Exhibit F97

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/pro-basketball-aguirre-leads-piston-victory.html | PRO BASKETBALL; Aguirre Leads Piston Victory | False | By Clifton Brown, Special To the New York Times | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/business/business-forum-forget-charisma-focus-on-teamwork-vision-and-values.html | BUSINESS FORUM: FORGET CHARISMA; Focus on Teamwork, Vision and Values | False | By Allan Cox | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/life-style-a-restaurant-sums-up-capital-s-new-social-life.html | LIFE STYLE; A Restaurant Sums Up Capital's New Social Life | False | Special to the New York Times | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/a-challenge-for-young-minds-lby-bob-wacker.html | A Challenge for Young Minds LBy BOB WACKER | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/business/data-bank-february-26-1989.html | DATA BANK: February 26, 1989 | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/theater/music-one-day-the-phone-rang-bubbles-this-is-izzy.html | MUSIC; One Day the Phone Rang 'Bubbles? This Is Izzy' | False | B STEPHEN HOLDEN | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/archives/pastimes-gardening-how-much-value-do-trees-add-to-property.html | PASTIMES: GARDENING; How Much Value Do Trees Add to Property? | True | By J. James Kielbaso | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/lynn-stofan-lawyer-weds.html | Lynn Stofan, Lawyer, Weds | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/review-recital-istomin-does-it-his-way.html | Review/Recital; Istomin Does It His Way | False | By Allan Kozinn | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/l-congratulations-thursday-s-child-588289.html | Congratulations, Thursday's Child | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/history-in-flagrante-delicto.html | HISTORY IN FLAGRANTE DELICTO | False | By Christopher Buckley | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/television-distilling-the-drama-in-the-building-of-the-a-bomb.html | TELEVISION; Distilling the Drama in the Building of the A-Bomb | False | By Malcolm C. MacPherson | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/life-style-part-of-old-boston-is-transformed-drawing-shoppers-to-the-back-bay.html | LIFE STYLE; Part of Old Boston Is Transformed, Drawing Shoppers to the Back Bay | False | Special to the New York Times | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/business/can-a-kinder-gentler-fed-do-the-job.html | Can a Kinder, Gentler Fed Do the Job? | False | By Michael Quint | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/weekinreview/region-bill-suffolk-suburbs-speak-more-spanish-english-becomes-cause.html | THE REGION: A Bill in Suffolk; As the Suburbs Speak More Spanish, English Becomes a Cause | False | By Eric Schmitt | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/answering-the-mail-446789.html | Answering The Mail | False | By Bernard Gladstone | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/weekinreview/world-washington-battlefield-again-so-far-el-salvador-s-negotiators-are-not.html | THE WORLD: Washington Is a Battlefield Again; So Far, El Salvador's Negotiators Are Not Interrupting Their War | False | By Lindsey Gruson | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/l-tennis-gesture-within-bounds-589889.html | Tennis Gesture Within Bounds | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/l-doctors-preferred-over-medical-tests-in-malls-082089.html | Doctors Preferred Over Medical Tests in Malls | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/sports-people-magic-returns.html | SPORTS PEOPLE; Magic Returns | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/heyday-of-the-clipper-ships-is-recalled-in-stamford-exhibit.html | Heyday of the Clipper Ships is Recalled in Stamford Exhibit | False | By Bess Liebenson | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/quotation-of-the-day-575589.html | Quotation of the Day | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/world/us-team-to-inspect-soviet-mental-hospitals.html | U.S. Team to Inspect Soviet Mental Hospitals | False | By Michael R. Gordon, Special To the New York Times | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/opinion/foreign-affairs-the-solitude-is-ending.html | FOREIGN AFFAIRS; The Solitude Is Ending | False | By Flora Lewis | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/boxing-leonard-is-in-duran-s-sights.html | BOXING; Leonard Is in Duran's Sights | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/in-the-region-new-jersey-recent-sales-156189.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/movies/home-entertainment-video-new-video-releases.html | HOME ENTERTAINMENT/VIDEO; NEW VIDEO RELEASES | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/world/normalizing-of-relations-by-china-and-indonesia-ends-a-two-decade-feud.html | Normalizing of Relations by China and Indonesia Ends a Two-Decade Feud | False | By Steven Erlanger, Special To the New York Times | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/life-style-sunday-outing-ice-rinks-far-from-the-madding-crowd.html | LIFE STYLE: Sunday Outing; Ice Rinks Far From the Madding Crowd | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/an-eden-not-made-for-her.html | AN EDEN NOT MADE FOR HER | False | By Roy Larson | 1989-03-14 | TX 2-523640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/postings-singer-restoration-a-stitch-in-time.html | POSTINGS: Singer Restoration; A Stitch in Time | False | By Shawn G. Kennedy | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/magazine/on-language-the-hard-truth-about-soft-money.html | ON LANGUAGE; The Hard Truth About Soft Money | False | BY William Safire | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/movies/drop-dead-clothes-make-the-working-woman.html | Drop-Dead Clothes Make the Working Woman | False | By Constance Rosenblum | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/music-view-a-semi-kind-word-for-opera-scheduling.html | MUSIC VIEW; A Semi-Kind Word for Opera Scheduling | False | By Donal Henahan | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/archives/life-style-parrots-urban-pets-of-the-moment.html | LIFE STYLE; Parrots, Urban Pets of the Moment | True | By James Hirsch | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/magazine/l-children-after-divorce-773789.html | CHILDREN AFTER DIVORCE | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/review-dance-the-amazon-s-mystery.html | Review/Dance; The Amazon's Mystery | False | By Jack Anderson | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/movies/film-when-mia-meets-mama-it-s-mae-questel.html | FILM; When Mia Meets Mama, It's Mae Questel | False | By Glenn Collins | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/wild-man-of-the-global-village.html | WILD MAN OF THE GLOBAL VILLAGE | False | By John Sturrock | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/l-cowboy-poetry-112589.html | Cowboy Poetry | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/l-encourage-liberal-arts-at-community-colleges-431589.html | Encourage Liberal Arts At Community Colleges | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/campus-life-yale-university-cure-for-february-just-one-party-after-another.html | CAMPUS LIFE: Yale University; Cure for February: Just One Party After Another | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/pastimes-stamps.html | PASTIMES; Stamps | False | By Barth Healey | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/world/us-to-keep-up-aid-to-afghan-rebels.html | U.S. TO KEEP UP AID TO AFGHAN REBELS | False | By Elaine Sciolino, Special To the New York Times | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/campus-life-university-of-texas-paper-chase-is-giving-way-to-la-law.html | CAMPUS LIFE: University of Texas; 'Paper Chase' Is Giving Way To 'L.A. Law' | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/a-heavy-schedule-of-pilgrimages.html | A HEAVY SCHEDULE OF PILGRIMAGES | False | By Patricai Hampl | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/l-question-of-the-week-did-babe-ruth-call-his-shot-586389.html | Question Of the Week; Did Babe Ruth Call His Shot? | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/world/calls-for-end-of-army-rule-grow-in-haiti.html | Calls for End Of Army Rule Grow in Haiti | False | By Joseph B. Treaster, Special To the New York Times | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/l-male-dancers-negative-image-135889.html | MALE DANCERS; Negative Image | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/dining-out-sunny-provencal-cuisine-in-maplewood.html | DINING OUT; Sunny Provencal Cuisine in Maplewood | False | By Anne Semmes | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/us/philadelphia-alters-its-plan-to-ease-jail-crowding.html | Philadelphia Alters Its Plan to Ease Jail Crowding | False | Special to the New York Times | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/travel/l-fake-art-450989.html | Fake Art | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/us/help-for-yellowstone-elk-is-being-planned.html | Help for Yellowstone Elk Is Being Planned | False | Special to the New York Times | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/business/personal-finance-changes-loom-for-home-equity-loans.html | PERSONAL FINANCE; Changes Loom for Home Equity Loans | False | By Carole Gould | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/us/on-the-road-to-the-vote-on-tower-a-series-of-white-house-missteps.html | On the Road to the Vote on Tower: A Series of White House Missteps | False | By Andrew Rosenthal, Special To the New York Times | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/weekinreview/headliners-a-church-s-turmoil.html | HEADLINERS; A Church's Turmoil | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/paperback-best-sellers-february-26-1989.html | PAPERBACK BEST SELLERS: February 26, 1989 | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/antiques-a-newport-desk-s-towering-style.html | ANTIQUES; A Newport Desk's Towering Style | False | By Rita Reif | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/l-lack-of-nurses-views-and-facts-593589.html | 'Lack of Nurses: Views and Facts | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/business/what-s-new-in-day-care-teaching-corporate-executives-the-abc-s-of-child-care.html | WHAT'S NEW IN DAY CARE; Teaching Corporate Executives the ABC's of Child Care | False | By Kirsten O. Lundberg | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/l-paris-fashions-112689.html | Paris Fashions | False | | 1989-03-14 | TX 2-523640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/world/president-backs-soviet-overtures-on-ties-to-china.html | PRESIDENT BACKS SOVIET OVERTURES ON TIES TO CHINA | False | By Gerald M. Boyd, Special To the New York Times | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/golf-glasson-leads-on-birdie-at-18.html | GOLF; Glasson Leads on Birdie at 18 | False | By Gordon S. White Jr., Special To the New York Times | 1989-03-14 | TX 2-523640 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/world/the-un-today.html | The U.N. Today | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/fitchburg-gas-electric-reports-earnings-for-qtr-to-dec-31.html | Fitchburg Gas & Electric reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/on-your-own-fitness-working-out-by-helping-out-can-soothe-the-concience.html | ON YOUR OWN: Fitness; Working Out by Helping Out Can Soothe the Concience | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/infield-faces.html | Infield Faces | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/north-carolina-state-cries-foul.html | North Carolina State Cries Foul | False | By Barry Jacobs | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/finance-briefs-618989.html | FINANCE BRIEFS | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/us/chicago-nears-vote-on-choice-for-mayor-as-race-issue-flares.html | Chicago Nears Vote On Choice for Mayor As Race Issue Flares | False | By William E. Schmidt, Special To the New York Times | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/nyregion/c-correction-670389.html | Correction | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/theater/pauline-collins-s-singular-success.html | Pauline Collins's Singular Success | False | By Mervyn Rothstein | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/economic-calendar.html | Economic Calendar | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/boxing-a-brutal-iron-mike-shakes-off-the-rust.html | Boxing; A Brutal Iron Mike Shakes Off the Rust | False | By Phil Berger, Special To the New York Times | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/instron-corp-reports-earnings-for-qtr-to-dec-31.html | Instron Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/us/anchorage-journal-soviet-rock-and-roll-bridges-the-bering-strait.html | Anchorage Journal; Soviet Rock-and-Roll Bridges the Bering Strait | False | By Richard Mauer, Special To The New York Times | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/nyregion/quotation-of-the-day-760189.html | Quotation of the Day | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/us/aliens-say-new-curbs-won-t-halt-them-at-border.html | Aliens Say New Curbs Won't Halt Them at Border | False | By Roberto Suro, Special To the New York Times | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/outdoors-a-fishing-celebration.html | Outdoors: A Fishing Celebration | False | By Nelson Bryant | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/world/mexican-labor-chiefs-feel-the-heat.html | Mexican Labor Chiefs Feel the Heat | False | By Larry Rohter, Special To the New York Times | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/aryt-optronics-industries-reports-earnings-for-qtr-to-dec-30.html | Aryt Optronics Industries reports earnings for Qtr to Dec 30 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/us/abortion-aid-cutoff-still-being-judged.html | Abortion-Aid Cutoff Still Being Judged | False | By Tamar Lewin | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising; Accounts | False | By Randall Rothenberg | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/sandwell-swan-wooster-inc-reports-earnings-for-year-to-dec-31.html | Sandwell Swan Wooster Inc reports earnings for Year to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/golf-glasson-joins-the-millionaires.html | Golf; Glasson Joins the Millionaires | False | By Gordon S. White Jr., Special To the New York Times | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/international-report-heinz-goes-it-alone-in-zimbabwe.html | INTERNATIONAL REPORT; Heinz Goes It Alone in Zimbabwe | False | By Jane Perlez, Special To the New York Times | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/us/tower-report-under-wraps-in-the-attic.html | Tower Report Under Wraps in the Attic | False | Special to the New York Times | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/nyregion/treating-drug-addicts-who-should-pay.html | Treating Drug Addicts: Who Should Pay? | False | By Elizabeth Kolbert | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/tennis-mcenroe-captures-lyon-title-in-style.html | Tennis; McEnroe Captures Lyon Title in Style | False | AP | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/world/historian-tries-to-fight-longtime-african-ruler.html | Historian Tries to Fight Longtime African Ruler | False | By James Brooke, Special To the New York Times | 1989-03-06 | TX 2-503719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/opinion/on-trial-north-and-our-system.html | On Trial: North And Our System | False | By Scott Armstrong and Peter Kornbluh | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/business-people-white-house-recruiter-for-ward-howell-board.html | BUSINESS PEOPLE; White House Recruiter For Ward Howell Board | False | By Elizabeth M. Fowler | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/admiral-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Admiral Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/us/excerpts-from-television-comments-by-nunn-and-tower-on-nomination.html | Excerpts From Television Comments by Nunn and Tower on Nomination | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/the-media-business-state-lotteries-win-on-tv-game-shows.html | THE MEDIA BUSINESS; State Lotteries Win on TV Game Shows | False | By Doron P. Levin, Special To the New York Times | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/the-media-business-advertising-waring-larosa.html | THE MEDIA BUSINESS; Advertising; Waring & LaRosa | False | By Randall Rothenberg | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/obituaries/ernest-rosenfeld-businessman-87.html | Ernest Rosenfeld Businessman, 87 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/opinion/ending-where-it-began.html | Ending Where It Began | False | By Michael Mandelbaum | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/opinion/essay-nunn-v-bush.html | ESSAY; Nunn v. Bush | False | By William Safire | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/world/prod-leaders-arabs-tell-israel.html | Prod Leaders, Arabs Tell Israel | False | Special to the New York Times | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/opinion/l-new-york-s-carefully-balanced-homicide-law-needs-no-fixing-466689.html | New York's Carefully Balanced Homicide Law Needs No Fixing | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/business-digest-744089.html | BUSINESS DIGEST | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/claiborne-founders-to-retire.html | Claiborne Founders To Retire | False | By James Hirsch | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/arizona-thrives-on-duke-miscues.html | Arizona Thrives On Duke Miscues | False | By Malcolm Moran, Special To the New York Times | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/nyregion/metro-datelines-vigil-by-protesters-on-change-in-pastor.html | METRO DATELINES; Vigil by Protesters On Change in Pastor | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/us/tower-effort-skirmish-not-a-war.html | Tower Effort: Skirmish, Not a War | False | By R.w. Apple Jr., Special To the New York Times | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/ramsay-health-care-reports-earnings-for-qtr-to-dec-31.html | Ramsay Health Care reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/style/laura-f-dukess-and-r-e-schwed-exchange-vows.html | Laura F. Dukess And R. E. Schwed Exchange Vows | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/international-report-taiwan-flaunts-wealth-with-a-ford.html | INTERNATIONAL REPORT; Taiwan Flaunts Wealth with a Ford | False | Special to the New York Times | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/american-travellers-corp-reports-earnings-for-qtr-to-dec-31.html | American Travellers Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/theater/review-theater-from-jerome-robbins-20-years-of-broadway-the-way-it-was.html | Review/Theater; From Jerome Robbins, 20 Years of Broadway the Way It Was | False | By Frank Rich | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/arts/review-television-teen-ager-s-tv-angst.html | Review/Television; Teen-Ager's TV Angst | False | By John J. O'Connor | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/opinion/l-only-sihanouk-can-bring-peace-to-cambodia-766489.html | Only Sihanouk Can Bring Peace to Cambodia | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/sports-world-specials-that-magic-touch.html | Sports World Specials; That Magic Touch | False | By William N. Wallace | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/us/passenger-arrested-over-joke.html | Passenger Arrested Over Joke | False | AP | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/opinion/l-only-sihanouk-can-bring-peace-to-cambodia-government-gains-466589.html | Only Sihanouk Can Bring Peace to Cambodia; Government Gains | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/nyregion/health-plan-will-give-aid-to-uninsured.html | Health Plan Will Give Aid To Uninsured | False | AP | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/nyregion/5-wounded-by-gunfire-in-queens-restaurant.html | 5 Wounded by Gunfire In Queens Restaurant | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/north-canadian-oils-ltd-reports-earnings-for-year-to-dec-31.html | North Canadian Oils Ltd reports earnings for Year to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/opinion/novel-weapons-against-aids.html | Novel Weapons Against AIDS | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/electronics-missiles-comunications-inc-reports-earnings-for-qtr-to-dec-31.html | Electronics, Missiles & Communications Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/arts/reviews-dance-a-tapestry-of-gullah-life.html | Reviews/Dance; A Tapestry of Gullah Life | False | By Jennifer Dunning | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/computer-horizons-reports-earnings-for-qtr-to-dec-31.html | Computer Horizons reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/big-hit-for-boggs-in-court.html | Big Hit for Boggs in Court | False | AP, Special to the New York Times | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS; Advertising; Addenda | False | By Randall Rothenberg | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/nyregion/metro-datelines-1-killed-and-3-hurt-in-queens-house-fire.html | METRO DATELINES; 1 Killed and 3 Hurt In Queens House Fire | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/market-place-impossible-task-undoing-a-corner.html | Market Place; Impossible Task: Undoing a Corner | False | By Floyd Norris | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/the-media-business-new-york-post-goes-to-sundays.html | THE MEDIA BUSINESS; New York Post Goes to Sundays | False | By Alison Leigh Cowan | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/poco-petroleums-reports-earnings-for-year-to-dec-31.html | Poco Petroleums reports earnings for Year to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/us-progress-in-energy-efficiency-is-halting.html | U.S. Progress in Energy Efficiency Is Halting | False | By Matthew L Wald | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/us/washington-talk-briefing-fbi-s-most-watched.html | WASHINGTON TALK: BRIEFING; F.B.I.'s Most Watched | False | By Philip Shenon and Barbara Gamarekian | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/micro-tempus-reports-earnings-for-qtr-to-dec-31.html | Micro Tempus reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/world/soviet-conservatives-try-to-turn-back-the-clock-on-gorbachev-s-policies.html | Soviet Conservatives Try to Turn Back the Clock on Gorbachev's Policies | False | By Esther B. Fein, Special To the New York Times | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/north-east-insurance-co-reports-earnings-for-qtr-to-dec-31.html | North East Insurance Co reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/sports-of-the-times-the-knicks-on-the-loose.html | SPORTS OF THE TIMES; The Knicks on the Loose | False | By Ira Berkow | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/sunlite-inc-reports-earnings-for-qtr-to-dec-31.html | Sanlite Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/farm-export-forecast.html | Farm Export Forecast | False | AP | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/arts/reviews-dance-donetsk-troupe-ends-surprise-run.html | Reviews/Dance; Donetsk Troupe Ends Surprise Run | False | By Anna Kisselgoff | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/powerful-intel-chip-to-be-introduced-today.html | Powerful Intel Chip to Be Introduced Today | False | By John Markoff | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/amwest-insurance-group-reports-earnings-for-qtr-to-dec-31.html | Amwest Insurance Group reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/hrudey-is-upended-by-trade.html | Hrudey Is Upended by Trade | False | By Robin Finn | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/us/washington-talk-hot-tickets-north-trial-courtroom-stop-capital-s-must-see.html | WASHINGTON TALK: HOT TICKETS; North Trial Courtroom Is a Stop on Capital's Must-See Circuit | False | By Michael Wines, Special To the New York Times | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/wyman-gordon-reports-earnings-for-qtr-to-dec-31.html | Wyman-Gordon reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/trans-national-leasing-reports-earnings-for-qtr-to-dec-31.html | Trans-National Leasing reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/arts/review-music-a-blues-guitarist-takes-off.html | Review/Music; A Blues Guitarist Takes Off | False | By Peter Watrous | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/the-media-business-reporter-s-notebook-rushdie-a-question-of-fear.html | THE MEDIA BUSINESS: Reporter's Notebook; Rushdie: A Question Of Fear | False | By Edwin McDowell | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/question-box.html | Question Box | False | By Ray Corio | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/arts/reviews-dance-gymnastic-choreography.html | Reviews/Dance; Gymnastic Choreography | False | By Jack Anderson | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/world/signing-of-agreement-with-israel-turns-over-last-of-sinai-to-egypt.html | Signing of Agreement With Israel Turns Over Last of Sinai to Egypt | False | By Joel Brinkley, Special To the New York Times | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/business-people-interview-on-the-run-for-top-job-at-egghead.html | BUSINESS PEOPLE; Interview on the Run For Top Job at Egghead | False | By Alison Leigh Cowan | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/nyregion/metro-datelines-connecticut-deficit-predicted-to-increase.html | METRO DATELINES; Connecticut Deficit Predicted to Increase | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/opinion/l-cleveland-makes-two-767089.html | Cleveland Makes Two | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/nyregion/a-losing-fight-on-violence-in-the-schools.html | A Losing Fight On Violence In The Schools | False | By Sarah Lyall | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/us/washington-talk-briefing-outgoing-diplomat.html | WASHINGTON TALK: BRIEFING; Outgoing Diplomat | False | By Philip Shenon and Barbara Gamarekian | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/arts/review-concert-karajan-and-the-vienna-philharmonic-at-carnegie.html | Review/Concert; Karajan and the Vienna Philharmonic at Carnegie | False | By Will Crutchfield | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/nyregion/metro-datelines-3-children-rescued-in-an-apartment-fire.html | METRO DATELINES; 3 Children Rescued In an Apartment Fire | False | | 1989-03-06 | TX 2-503719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/european-luxury-cars-fade.html | European Luxury Cars Fade | False | By Doron P. Levin, Special To the New York Times | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/baldwin-piano-organ-reports-earnings-for-qtr-to-dec-31.html | Baldwin Piano & Organ reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/continental-general-reports-earnings-for-qtr-to-dec-31.html | Continental General reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/nyregion/metro-datelines-track-star-is-robbed-of-car-and-awards.html | METRO DATELINES; Track Star Is Robbed Of Car and Awards | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/obituaries/roy-eldridge-jazz-trumpet-innovator-dies-at-78-brilliance-and-intensity.html | Roy Eldridge, Jazz Trumpet Innovator, Dies at 78; Brilliance and Intensity | False | By John S. Wilson | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/nfl-landry-won-t-stay-with-the-cowboys.html | N.F.L.; Landry Won't Stay With the Cowboys | False | AP | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Randall Rothenberg | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/tool-orders-fell-by-27.1-in-january.html | Tool Orders Fell by 27.1% In January | False | By Jonathan P. Hicks | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/horse-racing-a-smooth-victory-for-slew-city-slew.html | Horse Racing; A Smooth Victory For Slew City Slew | False | By Steven Crist, Special To the New York Times | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/shift-in-sec-stance-seen-under-bush-nominees.html | Shift in S.E.C. Stance Seen Under Bush Nominees | False | By Gregory A. Robb, Special To the New York Times | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/results-plus-740289.html | Results Plus | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/world/ships-lost-in-atlantic-storm.html | Ships Lost in Atlantic Storm | False | AP | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/central-reserve-life-corp-reports-earnings-for-qtr-to-dec-31.html | Central Reserve Life Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/us/freeze-damages-crops-in-florida.html | FREEZE DAMAGES CROPS IN FLORIDA | False | AP | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/arts/editors-society-gives-writing-awards.html | Editors' Society Gives Writing Awards | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/knicks-record-a-big-hit-at-garden.html | Knicks' Record A Big Hit At Garden | False | By Sam Goldaper | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/datasouth-computer-reports-earnings-for-qtr-to-dec-31.html | Datasouth Computer reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/enzon-inc-reports-earnings-for-qtr-to-dec-31.html | Enzon Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/us/while-he-waits-tower-plays-key-role-in-the-pentagon.html | While He Waits, Tower Plays Key Role in the Pentagon | False | By Richard Halloran, Special To the New York Times | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/world/on-the-central-front-in-germany-quiet-duty-and-good-life-for-gi-s.html | On the Central Front in Germany, Quiet Duty and Good Life for G.I.'s | False | By Serge Schmemann, Special To the New York Times | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/prairie-oil-royalties-reports-earnings-for-qtr-to-dec-31.html | Prairie Oil Royalties reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/opinion/unfinished-business-on-federal-pay.html | Unfinished Business on Federal Pay | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/arts/review-music-harp-enchantment-in-japanese-mode.html | Review/Music; Harp Enchantment in Japanese Mode | False | By Allan Kozinn | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/daxor-corp-reports-earnings-for-year-to-dec-31.html | Daxor Corp reports earnings for Year to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/data-i-o-reports-earnings-for-qtr-to-dec-31.html | Data I/O reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/the-media-business-national-public-radio-gets-by-with-help-from-its-friends.html | THE MEDIA BUSINESS; National Public Radio Gets By With Help From Its Friends | False | By Eleanor Blau | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/mark-resources-inc-reports-earnings-for-year-to-dec-31.html | Mark Resources Inc reports earnings for Year to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/tax-watch-new-york-s-rule-and-commuters.html | Tax Watch; New York's Rule And Commuters | False | By Jan M. Rosen | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/farm-house-foods-reports-earnings-for-qtr-to-dec-31.html | Farm House Foods reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/digitext-inc-reports-earnings-for-qtr-to-dec-31.html | Digitext Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/the-media-business-television-recent-gains-remind-cbs-of-power-of-runaway-hits.html | THE MEDIA BUSINESS: Television; Recent Gains Remind CBS Of Power of Runaway Hits | False | By N.r. Kleinfield | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/credit-markets-rise-seen-for-short-term-rates.html | CREDIT MARKETS; Rise Seen for Short-Term Rates | False | By Kenneth N. Gilpin | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/world/groups-criticize-haiti-on-rights-violations.html | Groups Criticize Haiti On Rights Violations | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/us/second-held-on-charge-of-drunken-driving.html | Second Held on Charge Of Drunken Driving | False | AP | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/the-media-business-advertising-burkhardt-christy-s-ads-for-exclusive-car.html | THE MEDIA BUSINESS: Advertising; Burkhardt & Christy's Ads for Exclusive Car | False | By Randall Rothenberg | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/bush-urged-to-intervene-in-eastern-labor-dispute.html | Bush Urged to Intervene In Eastern Labor Dispute | False | By Agis Salpukas | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/health-rehabilitation-properties-trust-reports-earnings-for-qtr-to-dec-31 | Health & Rehabilitation Properties Trust reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/us/if-bases-shut-who-ll-get-the-land.html | If Bases Shut, Who'll Get the Land? | False | By Richard Halloran, Special To the New York Times | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/the-media-business-advertising-jwt-wins-eyelab.html | THE MEDIA BUSINESS: Advertising; JWT Wins Eyelab | False | By Randall Rothenberg | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/the-media-business-advertising-international-approach-of-mccann.html | THE MEDIA BUSINESS: Advertising; International Approach Of McCann | False | By Randall Rothenberg | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/durakon-industries-reports-earnings-for-qtr-to-dec-31.html | Durakon Industries reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/world/teheran-seeking-better-soviet-ties.html | TEHERAN SEEKING BETTER SOVIET TIES | False | By Alan Cowell, Special To the New York Times | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/obituaries/floyd-dreyer-racing-enthusiast-90.html | Floyd Dreyer, Racing Enthusiast, 90 | False | AP | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/arts/a-violinist-s-impetuosity.html | A Violinist's Impetuosity | False | By Bernard Holland | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/polymer-international-reports-earnings-for-qtr-to-dec-31.html | Polymer International reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/us/group-urges-purchase-of-park-land.html | Group Urges Purchase of Park Land | False | AP | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/hadron-inc-reports-earnings-for-qtr-to-dec-31.html | Hadron Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/books/books-of-the-times-they-ve-seen-the-future-and-it-doesn-t-work.html | Books of The Times; They've Seen the Future, and It Doesn't Work | False | By Christopher Lehmann-Haupt | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/arts/review-opera-after-80-years-la-wally-has-a-full-us-staging.html | Review/Opera; After 80 Years, 'La Wally' Has a Full U.S. Staging | False | By John Rockwell, Special To the New York Times | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/opinion/l-the-civil-rights-movement-knew-the-fbi-for-a-pillar-of-racism-766989.html | The Civil Rights Movement Knew the F.B.I. for a Pillar of Racism | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/nyregion/bridge-618489.html | Bridge | False | By Alan Truscott | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/an-eager-vandeweghe-on-target-in-workout.html | An Eager Vandeweghe On Target in Workout | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/world/new-york-muslims-pledge-more-protests-on-rushdie-s-book.html | New York Muslims Pledge More Protests On Rushdie's Book | False | By Sarah Lyall | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/the-wrong-kind-of-headlines.html | The Wrong Kind of Headlines | False | By Gerald Eskenazi | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/geraghty-miller-reports-earnings-for-qtr-to-dec-31.html | Geraghty & Miller reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/steinbrenner-doesn-t-mind-yanks-underdog-role.html | Steinbrenner Doesn't Mind Yanks' Underdog Role | False | By Michael Martinez | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/jacor-communications-inc-reports-earnings-for-qtr-to-dec-31.html | Jacor Communications Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/el-pollo-asado-reports-earnings-for-qtr-to-jan-1.html | El Pollo Asado reports earnings for Qtr to Jan 1 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/windmere-corp-reports-earnings-for-qtr-to-dec-31.html | Windmere Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/sports-world-specials-farewell-to-marvel-gym.html | Sports World Specials; Farewell to Marvel Gym | False | By William N. Wallace | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/world/soweto-journal-one-black-s-do-it-yourself-route-to-nationhood.html | Soweto Journal; One Black's Do-It-Yourself Route to Nationhood | False | By Christopher S. Wren, Special To the New York Times | 1989-03-06 | TX 2-503719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/treasury-is-selling-only-bills-this-week.html | Treasury Is Selling Only Bills This Week | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/packers-sign-ard-to-a-2-year-contract.html | Packers Sign Ard to a 2-Year Contract | False | By Frank Litsky | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/obituaries/charles-richard-west-jr-editor-76.html | Charles Richard West Jr., Editor, 76 | False | AP | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/nyregion/news-summary-749189.html | NEWS SUMMARY | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/opinion/l-when-steamboats-plied-the-waterways-466489.html | When Steamboats Plied the Waterways | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/nyregion/jersey-suburb-hopes-to-shoulder-less-of-cities-expenses.html | Jersey Suburb Hopes to Shoulder Less of Cities' Expenses | False | By Anthony Depalma | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/nyregion/inside-753889.html | INSIDE | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/opinion/l-only-sihanouk-can-bring-peace-to-cambodia-needs-to-be-seen-466789.html | Only Sihanouk Can Bring Peace to Cambodia; Needs to Be Seen | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/nyregion/woman-in-74-slaying-posts-bail-in-car-case.html | Woman in '74 Slaying Posts Bail in Car Case | False | AP | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/flanigan-s-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | Flanigan's Enterprises Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/collins-industries-reports-earnings-for-qtr-to-jan-31.html | Collins Industries reports earnings for Qtr to Jan 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/merrimac-industries-reports-earnings-for-qtr-to-Dec-31.html | Merrimac Industries reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/world/soviets-print-list-of-election-candidates.html | Soviets Print List of Election Candidates | False | Special to the New York Times | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/world/tower-takes-vow-he-will-not-drink-if-he-is-confirmed.html | TOWER TAKES VOW HE WILL NOT DRINK IF HE IS CONFIRMED | False | By Andrew Rosenthal, Special To the New York Times | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/executive-changes-638589.html | EXECUTIVE CHANGES | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/sports-of-the-times-mike-tyson-s-rugged-reign.html | SPORTS OF THE TIMES; Mike Tyson's Rugged Reign | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/devils-tie-kings-in-goalies-duel.html | Devils Tie Kings In Goalies' Duel | False | By Alex Yannis, Special To the New York Times | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/cassidy-s-ltd-reports-earnings-for-qtr-to-dec-31.html | Cassidy's Ltd reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/cerprobe-corp-reports-earnings-for-qtr-to-dec-31.html | Cerprobe Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/world/pact-to-move-a-minority-from-bangladesh-fades.html | Pact to Move a Minority From Bangladesh Fades | False | By Barbara Crossette, Special To the New York Times | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/us/cuomo-and-south-carolina-chief-split-over-a-possible-tax-increase.html | Cuomo and South Carolina Chief Split Over a Possible Tax Increase | False | By Philip Shenon, Special To the New York Times | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/nyregion/those-who-rejected-vows-find-new-roles-in-church.html | Those Who Rejected Vows Find New Roles in Church | False | By Thomas L Waite | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/world/beijing-stops-key-dissident-from-meeting-with-bush.html | Beijing Stops Key Dissident From Meeting With Bush | False | By Nicholas D. Kristof, Special To the New York Times | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/us/teen-age-sex-new-codes-amid-the-old-anxiety.html | Teen-Age Sex New Codes Amid the Old Anxiety | False | By Lena Williams | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/run-toward-goals-slaney-urges-women.html | Run Toward Goals, Slaney Urges Women | False | By Marc Bloom | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/computer-language-research-inc-reports-earnings-for-qtr-to-dec-31.html | Computer Language Research Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/quipp-inc-reports-earnings-for-year-to-dec-31.html | Quipp Inc reports earnings for Year to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/us/owner-of-casino-fined-over-a-nazism-display.html | Owner of Casino Fined Over a Nazism Display | False | AP | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/arts/margaret-evans-in-song-recital.html | Margaret Evans In Song Recital | False | By Allan Kozinn | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/world/bush-hails-seoul-for-building-ties-with-north-korea.html | BUSH HAILS SEOUL FOR BUILDING TIES WITH NORTH KOREA | False | By R. W. Apple Jr., Special To the New York Times | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/us/5-republicans-are-wavering-on-tower-vote.html | 5 Republicans Are Wavering On Tower Vote | False | By Bernard Weinraub, Special To the New York Times | 1989-03-06 | TX 2-503719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/arts/reviews-music-new-works-writers-and-orchestra.html | Reviews/Music; New Works, Writers and Orchestra | False | By Allan Kozinn | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/us/experts-combing-united-jet-find-no-metal-fatigue-sign.html | Experts Combing United Jet Find No Metal Fatigue Sign | False | By Robert Reinhold, Special To the New York Times | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/on-your-own-taking-tennis-on-a-vacation.html | ON YOUR OWN; Taking Tennis on a Vacation | False | By Alexander McNab | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/school-basketball-christ-the-king-aims-for-revenge.html | School Basketball; Christ The King Aims for Revenge | False | By Al Harvin | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/steel-industry-employment-is-up-after-years-of-decline.html | Steel Industry Employment Is Up After Years of Decline | False | By Jonathan P. Hicks | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/sports-world-specials-double-blessing.html | Sports World Specials; Double Blessing | False | By William N. Wallace | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/mets-are-striving-to-find-jefferies-a-regular-position.html | Mets Are Striving To Find Jefferies A Regular Position | False | By Joseph Durso, Special To the New York Times | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/style/susan-steinberg-becomes-a-bride.html | Susan Steinberg Becomes a Bride | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/college-basketball-streak-ends-at-22-for-west-virginia.html | College Basketball; Streak Ends at 22 For West Virginia | False | AP | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/nyregion/killing-in-bronx-is-found-to-be-in-self-defense.html | Killing in Bronx Is Found to Be In Self-Defense | False | By Celestine Bohlen | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/osborn-communications-corp-reports-earnings-for-qtr-to-dec-31.html | Osborn Communications Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/chandler-insurance-reports-earnings-for-qtr-to-dec-31.html | Chandler Insurance reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/nyregion/new-paths-to-lilco-pact-explored-as-talks-fail.html | New Paths to Lilco Pact Explored as Talks Fail | False | By Philip S. Gutis, Special To the New York Times | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/vital-economic-signs-from-manila.html | Vital Economic Signs From Manila | False | By Seth Mydans, Special To the New York Times | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/obituaries/wilhelm-z-stern-physician-61.html | Wilhelm Z. Stern, Physician, 61 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/on-your-own-skateboarding-on-snow.html | ON YOUR OWN; Skateboarding On Snow | False | By Barbara Lloyd | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/dodger-pitcher-returns-to-work.html | Dodger Pitcher Returns To Work | False | By Murray Chass, Special To The New York Times | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/milton-roy-co-reports-earnings-for-qtr-to-dec-31.html | Milton Roy Co reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/us/private-scene-led-to-oath-before-world.html | Private Scene Led to Oath Before World | False | By Michael Oreskes, Special To the New York Times | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/world/duarte-proposes-delaying-ballot-in-counterproposal-to-rebel-plan.html | Duarte Proposes Delaying Ballot In Counterproposal to Rebel Plan | False | By Lindsey Gruson, Special to the New York Times | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/opinion/bad-economics-worse-politics.html | Bad Economics, Worse Politics | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/dividend-meetings-604089.html | Dividend Meetings | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/world/reporter-s-notebook-bushes-reflect-on-a-return-to-china.html | Reporter's Notebook; Bushes Reflect on a Return to China | False | By Gerald M. Boyd, Special To the New York Times | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/style/patti-s-silberman-is-married-on-li.html | Patti S. Silberman Is Married on L.I. | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/us/enlistments-for-army-fail-to-achieve-goal.html | Enlistments for Army Fail to Achieve Goal | False | AP | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/arts/review-music-cut-and-paste-sounds-from-john-zorn-group.html | Review/Music; Cut-and-Paste Sounds From John Zorn Group | False | By Jon Pareles | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/cybermedic-inc-reports-earnings-for-qtr-to-jan-31.html | Cybermedic Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/nyregion/metro-matters-sentence-served-and-life-on-hold-for-illegal-alien.html | Metro Matters; Sentence Served And Life on Hold For Illegal Alien | False | By Sam Roberts | 1989-03-06 | TX 2-503719 | | |
| 1989-02-27 | 1989-02-27 | https://www.nytimes.com/1989/02/27/business/business-people-president-becomes-chief-at-integrated-resources.html | BUSINESS PEOPLE; President Becomes Chief At Integrated Resources | False | By Nina Andrews | 1989-03-06 | TX 2-503719 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Randall Rothenberg | 1989-03-06 | TX 2-503497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/nyregion/study-faults-trade-schools-results.html | Study Faults Trade Schools' Results | False | By Joseph Berger | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/style/sydney-houghton-weinberg-marries-stanley-f-buchthal-film-executive.html | Sydney Houghton Weinberg Marries Stanley F. Buchthal, Film Executive | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/nyregion/chancellor-aims-to-purge-what-cha-s-and-aint-s.html | Chancellor Aims to Purge 'What-Cha's and Aint's' | False | By Neil A. Lewis | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/eastern-acts-against-union.html | Eastern Acts Against Union | False | AP | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/obituaries/israel-dvorine-89-developed-eye-test.html | Israel Dvorine, 89; Developed Eye Test | False | AP | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/arts/appointment-at-harper-s.html | Appointment at Harper's | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/world/ethnic-albanian-miners-end-a-political-sit-in-in-yugoslav.html | Ethnic Albanian Miners End A Political Sit-In in Yugoslav | False | AP | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/farah-inc-reports-earnings-for-qtr-to-jan-31.html | Farah Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/science/science-watch-gamma-ray-bursts.html | SCIENCE WATCH; Gamma Ray Bursts | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/science/study-questions-adequacy-of-warnings-about-tainted-fish.html | Study Questions Adequacy of Warnings About Tainted Fish | False | By Jon R. Luoma | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/opinion/topics-of-the-times-cowboy-takeover.html | Topics of The Times; Cowboy Takeover | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/gw-utilities-ltd-reports-earnings-for-qtr-to-dec-31.html | GW Utilities Ltd reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/business-digest-011789.html | BUSINESS DIGEST | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/sports/sports-people-baseball-seaver-joining-broadcast-teams.html | SPORTS PEOPLE: BASEBALL; Seaver Joining Broadcast Teams | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/pacific-bell-settlement.html | Pacific Bell Settlement | False | Special to the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/us/angry-judge-delays-north-trial-as-sides-clash-over-secrecy.html | Angry Judge Delays North Trial as Sides Clash Over Secrecy | False | By David Johnston, Special To the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/style/galanos-and-scassi-a-vivid-spring-glitter-and-lace.html | Galanos and Scassi: A Vivid Spring; Glitter and Lace | False | By Bernadine Morris | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/science/thousands-dead-in-ethiopia-meningitis-outbreak.html | Thousands Dead in Ethiopia Meningitis Outbreak | False | By Jane Perlez | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/science/the-doctor-s-world-when-an-exotic-virus-strikes-a-deadly-case-of-lassa-fever.html | THE DOCTOR'S WORLD; When an Exotic Virus Strikes: A Deadly Case of Lassa Fever | False | By Lawrence K. Altman, M.d. | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/company-news-varity-withdraws-bid-for-fruehauf.html | COMPANY NEWS; Varity Withdraws Bid for Fruehauf | False | Special to the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/science/huge-conservation-effort-aims-to-save-vanishing-architect-of-the-savanna.html | Huge Conservation Effort Aims to Save Vanishing Architect of the Savanna | False | By William K. Stevens | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/savings-and-loans-that-prosper.html | Savings and Loans That Prosper | False | By Richard W. Stevenson | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/opinion/l-there-may-be-too-many-americans-now-852389.html | There May Be Too Many Americans Now | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/american-reliance-group-reports-earnings-for-qtr-to-dec-31.html | American Reliance Group reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/fuqua-industries-reports-earnings-for-qtr-to-dec-31.html | Fuqua Industries reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/flow-general-inc-reports-earnings-for-qtr-to-dec-31.html | Flow General Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/us/agreement-set-for-a-cleanup-at-nuclear-site.html | Agreement Set For a Cleanup At Nuclear Site | False | By Keith Schneider, Special To the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/nyregion/quiet-towns-in-an-uproar-over-waste.html | Quiet Towns In an Uproar Over Waste | False | By Sam Howe Verhovek, Special To the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/opinion/topics-of-the-times-subway-censor.html | Topics of The Times; Subway Censor | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/books/books-of-the-times-fantasy-amid-the-reality-of-naples.html | Books of The Times; Fantasy Amid the Reality of Naples | False | By Herbert Mitgang | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/science/who-s-having-sex-data-are-obsolete-experts-say.html | Who's Having Sex? Data Are Obsolete, Experts Say | False | By Jane E. Brody | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/company-news-no-coastal-bid.html | COMPANY NEWS; No Coastal Bid | False | Special to the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/company-news-a-joint-offer-for-ssmc.html | COMPANY NEWS; A Joint Offer For SSMC | False | Special to the New York Times | 1989-03-06 | TX 2-503497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/harcourt-brace-in-the-red-amid-its-recapitalization.html | Harcourt Brace in the Red Amid Its Recapitalization | False | By Geraldine Fabrikant | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/opinion/l-in-the-end-africa-will-shape-its-own-future-getting-on-in-ghana-031589.html | In the End, Africa Will Shape Its Own Future; Getting On in Ghana | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/opinion/l-who-can-feel-safe-on-an-airline-plagued-with-low-morale-852189.html | Who Can Feel Safe on an Airline Plagued With Low Morale? | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/thiokol-to-spin-off-non-aerospace-units.html | Thiokol to Spin Off Non-Aerospace Units | False | By Julia Flynn Siler, Special To the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/us/ethics-prosecutors-weighed.html | Ethics Prosecutors Weighed | False | Special to the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/science/personal-computers-if-you-really-want-a-fax-board-ask-about.html | PERSONAL COMPUTERS; If You Really Want a Fax Board, Ask About . . . | False | By Peter H. Lewis | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/nyregion/woman-gets-term-in-raiders-fatal-shooting.html | Woman Gets Term in Raiders' Fatal Shooting | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/science/q-a-829489.html | Q&A | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/us/dukakis-in-defeat-no-time-to-brood.html | Dukakis in Defeat: No Time to Brood | False | By Robin Toner, Special To The New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/sports/st-john-s-prevails-in-overtime.html | St. John's Prevails in Overtime | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/nyregion/addict-guilty-in-crack-rampage-killing.html | Addict Guilty in Crack Rampage Killing | False | By Ronald Sullivan | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/complaints-spur-fcc-rules-on-high-cost-calls-at-hotels.html | Complaints Spur F.C.C. Rules On High-Cost Calls at Hotels | False | By Calvin Sims | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/greenery-rehabilitation-group-reports-earnings-for-qtr-to-dec-31.html | Greenery Rehabilitation Group reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/sports/auburn-women-won-t-let-up-on-title-dream.html | Auburn Women Won't Let Up on Title Dream | False | By Kent Hannon, Special To the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/obituaries/milton-w-hamilton-87-colonial-historian.html | Milton W. Hamilton, 87, Colonial Historian | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/us/new-focus-on-tower.html | New Focus On Tower | False | By Andrew Rosenthal, Special To the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/opinion/in-the-nation-decade-of-decision.html | IN THE NATION; Decade of Decision | False | By Tom Wicker | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/arvin-industries-sues-indonesian-executive.html | Arvin Industries Sues Indonesian Executive | False | By Robert J. Cole | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/american-woodmark-reports-earnings-for-qtr-to-jan-31.html | American Woodmark reports earnings for Qtr to Jan 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/nyregion/article-943089-no-title.html | Article 943089 -- No Title | False | By James Barron | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/partners-buy-a-computer-subsidiary.html | Partners Buy A Computer Subsidiary | False | By Lawrence M. Fisher, Special To the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/liz-claiborne-inc-reports-earnings-for-qtr-to-dec-31.html | Liz Claiborne Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/core-mark-international-inc-reports-earnings-for-year-to-dec-31.html | Core-Mark International Inc reports earnings for Year to Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/world/the-un-today.html | The U.N. Today | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/sports/contract-ultimatum-issued-by-henderson.html | Contract Ultimatum Issued by Henderson | False | By Michael Martinez, Special To the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/movies/sidney-poitier-on-40-years-of-change.html | Sidney Poitier on 40 Years of Change | False | By Michael E. Ross | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/open-positions-on-short-sales-are-up-by-1.6-on-nasdaq.html | Open Positions on Short Sales Are Up by 1.6% on Nasdaq | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/pwa-corp-reports-earnings-for-year-to-dec-31.html | PWA Corp reports earnings for Year to Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/fonar-corp-reports-earnings-for-qtr-to-dec-31.html | Fonar Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/arts/reviews-television-2-personal-perspectives-on-aids.html | Reviews/Television; 2 Personal Perspectives on AIDS | False | By Walter Goodman | 1989-03-06 | TX 2-503497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/world/east-german-theorist-rejects-soviet-style-change.html | East German Theorist Rejects Soviet-Style Change | False | By Henry Kamm, Special To the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/credit-markets-us-bill-rates-set-4-year-high.html | CREDIT MARKETS; U.S. Bill Rates Set 4-Year High | False | By H. J. Maidenberg | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/executive-changes-000689.html | EXECUTIVE CHANGES | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/nyregion/biaggi-loses-bid-to-avoid-prison-term.html | Biaggi Loses Bid to Avoid Prison Term | False | By Robert D. McFadden | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/galveston-houston-co-reports-earnings-for-qtr-to-dec-31.html | Galveston-Houston Co reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/science/peripherals-printer-problems-cured.html | PERIPHERALS; Printer Problems Cured | False | By L. R. Shannon | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/nyregion/after-8-years-a-dip-in-families-in-shelters.html | After 8 Years, a Dip in Families in Shelters | False | By Sara Rimer | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/dow-up-482-points-in-moderate-trading.html | Dow Up 4.82 Points in Moderate Trading | False | By Lawrence J. Demaria | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/science/solvent-used-in-tanneries-is-linked-to-cancer.html | Solvent Used in Tanneries Is Linked to Cancer | False | AP | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/nyregion/new-york-city-s-economic-growth-fails-to-curb-rise-of-new-poverty.html | New York City's Economic Growth Fails to Curb Rise of 'New Poverty' | False | By Richard Levine | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/us/deficit-panel-prepares-to-submit-final-report-split-on-party-lines.html | Deficit Panel Prepares to Submit Final Report Split on Party Lines | False | By David E. Rosenbaum, Special To the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/omnicom-group-inc-reports-earnings-for-qtr-to-dec-31.html | Omnicom Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/nyregion/quotations-of-the-day-026189.html | Quotations of the Day | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/ranchmen-s-resources-ltd-reports-earnings-for-year-to-dec-31.html | Ranchmen's Resources Ltd reports earnings for Year to Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/more-wheat-to-china.html | More Wheat to China | False | AP | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/church-dwight-co-reports-earnings-for-qtr-to-dec-31.html | Church & Dwight Co reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/callahan-mining-reports-earnings-for-year-to-dec-31.html | Callahan Mining reports earnings for Year to Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/nyregion/chinatown-shopkeeper-71-called-elder-of-heroin-trade.html | Chinatown Shopkeeper, 71, Called 'Elder of Heroin Trade' | False | By Constance L. Hays | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/us/washington-talk-briefing-a-revision-in-jargon.html | Washington Talk; Briefing; A Revision in Jargon | False | By Clifford D. May & Richard Halloran | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/arts/review-city-ballet-at-40-standards-and-surprises.html | Review/City Ballet; At 40, Standards and Surprises | False | By Anna Kisselgoff | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/sports/nets-let-stockton-and-jazz-run-away-with-victory.html | Nets Let Stockton and Jazz Run Away With Victory | False | By Clifton Brown, Special To the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/obituaries/kennerly-woody-86-telephone-executive.html | Kennerly Woody, 86, Telephone Executive | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/company-news-whittaker-sets-plan-to-thwart-takeover.html | COMPANY NEWS; Whittaker Sets Plan To Thwart Takeover | False | By Richard W. Stevenson, Special To the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/sports/sports-of-the-times-for-landry-unkindest-cut-of-all.html | SPORTS OF THE TIMES; For Landry, Unkindest Cut of All | False | By Dave Anderson | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/opinion/mr-kirkland-s-words-mr-bush-s-test.html | Mr. Kirkland's Words, Mr. Bush's Test | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/opinion/weighing-the-tower-nomination.html | Weighing the Tower Nomination | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/connecticut-natural-gas-corp-reports-earnings-for-qtr-to-dec-31.html | Connecticut Natural Gas Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/lumex-inc-reports-earnings-for-qtr-to-dec-31.html | Lumex Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/arts/abc-names-producer-of-a-news-program.html | ABC Names Producer Of a News Program | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/japan-and-us-to-change-part-of-chip-agreement.html | Japan and U.S. to Change Part of Chip Agreement | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/us/79-aliens-seized-on-jetliner-in-atlanta.html | 79 Aliens Seized on Jetliner in Atlanta | False | By Peter Applebome, Special To the New York Times | 1989-03-06 | TX 2-503497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/reliability-inc-reports-earnings-for-qtr-to-dec-31.html | Reliability Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/the-media-business-advertising-skippy-peanut-butter-chooses-bbdo-for-ads.html | THE MEDIA BUSINESS: ADVERTISING; Skippy Peanut Butter Chooses BBDO for Ads | False | By Randall Rothenberg | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/science/vital-gas-for-nuclear-weapons-lies-untapped-at-reactor-sites.html | Vital Gas for Nuclear Weapons Lies Untapped at Reactor Sites | False | By William J. Broad | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/us-shoe-agrees-to-sell-footwear-unit.html | U.S. Shoe Agrees to Sell Footwear Unit | False | By Julia Flynn Siler, Special To the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/us/racial-lines-drawn-for-primary-today-in-chicago.html | Racial Lines Drawn for Primary Today in Chicago | False | By Dirk Johnson, Special To the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/sports/lafleur-s-hat-trick-gives-rangers-a-needed-lift.html | Lafleur's Hat Trick Gives Rangers a Needed Lift | False | By Joe Sexton, Special To the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/us/set-up-for-sex-case-congressman-asserts.html | 'Set Up' for Sex Case, Congressman Asserts | False | AP | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/world/sudan-chief-rides-out-storm.html | Sudan Chief Rides Out Storm | False | By Jane Perlez, Special To the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/key-rates-033189.html | KEY RATES | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/willcox-gibbs-inc-reports-earnings-for-qtr-to-dec-31.html | Willcox & Gibbs Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/article-950189-no-title.html | Article 950189 — No Title | False | By Andrew Pollack, Special To the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/nyregion/c-corrections-910089.html | Corrections | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/science/smog-as-a-barrier-it-may-limit-exposure-to-radiation.html | Smog as a Barrier: It May Limit Exposure to Radiation | False | By William K. Stevens | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/opinion/on-my-mind-four-years-of-captivity.html | ON MY MIND; Four Years of Captivity | False | By A. M. Rosenthal | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/world/hijacking-trial-begins-in-washington.html | Hijacking Trial Begins in Washington | False | By Stephen Engelberg, Special To the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/obituaries/harry-gorman-72-space-animal-trainer.html | Harry Gorman, 72, Space-Animal Trainer | False | AP | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/ruder-stance-on-futures.html | Ruder Stance On Futures | False | Special to the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/gaf-trial-told-of-stock-maneuvers.html | GAF Trial Told of Stock Maneuvers | False | By Stephen Labaton | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/us/supreme-court-roundup-hearing-set-on-sex-shop-ownership.html | Supreme Court Roundup; Hearing Set on Sex Shop Ownership | False | By Linda Greenhouse, Special To the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/world/israeli-stabbed-in-west-bank.html | Israeli Stabbed in West Bank | False | Special to the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/the-media-business-advertising-rushdie-ads-by-sussman.html | THE MEDIA BUSINESS: ADVERTISING; Rushdie Ads By Sussman | False | By Randall Rothenberg | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/world/4-prisoners-on-hunger-strike-are-released-in-south-africa.html | 4 Prisoners on Hunger Strike Are Released in South Africa | False | AP | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/sports/sports-people-colleges-new-charges-weighed-against-walters.html | SPORTS PEOPLE: COLLEGES; New Charges Weighed Against Walters | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/sports/on-horse-racing-cocaine-case-proves-testers-are-gaining.html | ON HORSE RACING; Cocaine Case Proves Testers Are Gaining | False | By Steven Crist | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/conseco-inc-reports-earnings-for-qtr-to-dec-31.html | Conseco Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/world/zakhel-journal-outside-besieged-city-war-s-fuse-burns-slowly.html | Zakhel Journal; Outside Besieged City, War's Fuse Burns Slowly | False | By Donatella Lorch, Special To the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/us/747-repairs-determining-the-timetable.html | 747 Repairs: Determining the Timetable | False | By John H. Cushman Jr., Special To the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/briefs-872389.html | BRIEFS | False | | 1989-03-06 | TX 2-503497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/world/bush-says-common-ground-was-found-in-asia-trip.html | Bush Says 'Common Ground Was Found' in Asia Trip | False | By Gerald M. Boyd, Special To the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/market-place-is-the-public-back-in-the-market.html | Market Place; Is the Public Back In the Market? | False | By Floyd Norris | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/us/ironwood-journal-seeking-a-skiing-high-in-5-seconds-of-flying.html | Ironwood Journal; Seeking a Skiing High In 5 Seconds of Flying | False | By Doron P. Levin, Special To the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/arts/reviews-television-lower-life-among-the-cutthroats.html | Reviews/Television; Lower Life Among the Cutthroats | False | By John J. O'Connor | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/xerox-credit-notes.html | Xerox Credit Notes | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/nyregion/drum-atop-burning-leaves-explodes-and-injures-youth.html | Drum Atop Burning Leaves Explodes and Injures Youth | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/world/rightists-reject-duarte-peace-bid.html | RIGHTISTS REJECT DUARTE PEACE BID | False | By Lindsey Gruson, Special To the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/dress-barn-inc-reports-earnings-for-qtr-to-jan-28.html | Dress Barn Inc reports earnings for Qtr to Jan 28 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/books/the-ayatollah-s-other-victim.html | The Ayatollah's Other Victim | False | By Caryn James | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/science/new-fda-cough-medicine-guidelines.html | New F.D.A. Cough Medicine Guidelines | False | AP | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/sports/results-plus-018589.html | RESULTS PLUS | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/business-people-top-lawyer-at-lilco-to-become-president.html | BUSINESS PEOPLE; Top Lawyer at Lilco To Become President | False | By Matthew L. Wald | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/us/washington-talk-briefing-a-lens-in-the-door.html | Washington Talk; Briefing; A Lens in the Door | False | By Clifford D. May & Richard Halloran | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/four-arrested-in-an-extortion-plot-asking-10-million-from-du-pont.html | Four Arrested in an Extortion Plot Asking $10 Million From Du Pont | False | By James Hirsch | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/whittaker-corp-reports-earnings-for-qtr-to-jan-31.html | Whittaker Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/buell-industries-reports-earnings-for-qtr-to-jan-31.html | Buell Industries reports earnings for Qtr to Jan 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/nyregion/news-summary-012989.html | NEWS SUMMARY | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/spec-s-music-reports-earnings-for-qtr-to-jan-31.html | Spec's Music reports earnings for Qtr to Jan 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/general-homes-corp-reports-earnings-for-qtr-to-dec-31.html | General Homes Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/science/science-watch-foot-and-mouth-virus-captured-on-x-ray-film.html | SCIENCE WATCH; Foot and Mouth Virus Captured on X-ray Film | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/nyregion/inside-921289.html | INSIDE | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/world/bush-in-asia-diplomacy-on-the-fly.html | Bush in Asia: Diplomacy on the Fly | False | By R. W. Apple Jr., Special To the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/arts/reviews-television-relearning-fatherhood-in-coach.html | Reviews/Television; Relearning Fatherhood, In 'Coach' | False | By John J. O'Connor | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/equity-funds-gain-support.html | Equity Funds Gain Support | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/interpoint-corp-reports-earnings-for-qtr-to-jan-31.html | Interpoint Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/world/honduran-army-backing-dismantling-of-contras.html | Honduran Army Backing Dismantling of Contras | False | By Mark A. Uhlig, Special To the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/world/women-fault-soviet-system-for-abortion.html | Women Fault Soviet System For Abortion | False | By Ann Cooper, Special To the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/sports/sports-people-track-and-field-one-more-event.html | SPORTS PEOPLE: TRACK AND FIELD; One More Event | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/the-media-business-advertising-doner-makes-it-without-big-apple.html | THE MEDIA BUSINESS: ADVERTISING; Doner Makes It Without Big Apple | False | By Randall Rothenberg | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/style/patterns-029589.html | PATTERNS | False | By Woody Hochswender | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/opinion/shamir-won-t-make-peace.html | Shamir Won't Make Peace | False | By Menachem Z. Rosensaft | 1989-03-06 | TX 2-503497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/nyregion/new-head-of-garden-is-elected.html | New Head Of Garden Is Elected | False | By David W. Dunlap | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/envirodyne-industries-reports-earnings-for-qtr-to-dec-31.html | Envirodyne Industries reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/arts/a-pianist-with-roots-in-the-music-of-the-present.html | A Pianist With Roots in the Music of the Present | False | By Allan Kozinn | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/perry-drug-stores-inc-reports-earnings-for-qtr-to-jan-21.html | Perry Drug Stores Inc reports earnings for Qtr to Jan 21 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/bre-properties-reports-earnings-for-qtr-to-jan-31.html | BRE Properties reports earnings for Qtr to Jan 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/briefs-003089.html | BRIEFS | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/opinion/l-in-the-end-africa-will-shape-its-own-future-852489.html | In the End, Africa Will Shape Its Own Future | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/us/washington-talk-senate-bradley-s-covert-effort-to-become-panel-chief.html | Washington Talk: Senate; Bradley's Covert Effort To Become Panel Chief | False | By Stephen Engelberg, Special To the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/careers-specialists-in-computer-security.html | Careers; Specialists In Computer Security | False | By Elizabeth M. Fowler | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/american-western-corp-reports-earnings-for-qtr-to-dec-31.html | American Western Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/empire-of-america-seeks-fslic-aid.html | Empire of America Seeks F.S.L.I.C. Aid | False | By Michael Quint | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/escalade-inc-reports-earnings-for-qtr-to-dec-31.html | Escalade Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/alc-communications-corp-reports-earnings-for-qtr-to-dec-31.html | ALC Communications Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/valhi-inc-reports-earnings-for-qtr-to-dec-31.html | Valhi Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/arts/review-music-karajan-leads-vienna-in-heroic-bruckner-8th.html | Review/Music; Karajan Leads Vienna In Heroic Bruckner 8th | False | By John Rockwell | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/tonka-corp-reports-earnings-for-qtr-to-dec-31.html | Tonka Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/world/price-riots-erupt-in-venezuela.html | Price Riots Erupt in Venezuela | False | Special to the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/world/kremlin-s-mideast-sprint-diplomats-see-gains-outweighing-setbacks-wide-ranging.html | Kremlin's Mideast Sprint; Diplomats See Gains Outweighing Setbacks On Wide-Ranging Tour | False | By Alan Cowell, Special To the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/science/quake-toll-for-1988-is-highest-since-76.html | Quake Toll For 1988 Is Highest Since '76 | False | AP | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/kentucky-medical-insurance-reports-earnings-for-qtr-to-dec-31.html | Kentucky Medical Insurance reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/style/galanos-and-scassi-a-vivid-spring-a-master-of-chiffon.html | Galanos and Scassi: A Vivid Spring; A Master of Chiffon | False | By Bernadine Morris | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/chevron-capital-offering-priced.html | Chevron Capital Offering Priced | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/neutrogena-corp-reports-earnings-for-qtr-to-jan-31.html | Neutrogena Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/science/the-doctor-s-world-conflicting-studies-cloud-development-of-an-osteoporosis-drug.html | THE DOCTOR'S WORLD; Conflicting Studies Cloud Development of an Osteoporosis Drug | False | By Jane E. Brody | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/summit-health-ltd-reports-earnings-for-qtr-to-dec-31.html | Summit Health Ltd reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/seabrook-utility-in-a-battle-over-who-regulates-rates.html | Seabrook Utility in a Battle Over Who Regulates Rates | False | By Matthew L. Wald | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/westmark-international-inc-reports-earnings-for-qtr-to-dec-31.html | Westmark International Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/northgate-exploration-ltd-reports-earnings-for-qtr-to-dec-31.html | Northgate Exploration Ltd reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/nyregion/paramedics-criticize-montefiore-in-a-death.html | Paramedics Criticize Montefiore in a Death | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/uap-inc-reports-earnings-for.html | UAP Inc reports earnings for | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/bohemia-inc-reports-earnings-for-qtr-to-jan-31.html | Bohemia Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/world/vietnam-constitution-drops-charges-of-us-aggression.html | Vietnam Constitution Drops Charges of U.S. Aggression | False | Special to the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/us/housing-survey-planned.html | Housing Survey Planned | False | AP | 1989-03-06 | TX 2-503497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/us/washington-talk-briefing-ferraro-back-in-capital.html | Washington Talk; Briefing; Ferraro Back in Capital | False | By Clifford D. May & Richard Halloran | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/sports/mets-trying-to-speed-up-baserunners.html | Mets Trying to Speed Up Baserunners | False | By Joseph Durso, Special to the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/company-news-the-gap-expects-record-earnings.html | COMPANY NEWS; The Gap Expects Record Earnings | False | Special to the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/nyregion/c-corrections-026289.html | Corrections | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/h-r-block-inc-reports-earnings-for-qtr-to-jan-31.html | H&R Block Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/cavalier-homes-inc-reports-earnings-for-qtr-to-dec-31.html | Cavalier Homes Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/us/washington-talk-briefing-hope-for-democracy.html | Washington Talk; Briefing; Hope for Democracy | False | By Clifford D. May & Richard Halloran | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/opinion/as-mr-bush-partied-in-beijing.html | As Mr. Bush Partied in Beijing . . . | False | By Pei Minxin | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/anthony-industries-reports-earnings-for-qtr-to-dec-31.html | Anthony Industries reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/nyregion/our-towns-this-is-a-war-being-waged-over-bird-feed.html | Our Towns; This Is a War Being Waged Over Bird Feed | False | By Lisa W. Foderaro | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/sbe-inc-reports-earnings-for-qtr-to-jan-31.html | SBE Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/ecology-environment-reports-earnings-for-qtr-to-jan-28.html | Ecology & Environment reports earnings for Qtr to Jan 28 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/science/personal-computers-diamond-coatings-grown-on-silicon-chips.html | PERSONAL COMPUTERS; Diamond Coatings Grown on Silicon Chips | False | By Malcolm H. Browne | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/nyregion/bridge-869089.html | Bridge | False | By Alan Truscott | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/fda-approves-genentech-claim.html | F.D.A. Approves Genentech Claim | False | Special to the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/style/by-design-the-universal-ponytail.html | By Design; The Universal Ponytail | False | By Carrie Donovan | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/us/soldier-faces-court-martial-in-spying-case.html | Soldier Faces Court-Martial in Spying Case | False | AP | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/theater/wasserstein-wins-award.html | Wasserstein Wins Award | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/obituaries/roy-eldridge-78-jazz-trumpeter-known-for-intense-style-is-dead.html | Roy Eldridge, 78, Jazz Trumpeter Known for Intense Style, Is Dead | False | By John S. Wilson | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/sports/landry-bids-an-emotional-farewell-to-his-cowboy-players.html | Landry Bids an Emotional Farewell to His Cowboy Players | False | AP | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/cdi-corp-reports-earnings-for-qtr-to-dec-31.html | CDI Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/obituaries/joe-silver-66-a-broadway-star-and-actor-in-film-and-television.html | Joe Silver, 66, a Broadway Star And Actor in Film and Television | False | By Mervyn Rothstein | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/world/us-praises-salvador-chief-s-plan-as-best-chance-to-end-civil-war.html | U.S. Praises Salvador Chief's Plan As Best Chance to End Civil War | False | By Elaine Sciolino, Special To the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/talking-business-with-merrifield-of-pic-n-save-close-out-stores-growth-is-sharp.html | Talking Business with Merrifield of Pic 'N' Save; Close-Out Stores: Growth Is Sharp | False | By Isadore Barmash | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/american-barrick-resources-corp-reports-earnings-for-qtr-to-dec-31.html | American Barrick Resources Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/acm-government-income-fund-inc-reports-earnings-for-as-of-dec-31.html | ACM Government Income Fund Inc reports earnings for As of Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/us/hundred-of-aging-planes-face-a-sweeping-overhaul.html | Hundred of Aging Planes Face a Sweeping Overhaul | False | By William Stockton | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/arts/beaux-arts-trio.html | Beaux Arts Trio | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/saskatchewan-oil-gas-reports-earnings-for-year-to-dec-31.html | Saskatchewan Oil & Gas reports earnings for Year to Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/world-bank-and-imf-in-a-conflict-over-roles.html | World Bank and I.M.F. In a Conflict Over Roles | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/us/tower-prospects-for-confirmation-seem-to-be-dimmer.html | TOWER PROSPECTS FOR CONFIRMATION SEEM TO BE DIMMER | False | By Susan F. Rasky, Special to the New York Times | 1989-03-06 | TX 2-503497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/rauch-industries-reports-earnings-for-year-to-dec-31.html | Rauch Industries reports earnings for Year to Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/visual-industries-reports-earnings-for-qtr-to-dec-31.html | Visual Industries reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/opinion/l-let-education-become-a-shortcut-out-of-prison-888789.html | Let Education Become a Shortcut Out of Prison | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/theater/review-theater-innaurato-befriends-mahler-in-gus-and-al.html | Review/Theater; Innaurato Befriends Mahler in Gus and Al' | False | By Frank Rich | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/sports/sports-people-basketball-ewing-is-honored.html | SPORTS PEOPLE: BASKETBALL; Ewing Is Honored | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/cambior-inc-reports-earnings-for-qtr-to-dec-31.html | Cambior Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/business-people-research-pioneer-quits-salomon-brothers-post.html | BUSINESS PEOPLE; Research Pioneer Quits Salomon Brothers Post | False | By Anise E. Wallace | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/fleet-norstar.html | Fleet/Norstar | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/sports/sports-people-football-holtz-plays-down-title.html | SPORTS PEOPLE: FOOTBALL; Holtz Plays Down Title | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/fed-names-top-lawyer.html | Fed Names Top Lawyer | False | AP, Special to the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/foster-wheeler-corp-reports-earnings-for-qtr-to-dec-31.html | Foster Wheeler Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/sports/cayton-asks-action-against-king.html | Cayton Asks Action Against King | False | By Phil Berger, Special to the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/obituaries/john-patiemo-aerodynamics-engineer-54.html | John Patierno, Aerodynamics Engineer, 54 | False | AP | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/nyregion/chess-836389.html | Chess | False | By Robert Byrne | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/company-news-sun-microsystems-shares-to-at-t.html | COMPANY NEWS; Sun Microsystems Shares to A.T.&T. | False | Special to the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/sports/johnson-s-coach-to-talk-of-his-role-in-drug-use.html | Johnson's Coach to Talk Of His Role in Drug Use | False | AP | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/world/new-authoritarianism-seen-in-chinese-actions.html | 'New Authoritarianism' Seen in Chinese Actions | False | By Nicholas D. Kristof, Special To the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/nyregion/in-a-first-the-neediest-cases-tops-4-million.html | In a First, the Neediest Cases Tops $4 Million | False | By Marvine Howe | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/us/snowstorm-shuts-oil-pipeline.html | Snowstorm Shuts Oil Pipeline | False | AP | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/opinion/l-in-the-end-africa-will-shape-its-own-future-ivory-coast-basilica-031689.html | In the End, Africa Will Shape Its Own Future; Ivory Coast Basilica | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/nyregion/supreme-court-accord-rock-music-is-loud.html | Supreme Court Accord: Rock Music Is Loud | False | By Linda Greenhouse, Special To the New York Times | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/sports/duran-wants-leonard-or-hearns.html | Duran Wants Leonard or Hearns | False | By Thomas Rogers | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/harcourt-brace-jovanovich-inc-reports-earnings-for-qtr-to-dec-31.html | Harcourt Brace Jovanovich Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/airgas-inc-reports-earnings-for-qtr-to-dec-31.html | Airgas Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/rig-count-dips-in-week.html | Rig Count Dips in Week | False | AP | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/science/novel-theory-challenges-the-big-bang.html | Novel Theory Challenges The Big Bang | False | By John Noble Wilford | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/sports/sports-people-track-and-field-us-team-selected.html | SPORTS PEOPLE: TRACK AND FIELD; U.S. Team Selected | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-02-28 | 1989-02-28 | https://www.nytimes.com/1989/02/28/business/j-t-moran-fincl-corp-reports-earnings-for-qtr-to-dec-31.html | J T Moran Fincl Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503497 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/us/69-more-aliens-arrested-on-a-flight-from-los-angeles-to-new-york.html | 69 More Aliens Arrested on a Flight from Los Angeles to New York | False | By Peter Applebome, Special To the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/garden/where-to-eat-on-the-edge.html | Where to Eat on the Edge | False | By Bryan Miller | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/at-t-and-zenith-in-tv-deal.html | A.T.&T. And Zenith In TV Deal | False | By Calvin Sims | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/emc-insurance-group-reports-earnings-for-qtr-to-dec-31.html | EMC Insurance Group reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/finance-new-issues-new-york-bonds-back-medical-site.html | FINANCE/NEW ISSUES; New York Bonds Back Medical Site | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/marine-transport-lines-inc-reports-earnings-for-qtr-to-dec-31.html | Marine Transport Lines Inc. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/obituaries/norman-hickman-69-author-of-quiz-books.html | Norman Hickman, 69, Author of Quiz Books | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/penn-engineering-manufacturing-reports-earnings-for-qtr-to-dec-31.html | Penn Engineering & Manufacturing reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/us/bush-fails-to-win-any-new-votes-as-senate-fight-over-tower-boils.html | Bush Fails to Win Any New Votes As Senate Fight Over Tower Boils | False | By Susan F. Rasky, Special To the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/business-technology-firefly-lights-the-way-to-new-medical-tests.html | BUSINESS TECHNOLOGY; Firefly Lights the Way To New Medical Tests | False | By John Holusha | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/garden/l-a-chinese-tradition-318089.html | A Chinese Tradition | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/buffets-inc-reports-earnings-for-qtr-to-dec-31.html | Buffets Inc. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/sports/boxing-a-boxer-s-father-who-won-t-let-go.html | BOXING; A Boxer's Father Who Won't Let Go | False | By Phil Berger | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/arts/the-pop-life-126589.html | The Pop Life | False | By Stephen Holden | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/cimco-inc-reports-earnings-for-qtr-to-jan-31.html | Cimco Inc. reports earnings for Qtr to Jan 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/the-media-business-u-s-west-unit-in-consortium.html | THE MEDIA BUSINESS; U S West Unit In Consortium | False | AP | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/world/in-mexico-an-annual-ritual-to-lobby-the-us-congress.html | In Mexico, an Annual Ritual To Lobby the U.S. Congress | False | By Larry Rohter, Special To the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/petrolite-corp-reports-earnings-for-qtr-to-jan-31.html | Petrolite Corp. reports earnings for Qtr to Jan 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/xl-food-systems-ltd-reports-earnings-for-qtr-to-dec-31.html | XL Food Systems Ltd. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/us/ethics-panel-split-on-outside-income.html | ETHICS PANEL SPLIT ON OUTSIDE INCOME | False | By Philip Shenon, Special To the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/obituaries/lloyd-william-daly-professor-78.html | Lloyd William Daly, Professor, 78 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/books/books-of-the-times-mischievous-women-and-skin-deep-relationships.html | Books of The Times; Mischievous Women and Skin-Deep Relationships | False | By Caryn James | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/trinity-resources-ltd-reports-earnings-for-qtr-to-dec-31.html | Trinity Resources Ltd. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/sports/baseball-gloomy-cloud-hovers-for-the-1990-season.html | BASEBALL; Gloomy Cloud Hovers For the 1990 Season | False | By Murray Chass, Special To the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/adia-services-inc-reports-earnings-for-13wks-to-dec-31.html | Adia Services Inc. reports earnings for 13wks to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/cablevision-systems-corp-reports-earnings-for-qtr-to-dec-31.html | Cablevision Systems Corp. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/business-people-bancorp-hawaii-gives-new-posts-to-2-officials.html | BUSINESS PEOPLE; Bancorp Hawaii Gives New Posts to 2 Officials | False | By Elizabeth M. Fowler | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/company-news-open-desktop-is-introduced.html | COMPANY NEWS; Open Desktop Is Introduced | False | Special to the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/guardcor-investments-reports-earnings-for-year-to-dec-31.html | Guardcor Investments reports earnings for Year to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/the-media-business-advertising-ad-spending-on-tv-rises.html | THE MEDIA BUSINESS; Advertising; Ad Spending On TV Rises | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/garden/de-gustibus-happy-birthday-hamburger-perhaps.html | DE GUSTIBUS; Happy Birthday, Hamburger! (Perhaps) | False | By Marian Burros | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/metro-datelines-weapons-suspect-in-hospital-flees.html | Metro Datelines; Weapons Suspect In Hospital Flees | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/opinion/l-why-should-morningside-park-be-ripped-up-for-a-lily-pond-088589.html | Why Should Morningside Park Be Ripped Up for a Lily Pond? | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/us/door-on-747-had-troubled-history.html | DOOR ON 747 HAD TROUBLED HISTORY | False | By John H. Cushman Jr., Special To the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/consumer-spending-in-surge.html | Consumer Spending In Surge | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-03-06 | TX 2-503717 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/briefs-272589.html | BRIEFS | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/world/mozambique-seeks-to-heal-young-minds.html | Mozambique Seeks to Heal Young Minds | False | By Jane Perlez, Special To the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/market-place-burden-of-history-on-detroit-s-big-3.html | Market Place; Burden of History On Detroit's Big 3 | False | By John Holusha | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/keystone-international-inc-reports-earnings-for-qtr-to-dec-31.html | Keystone International Inc. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/sports/st-louis-in-bid-for-nfl-team.html | St. Louis in Bid For N.F.L. Team | False | AP | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/fiery-mountains-of-tires-defy-firefighters-at-dump.html | Fiery 'Mountains of Tires' Defy Firefighters at Dump | False | By Sam Howe Verhovek | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/obituaries/bill-strauss-74-wqxr-announcer-and-news-director.html | Bill Strauss, 74, WQXR Announcer And News Director | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/jefferies-disputed-again-on-his-gaf-testimony.html | Jefferies Disputed Again On His GAF Testimony | False | By Stephen Labaton | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/theater/should-tonys-include-off-broadway.html | Should Tonys Include Off Broadway? | False | By Mervyn Rothstein | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/trustcorp-loss-brings-shake-up.html | Trustcorp Loss Brings Shake-Up | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/sports/hockey-islanders-continue-downslide.html | HOCKEY; Islanders Continue Downslide | False | By Robin Finn, Special to the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/perpetual-financial-reports-earnings-for-qtr-to-jan-31.html | Perpetual Financial reports earnings for Qtr to Jan 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/sports/26-0-for-no-1-lady-tigers.html | 26-0 for No. 1 Lady Tigers | False | AP | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/c-corrections-305089.html | Corrections | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/us/boston-plan-would-allow-choice-of-schools.html | Boston Plan Would Allow Choice of Schools | False | AP | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/dollar-weakness-a-crucial-factor-in-inflation-s-rise.html | DOLLAR WEAKNESS A CRUCIAL FACTOR IN INFLATION'S RISE | False | By Louis Uchitelle | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/spi-suspension-parts-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | S.P.I.-Suspension & Parts InFlustries Ltd. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/air-canada-reports-earnings-for-qtr-to-dec-31.html | Air Canada reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/smokeless-cigarette-a-failure-for-reynolds.html | 'Smokeless' Cigarette A Failure for Reynolds | False | By James Hirsch | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/opinion/l-true-budget-deficit-figures-are-worse-088289.html | True Budget Deficit Figures Are Worse | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/hayes-resources-inc-reports-earnings-for-year-to-dec-31.html | Hayes Resources Inc. reports earnings for Year to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/garden/a-tiffany-breakfast-serves-accessories.html | A Tiffany Breakfast Serves Accessories | False | By Bernadine Morris | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/us/washington-talk-briefing-a-time-for-decisions.html | WASHINGTON TALK: BRIEFING; A Time for Decisions | False | By Richard Halloran and Clifford D. May | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/sports/piniella-tells-of-88-curbs-on-drinking-by-players.html | Piniella Tells of '88 Curbs On Drinking by Players | False | By Michael Martinez, Special To the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/espey-manufacturing-electronics-reports-earnings-for-qtr-to-dec-31.html | Espey Manufacturing & Electronics reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/united-fire-casualty-reports-earnings-for-qtr-to-dec-31.html | United Fire & Casualty reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/groupe-hurricana-inc-reports-earnings-for-year-to-dec-31.html | Groupe Hurricana Inc. reports earnings for Year to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/ford-motor-of-canada-reports-earnings-for-qtr-to-dec-31.html | Ford Motor of Canada reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/sports/sports-people-ski-jumping-edwards-barred.html | SPORTS PEOPLE: SKI JUMPING; Edwards Barred | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/microdyne-corp-reports-earnings-for-qtr-to-jan-29.html | Microdyne Corp. reports earnings for Qtr to Jan 29 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/data-design-labs-reports-earnings-for-qtr-to-dec-31.html | Data-Design Labs reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/how-to-tell-who-rings-your-phone.html | How to Tell Who Rings Your Phone | False | By Calvin Sims | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/abs-industries-reports-earnings-for-qtr-to-jan-31.html | ABS Industries reports earnings for Qtr to Jan 31 | False | | 1989-03-06 | TX 2-503717 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/seaport-project-again-opposed-by-its-neighbors.html | Seaport Project Again Opposed By Its Neighbors | False | By David W. Dunlap | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/the-media-business-advertising-bloom-gets-buitoni.html | THE MEDIA BUSINESS: Advertising; Bloom Gets Buitoni | False | By Randall Rothenberg | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/us/student-survey-detects-decline-in-use-of-crack.html | Student Survey Detects Decline In Use of Crack | False | By Richard L. Berke, Special To the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/american-power-conversion-reports-earnings-for-qtr-to-dec-31.html | American Power Conversion reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/garden/points-west-fonda-and-hayden-high-priests-stumble.html | POINTS WEST; Fonda and Hayden: High Priests Stumble | False | By Anne Taylor Fleming | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/world/israeli-bomb-hits-lebanon-school.html | Israeli Bomb Hits Lebanon School | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/obituaries/colvin-r-de-silva-sri-lanka-politician-82.html | Colvin R. de Silva, Sri Lanka Politician, 82 | False | AP | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/opinion/frozen-faces-watching-frozen-faces.html | Frozen Faces Watching Frozen Faces | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/us/washington-talk-briefing-a-pitch-with-a-twist.html | WASHINGTON TALK: BRIEFING; A Pitch With a Twist | False | By Richard Halloran and Clifford D. May | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/us/south-carolina-to-ban-waste-from-32-states.html | South Carolina to Ban Waste From 32 States | False | AP | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/automatix-inc-reports-earnings-for-qtr-to-dec-31.html | Automatix Inc. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/transcisco-industries-reports-earnings-for-qtr-to-dec-31.html | Transcisco Industries reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/garden/food-notes-323089.html | FOOD NOTES | False | By Florence Fabricant | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/us/washington-talk-foreign-affairs-afghanistan-pullout-joy-and-worries-overlap.html | WASHINGTON TALK: Foreign Affairs; Afghanistan Pullout: Joy and Worries Overlap | False | By Charles Mohr, Special To the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/development-groups-urged.html | Development Groups Urged | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/rocky-mount-undergarment-reports-earnings-for-qtr-to-dec-31.html | Rocky Mount Undergarment reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/us/trial-of-north-stalled-again-defense-moves-for-dismissal.html | Trial of North Stalled Again; Defense Moves for Dismissal | False | By David Johnston, Special To the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/sports/douglas-sets-2-records-as-the-orangemen-roll.html | Douglas Sets 2 Records As the Orangemen Roll | False | AP | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/us/cities-held-liable-in-some-injuries-if-workers-training-is-inadequate.html | Cities Held Liable in Some Injuries If Workers' Training Is Inadequate | False | By Linda Greenhouse, Special To the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/great-pacific-industries-reports-earnings-for-year-to-dec-31.html | Great Pacific Industries reports earnings for Year to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/sports/the-johnson-era-begins-for-cowboys.html | The Johnson Era Begins for Cowboys | False | By Gerald Eskenazi, Special To the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/kellwood-co-reports-earnings-for-qtr-to-jan-31.html | Kellwood Co. reports earnings for Qtr to Jan 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/sports/sports-people-basketball-garvin-treated.html | SPORTS PEOPLE: BASKETBALL; Garvin Treated | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/opinion/early-bush-early-folly.html | Early Bush, Early Folly | False | By John B. Oakes | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/finance-new-issues-connecticut-sells-175-million-issue.html | FINANCE/NEW ISSUES; Connecticut Sells $175 Million Issue | False | AP | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/imagine-films-reports-earnings-for-qtr-to-dec-31.html | Imagine Films reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/baldor-electric-co-reports-earnings-for-qtr-to-dec-31.html | Baldor Electric Co. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/finance-new-issues-top-california-yield-is-7.15-in-300-million-bond-sale.html | FINANCE/NEW ISSUES; Top California Yield Is 7.15% In $300 Million Bond Sale | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/finance-briefs-134189.html | FINANCE BRIEFS | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/us/nunn-admitted-guilt-in-64-traffic-accident.html | Nunn Admitted Guilt In '64 Traffic Accident | False | AP | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/tax-proposal-is-considered-for-telephoning-out-of-state.html | Tax Proposal Is Considered For Telephoning Out of State | False | | 1989-03-06 | TX 2-503717 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/c-corrections-217789.html | Corrections | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/books/book-notes-188289.html | Book Notes | False | By Edwin McDowell | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/world/chinese-face-epochal-wait-for-housing.html | Chinese Face Epochal Wait For Housing | False | By Nicholas D. Kristof, Special to the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/us/testing-tower-debate-over-nominee-raises-issue-fairness-evaluation-him.html | Testing of Tower; Debate Over Nominee Raises Issue Of Fairness of the Evaluation of Him | False | By Michael Oreskes, Special To the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/sports/sports-people-basketball-abdul-jabbar-convicted.html | SPORTS PEOPLE: BASKETBALL; Abdul-Jabbar Convicted | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/ply-gem-industries-reports-earnings-for-qtr-to-dec-31.html | Ply-Gem Industries reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/world/paris-journal-what-s-more-vulgar-than-money-speaking-of-it.html | PARIS JOURNAL; What's More Vulgar Than Money? Speaking of It | False | By James M. Markham, Special To the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/us/washington-talk-briefing-first-lady-as-author.html | WASHINGTON TALK: BRIEFING; First Lady as Author | False | By Richard Halloran and Clifford D. May | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/us-ponders-trade-aid-for-caribbean.html | U.S. Ponders Trade Aid for Caribbean | False | By Clyde H. Farnsworth | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/oxygen-enrichment-reports-earnings-for-qtr-to-dec-31.html | Oxygen Enrichment reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/kirby-exploration-co-reports-earnings-for-qtr-to-dec-31.html | Kirby Exploration Co. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/garden/where-restaurants-lead-crowds-may-follow.html | Where Restaurants Lead, Crowds May Follow | False | By Anthony Depalma | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/home-resale-drop-is-7.4.html | Home Resale Drop Is 7.4% | False | AP | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/interstate-general-co-reports-earnings-for-qtr-to-dec-31.html | Interstate General Co. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/overseas-shipholding-group-reports-earnings-for-qtr-to-dec-31.html | Overseas Shipholding Group reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/imperial-metals-corp-reports-earnings-for-qtr-to-dec-31.html | Imperial Metals Corp. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/opinion/left-in-the-lurch-in-china.html | Left in the Lurch in China | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/key-rates-307889.html | KEY RATES | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/sports/results-plus-292189.html | RESULTS PLUS | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/the-media-business-advertising-new-england-monthly-to-be-sold.html | THE MEDIA BUSINESS: Advertising; New England Monthly to Be Sold | False | By Randall Rothenberg | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/us/health-risk-from-smog-is-growing-official-says.html | Health Risk From Smog Is Growing, Official Says | False | By Philip Shabecoff, Special To the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/milkens-challenged-in-effort-to-block-drexel-plea.html | Milkens Challenged in Effort to Block Drexel Plea | False | By Stephen Labaton | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/sports/sports-people-college-sports-agents-trial-to-begin.html | SPORTS PEOPLE: COLLEGE SPORTS; Agents' Trial to Begin | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/economic-scene-a-breakthrough-on-poverty.html | Economic Scene; A Breakthrough On Poverty? | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/obituaries/konrad-lorenz-pioneer-in-study-of-animals-behavior-dies-at-85.html | Konrad Lorenz, Pioneer in Study Of Animals' Behavior, Dies at 85 | False | By Walter Sullivan | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/man-testifies-wife-s-killing-was-an-act-of-self-defense.html | Man Testifies Wife's Killing Was an Act of Self-Defense | False | By James Feron, Special to the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/garden/trainers-body-building-ego-massage.html | Trainers: Body Building, Ego Massage | False | By Michael Freitag | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/us/san-francisco-journal-where-life-s-losers-are-building-new-lives.html | SAN FRANCISCO JOURNAL; Where Life's 'Losers' Are Building New Lives | False | By Jane Gross, Special to the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/opinion/observer-fidget-and-scratch.html | OBSERVER; Fidget and Scratch | False | By Russell Baker | 1989-03-06 | TX 2-503717 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/united-brands-co-reports-earnings-for-qtr-to-dec-31.html | United Brands Co. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/finance-new-issues-citicorp-rates-at-1984-levels.html | FINANCE/NEW ISSUES; Citicorp Rates At 1984 Levels | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/interphase-corp-reports-earnings-for-qtr-to-jan-31.html | Interphase Corp. reports earnings for Qtr to Jan 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/united-coasts-corp-reports-earnings-for-qtr-to-dec-31.html | United Coasts Corp. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/quotation-of-the-day-304893.html | Quotation of the Day | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/us/education-rochester-offers-a-5th-year-to-broaden-outlook.html | EDUCATION; Rochester Offers a 5th Year to Broaden Outlook | False | By Deirdre Carmody, Special To The New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/sports/outdoors-a-choice-for-the-fly-fisherman.html | OUTDOORS; A Choice for the Fly Fisherman | False | By Nelson Bryant | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/two-companies-to-help-collect-parking-fines.html | Two Companies To Help Collect Parking Fines | False | By Arnold H. Lubasch | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/company-news-new-sun-products.html | COMPANY NEWS; New Sun Products | False | Special to the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/twisty-path-to-a-shutdown.html | Twisty Path to a Shutdown | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/about-new-york-a-toast-or-2-or-20-from-the-welsh-to-their-saint.html | About New York; A Toast or 2 or 20 From the Welsh To Their Saint | False | By Douglas Martin | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/stocks-broadly-higher-dow-gains-803.html | Stocks Broadly Higher; Dow Gains 8.03 | False | By Lawrence J. Demaria | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/sports/sports-of-the-times-magnitude-is-a-very-big-word.html | SPORTS OF THE TIMES; 'Magnitude' Is a Very Big Word | False | By Ira Berkow | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/world/us-study-praises-mexico-s-drug-moves.html | U.S. Study Praises Mexico's Drug Moves | False | By Elaine Sciolino, Special To The New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/expeditors-international-of-washington-inc-reports-earnings-for-qtr-to-dec-31.html | Expeditors International of Washington Inc. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/garden/wine-talk-319889.html | WINE TALK | False | By Frank J. Prial | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/us/immigrants-to-get-visas-by-lottery.html | IMMIGRANTS TO GET VISAS BY LOTTERY | False | By Marvine Howe, Special To The New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/us/dissident-priest-loses-battle-to-keep-post-at-catholic-u.html | Dissident Priest Loses Battle To Keep Post at Catholic U. | False | By Peter Steinfels | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/casey-s-general-stores-inc-reports-earnings-for-qtr-to-jan-31.html | Casey's General Stores Inc. reports earnings for Qtr to Jan 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/sports/hockey-terreri-excels-again-and-devils-tie-again.html | HOCKEY; Terreri Excels Again, And Devils Tie Again | False | By Alex Yannis, Special To The New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/yields-rise-in-week.html | Yields Rise In Week | False | By Robert Hurtado | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/c-corrections-305189.html | Corrections | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/opinion/l-grant-didn-t-burn-it-324789.html | Grant Didn't Burn It | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/united-illuminating-reports-earnings-for-12mo-jan-31.html | United Illuminating reports earnings for 12mo Jan 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/belmoral-mines-ltd-reports-earnings-for-qtr-to-dec-31.html | Belmoral Mines Ltd. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/nurse-removed-from-feeding-tube-dies.html | Nurse, Removed From Feeding Tube, Dies | False | AP | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/sports/track-and-field-inquiry-gets-to-its-heart-johnson.html | TRACK AND FIELD; Inquiry Gets to Its Heart: Johnson | False | By Michael Janofsky, Special To the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/company-news-settlement-cleared-for-zondervan.html | COMPANY NEWS; Settlement Cleared For Zondervan | False | AP | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/erc-international-reports-earnings-for-qtr-to-dec-31.html | ERC International reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/williams-ww-co-reports-earnings-for-qtr-to-dec-31.html | Williams (W.W.) Co. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising; Accounts | False | By Randall Rothenberg | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/western-capital-investment-corp-reports-earnings-for-qtr-to-dec-31.html | Western Capital Investment Corp. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/sports/cone-criticizes-mets.html | Cone Criticizes Mets | False | Special to the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/the-media-business-golan-quits-cannon-group-to-form-his-own-company.html | THE MEDIA BUSINESS; Golan Quits Cannon Group To Form His Own Company | False | By Geraldine Fabrikant | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/cuomo-and-lilco-sign-a-new-accord-to-shut-shoreham.html | CUOMO AND LILCO SIGN A NEW ACCORD TO SHUT SHOREHAM | False | By Philip S. Gutis, Special To the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/national-trustco-inc-reports-earnings-for-qtr-to-jan-31.html | National Trustco Inc. reports earnings for Qtr to Jan 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/editors-note-192689.html | Editors' Note | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/company-news-nissan-in-venture.html | COMPANY NEWS; Nissan in Venture | False | AP | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/opinion/l-no-cut-rate-substitute-for-the-supercollider-088189.html | No Cut-Rate Substitute For the Supercollider | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/usa-cafes-lp-reports-earnings-for-qtr-to-dec-31.html | USA Cafes L.P. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/world/soviets-ask-intermediary-role-in-rushdie-case.html | Soviets Ask Intermediary Role in Rushdie Case | False | By John F. Burns, Special To the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/february-prices-to-farmers-off-0.7.html | February Prices to Farmers Off 0.7% | False | AP | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/real-estate-theater-hotel-partnership-in-times-square.html | Real Estate; Theater-Hotel Partnership in Times Square | False | By Shawn G. Kennedy | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/style/naomi-koshkin-marries-in-texas.html | Naomi Koshkin Marries in Texas | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/opinion/l-jury-is-still-out-on-new-york-s-courtroom-tv-right-to-public-trial-087989.html | Jury Is Still Out on New York's Courtroom TV; Right to Public Trial | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/the-media-business-advertising-appointment-at-turner-for-coordinated-effort.html | THE MEDIA BUSINESS; Advertising; Appointment at Turner For 'Coordinated Effort' | False | By Randall Rothenberg | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/obituaries/angna-enters-82-dancer-mime-and-artist-known-for-characters.html | Angna Enters, 82, Dancer, Mime And Artist Known for Characters | False | By Jennifer Dunning | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/garden/l-wines-in-vogue-343789.html | Wines in Vogue | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/business-digest-287789.html | BUSINESS DIGEST | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/wiser-oil-co-reports-earnings-for-qtr-to-dec-31.html | Wiser Oil Co. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/heritage-entertainment-reports-earnings-for-qtr-to-dec-31.html | Heritage Entertainment reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/western-gas-processors-ltd-reports-earnings-for-qtr-to-dec-31.html | Western Gas Processors Ltd. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/movies/review-film-new-york-as-magic-money-and-mom.html | Review/Film; New York as Magic, Money and Mom | False | By Janet Maslin | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/dispute-results-in-dismissal-of-drug-charge.html | Dispute Results in Dismissal of Drug Charge | False | By Joseph P. Fried | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/style/eating.html | EATING | False | By Jonathan Probber | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/opinion/only-a-symbol-for-civil-rights.html | Only a Symbol for Civil Rights | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/transcon-inc-reports-earnings-for-qtr-to-dec-31.html | Transcon Inc. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/world/still-old-style-election-for-ukraine-party-chief.html | Still Old-Style Election For Ukraine Party Chief | False | By Bill Keller, Special To the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/garden/new-york-vintages-a-happy-forecast.html | New York Vintages: A Happy Forecast | False | By Howard G. Goldberg | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/general-leasholds-ltd-reports-earnings-for-year-to-dec-31.html | General Leasholds Ltd. reports earnings for Year to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/opinion/l-jury-is-still-out-on-new-york-s-courtroom-tv-324289.html | Jury Is Still Out on New York's Courtroom TV | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/control-shifts-at-insurer-in-france.html | Control Shifts At Insurer in France | False | By Steven Greenhouse, Special To the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/garden/interest-growing-in-natural-beef.html | Interest Growing In 'Natural' Beef | False | By Trish Hall | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/world/south-africa-builds-trade-with-black-nations.html | South Africa Builds Trade With Black Nations | False | By James Brooke, Special To the New York Times | 1989-03-06 | TX 2-503717 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/sports/tour-bans-square-grooves.html | Tour Bans Square Grooves | False | Special to the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/a-gang-gives-a-name-to-students-fear-decepticons.html | A Gang Gives a Name to Students' Fear: Decepticons | False | By Don Terry | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/us/bush-staff-under-the-gun.html | Bush Staff Under the Gun | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/library-bureau-reports-earnings-for-qtr-to-dec-30.html | Library Bureau reports earnings for Qtr to Dec 30 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/us/white-house-staff-makes-series-of-tactical-errors.html | White House Staff Makes Series of Tactical Errors | False | By Bernard Weinraub, Special To the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/metro-airlines-reports-earnings-for-qtr-to-jan-31.html | Metro Airlines reports earnings for Qtr to Jan 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/profit-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Profit Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/panel-finds-judge-s-acts-merit-ouster.html | Panel Finds Judge's Acts Merit Ouster | False | By Thomas Morgan | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/office-of-weekly-paper-in-riverdale-is-firebombed.html | Office of Weekly Paper in Riverdale Is Firebombed | False | By David E. Pitt | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/bridge-149189.html | Bridge | False | By Alan Truscott | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/prab-robots-reports-earnings-for-qtr-to-jan-31.html | Prab Robots reports earnings for Qtr to Jan 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/company-news-sec-will-keep-cambrian-shares.html | COMPANY NEWS; S.E.C. Will Keep Cambrian Shares | False | Special to the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/opinion/foreign-affairs-central-america-sweep.html | FOREIGN AFFAIRS; Central America Sweep | False | By Flora Lewis | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/garden/l-vermont-history-343289.html | Vermont History | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/us/daley-wins-primary-in-chicago-mayoral-vote-is-racially-divided.html | Daley Wins Primary in Chicago; Mayoral Vote Is Racially Divided | False | By Dirk Johnson, Special To the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/iss-international-services-system-inc-reports-earnings-for-qtr-to-dec-31.html | ISS International Services System Inc. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/basic-american-medical-inc-reports-earnings-for-qtr-to-dec-31.html | Basic American Medical Inc. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/arts/review-music-greed-conquers-all-in-opera-pique-dame.html | Review/Music; Greed Conquers All In Opera 'Pique Dame' | False | By Allan Kozinn, Special To the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/sports/two-bills-on-steroid-use.html | Two Bills on Steroid Use | False | AP | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/us/education-school-officials-and-public-split-on-issues-poll-finds.html | EDUCATION; School Officials and Public Split on Issues, Poll Finds | False | Special to the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/obituaries/guy-daniels-69-dies-a-translator-and-poet.html | Guy Daniels, 69, Dies; A Translator and Poet | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/c-corrections-305289.html | Corrections | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/new-harding-group-inc-reports-earnings-for-year-to-oct-31.html | New Harding Group Inc. reports earnings for Year to Oct 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/fps-computing-reports-earnings-for-qtr-to-jan-31.html | FPS Computing reports earnings for Qtr to Jan 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/world/south-africans-protest-curbs-on-freed-detainees.html | South Africans Protest Curbs on Freed Detainees | False | By John D. Battersby, Special To the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/credit-markets-treasury-notes-and-bonds-up-a-bit.html | CREDIT MARKETS; Treasury Notes and Bonds Up a Bit | False | By H. J. Maidenberg | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/sl-industries-reports-earnings-for-qtr-to-jan-31.html | SL Industries reports earnings for Qtr to Jan 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/metro-datelines-salesman-sentenced-in-blood-trafficking.html | Metro Datelines; Salesman Sentenced In Blood Trafficking | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/c3-inc-reports-earnings-for-qtr-to-dec-31.html | C3 Inc. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/wtd-industries-reports-earnings-for-qtr-to-jan-31.html | WTD Industries reports earnings for Qtr to Jan 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/matsushita-electric-industrial-co-ltd-reports-earnings-for-qtr-to-dec-31.html | Matsushita Electric Industrial Co. Ltd. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/drug-agent-killed-in-car-on-si-street.html | Drug Agent Killed in Car On S.I. Street | False | By John T. McQuiston | 1989-03-06 | TX 2-503717 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/media-logic-reports-earnings-for-qtr-to-dec-31.html | Media Logic reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/golden-corral-realty-corp-reports-earnings-for-year-to-dec-31.html | Golden Corral Realty Corp. reports earnings for Year to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/nj-transit-proposes-raising-its-fares-by-up-to-15.html | N.J. Transit Proposes Raising Its Fares by Up to 15% | False | By Anthony Depalma, Special To the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/gm-and-hughes-institute-settle-dispute-on-1985-deal.html | G.M. and Hughes Institute Settle Dispute on 1985 Deal | False | By Doron P. Levin, Special To the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/movies/poitier-honored-by-museum-of-the-moving-image.html | Poitier Honored by Museum of the Moving Image | False | By Andrew L. Yarrow | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/montefiore-is-accused-in-bronx-patient-death.html | Montefiore Is Accused In Bronx Patient Death | False | By Howard W. French | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/obituaries/dr-harold-leopold-psychiatrist-dies-at-88.html | Dr. Harold Leopold, Psychiatrist, Dies at 88 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/innotech-aviation-enterprises-ltd-reports-earnings-for-qtr-to-dec-31.html | Innotech Aviation Enterprises Ltd. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/safeguard-scientifics-inc-reports-earnings-for-qtr-to-dec-31.html | Safeguard Scientifics Inc. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/syntrex-inc-reports-earnings-for-qtr-to-dec-31.html | Syntrex Inc. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/world/iran-and-britain-move-near-break.html | IRAN AND BRITAIN MOVE NEAR BREAK | False | By Craig R. Whitney, Special To the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/sports/schoendienst-and-barlick-voted-into-hall-of-fame.html | Schoendienst and Barlick Voted Into Hall of Fame | False | AP | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/us-trade-deficit-widens.html | U.S. Trade Deficit Widens | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/xylogics-inc-reports-earnings-for-qtr-to-jan-28.html | Xylogics Inc. reports earnings for Qtr to Jan 28 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/us/fbi-chief-acts-to-erase-job-bias-in-bureau.html | F.B.I. Chief Acts to Erase Job Bias in Bureau | False | By Philip Shenon, Special to the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/world/halt-raids-on-israel-or-put-ties-at-risk-us-tells-the-plo.html | Halt Raids on Israel Or Put Ties at Risk, U.S. Tells the P.L.O. | False | By Robert Pear, Special To the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/world/un-clears-last-hurdle-to-free-namibia.html | U.N. Clears Last Hurdle to Free Namibia | False | By Paul Lewis, Special To the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/arts/review-piano-music-from-a-96-year-old-master.html | Review/Piano; Music From a 96-Year-Old Master | False | By Will Crutchfield | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/sports/sports-people-boxing-bruno-gives-challenge-at-big-welcome-home.html | SPORTS PEOPLE: BOXING; Bruno Gives Challenge At Big Welcome Home | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/cucos-inc-reports-earnings-for-qtr-to-jan-15.html | Cucos Inc. reports earnings for Qtr to Jan 15 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/formica-corp-reports-earnings-for-qtr-to-dec-31.html | Formica Corp. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/education-about-education.html | EDUCATION; About Education | False | By Fred M. Hechinger | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/garden/at-a-manhattan-elementary-school-lunch-is-a-lesson-in-itself.html | At a Manhattan Elementary School, Lunch Is a Lesson in Itself | False | By Elaine Louie | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/us/washington-talk-briefing-remembering-vietnam.html | WASHINGTON TALK: BRIEFING; Remembering Vietnam | False | By Richard Halloran and Clifford D. May | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/applied-solar-energy-reports-earnings-for-qtr-to-jan-28.html | Applied Solar Energy reports earnings for Qtr to Jan 28 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/obituaries/faiyazuddin-dagar-an-indian-singer-55.html | Faiyazuddin Dagar, An Indian Singer, 55 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/business-people-bellsouth-appoints-a-2d-vice-chairman.html | BUSINESS PEOPLE; BellSouth Appoints A 2d Vice Chairman | False | By Nina Andrews | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/arts/bridging-2-architectural-styles-at-the-morgan.html | Bridging 2 Architectural Styles at the Morgan | False | By Paul Goldberger | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/andover-togs-reports-earnings-for-qtr-to-nov-30.html | Andover Togs reports earnings for Qtr to Nov 30 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/us/education-efforts-to-allow-choice-of-schools-stir-debate.html | EDUCATION; Efforts to Allow Choice Of Schools Stir Debate | False | By Lee A. Daniels, Special To the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/opinion/l-free-speech-views-of-new-library-chief-needed-088389.html | Free Speech Views of New Library Chief Needed | False | | 1989-03-06 | TX 2-503717 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/for-cuomo-rewards-and-new-risks.html | For Cuomo, Rewards and New Risks | False | By Elizabeth Kolbert, Special To the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/catalina-lighting-reports-earnings-for-qtr-to-dec-31.html | Catalina Lighting reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/sports/transactions-197589.html | Transactions | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/news-summary-286589.html | NEWS SUMMARY | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/talley-industries-reports-earnings-for-qtr-to-dec-31.html | Talley Industries reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/executive-changes-127389.html | EXECUTIVE CHANGES | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/opinion/commercials-plus-education.html | Commercials, Plus Education | False | By Chris Whittle | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/uslife-corp-reports-earnings-for-qtr-to-dec-31.html | USLIFE Corp. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/dumagami-mines-ltd-reports-earnings-for-qtr-to-dec-31.html | Dumagami Mines Ltd. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/enterra-corp-reports-earnings-for-qtr-to-dec-31.html | Enterra Corp. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/company-news-digital-teams-with-apollo.html | COMPANY NEWS; Digital Teams With Apollo | False | Special to the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/garden/metropolitan-diary-322989.html | METROPOLITAN DIARY | False | By Ron Alexander | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/world/salvadoran-army-declares-truce-to-back-duarte.html | Salvadoran Army Declares Truce to Back Duarte | False | By Lindsey Gruson, Special To the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/washington-real-estate-investment-trust-reports-earnings-for-qtr-to-dec-31.html | Washington Real Estate InFvestment Trust reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/arts/review-television-coming-of-age-in-the-world-of-1950.html | Review/Television; Coming of Age in the World of 1950 | False | By John J. O'Connor | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/laser-precision-reports-earnings-for-qtr-to-dec-31.html | Laser Precision reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/gelman-sciences-reports-earnings-for-qtr-to-jan-31.html | Gelman Sciences reports earnings for Qtr to Jan 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/garden/60-minute-gourmet-322889.html | 60-Minute Gourmet | False | By By Pierre Franey | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/spanish-bank-merger-is-off.html | Spanish Bank Merger Is Off | False | Special to the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/world/2-bookstores-in-berkeley-are-firebombed-rushdie-tie-is-explored.html | 2 Bookstores in Berkeley Are Firebombed; Rushdie Tie Is Explored | False | Special to the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/metro-datelines-judge-orders-release-of-brawley-records.html | Metro Datelines; Judge Orders Release Of Brawley Records | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/world/the-un-today.html | The U.N. Today | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/inside-297089.html | INSIDE | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/mercantile-stores-co-reports-earnings-for-qtr-to-jan-31.html | Mercantile Stores Co. reports earnings for Qtr to Jan 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/garden/l-on-a-tightrope-344889.html | On a Tightrope | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/us/education-new-approach-to-math-lesson.html | EDUCATION; New Approach To Math Lesson | False | Special to the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Randall Rothenberg | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/firm-outlines-its-structure.html | Firm Outlines Its Structure | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/opinion/the-editorial-notebook-mr-bush-storms-asia.html | The Editorial Notebook; Mr. Bush Storms Asia | False | By Robert B. Semple Jr. | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/sports/hockey-erixon-tries-not-to-worry.html | HOCKEY; Erixon Tries Not to Worry | False | By Joe Sexton | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/business-technology-police-gaining-on-speeders-again.html | BUSINESS TECHNOLOGY; Police Gaining on Speeders Again | False | By Philip E. Ross | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/westvaco-corp-reports-earnings-for-qtr-to-jan-31.html | Westvaco Corp. reports earnings for Qtr to Jan 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/garden/microwave-cooking.html | MICROWAVE COOKING | False | By Barbara Kafka | 1989-03-06 | TX 2-503717 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/hanover-insurance-co-reports-earnings-for-qtr-to-dec-31.html | Hanover Insurance Co. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/world/child-atrocities-attributed-to-iraq.html | CHILD ATROCITIES ATTRIBUTED TO IRAQ | False | Special to the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/us/4-guardian-angels-surrender.html | 4 Guardian Angels Surrender | False | AP | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/business/the-media-business-advertising-lintas-new-york-starts-cold-cream-campaign.html | THE MEDIA BUSINESS: Advertising; Lintas: New York Starts Cold Cream Campaign | False | By Randall Rothenberg | 1989-03-06 | TX 2-503717 | | |
| 1989-03-01 | 1989-03-01 | https://www.nytimes.com/1989/03/01/world/dozens-of-venezuelans-killed-in-riots-over-price-increases.html | Dozens of Venezuelans Killed In Riots Over Price Increases | False | Special to the New York Times | 1989-03-06 | TX 2-503717 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/lynch-corp-reports-earnings-for-qtr-to-dec-31.html | Lynch Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/us/arkansas-school-segregation-suit-reported-settled.html | Arkansas School Segregation Suit Reported Settled | False | AP | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/company-news-ibm-and-polygm-reach-agreement.html | COMPANY NEWS; I.B.M. and Polygm Reach Agreement | False | Special to the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/garden/currents-au-courant-nightspot-on-sunset-strip.html | Currents; Au Courant Nightspot on Sunset Strip | False | By Suzanne Stephens | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/nyregion/as-murder-cases-drag-on-the-mourning-never-ends.html | As Murder Cases Drag On, the Mourning Never Ends | False | By Peter Kerr | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/plan-collapses-to-sell-california-savings-unit.html | Plan Collapses to Sell California Savings Unit | False | By Richard W. Stevenson, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/gaf-trial-in-last-stage.html | GAF Trial In Last Stage | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/us/senate-confirms-sullivan-and-watkins.html | Senate Confirms Sullivan and Watkins | False | By Leslie Maitland, Special To The New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/nyregion/o-corrections-626989.html | Corrections | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/opinion/essay-washington-s-war.html | ESSAY; Washington's War | False | By William Safire | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/us/diet-and-health-old-lesson-in-new-detail.html | Diet and Health: Old Lesson in New Detail | False | By Marian Burros, Special To The New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/briefs-561889.html | BRIEFS | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/garden/forces-of-nature-harnessed-in-dramatic-pottery.html | Forces of Nature, Harnessed in Dramatic Pottery | False | By Lisa Hammel | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/garden/retailers-battle-cry-ban-the-penny.html | Retailers' Battle Cry: 'Ban the Penny' | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/nyregion/retired-officer-is-wounded-in-lobby-of-bronx-building.html | Retired Officer Is Wounded In Lobby of Bronx Building | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/western-union-corp-reports-earnings-for-qtr-to-dec-31.html | Western Union Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/us/washington-talk-briefing-puzzling-farm-issue.html | WASHINGTON TALK: BRIEFING; Puzzling Farm Issue | False | By David Binder | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/opinion/l-mass-murderes-prefer-semiautomatic-rifles-to-reduce-homicides-642589.html | Mass Murderes Prefer Semiautomatic Rifles; To Reduce Homicides | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/builders-transport-inc-reports-earnings-for-qtr-to-dec-31.html | Builders Transport Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/wider-british-trade-gap.html | Wider British Trade Gap | False | AP | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/movies/reviews-television-hirohito-an-assessment-of-guilt.html | Reviews/Television; Hirohito: An Assessment of Guilt | False | By Walter Goodman | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/texas-eastern-sets-sale-of-1.4-billion-of-assets.html | Texas Eastern Sets Sale of $1.4 Billion of Assets | False | By Thomas C. Hayes, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/us/health-personal-health.html | HEALTH; PERSONAL HEALTH | False | By Jane E. Brody | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/books/stations-stop-playing-cat-stevens-records.html | Stations Stop Playing Cat Stevens Records | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/nyregion/inside-446089.html | INSIDE | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/katy-industries-reports-earnings-for-qtr-to-dec-31.html | Katy Industries reports earnings for Qtr to Dec 31 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/obituaries/bernard-b-brodie-81-a-pioneer-in-drug-therapy-research-dies.html | Bernard B. Brodie, 81, a Pioneer In Drug Therapy Research, Dies | False | By Alfonso A. Narvaez | 1989-03-07 | TX 2-508284 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/us/last-civilian-photography-satellites-to-shut-down.html | Last Civilian Photography Satellites to Shut Down | False | By William J. Broad | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/cousins-properties-reports-earnings-for-qtr-to-dec-31.html | Cousins Properties reports earnings for Qtr to Dec 31 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/arts/reviews-music-before-the-modern-piano.html | Reviews/Music; Before the Modern Piano | False | By Allan Kozinn | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/us/brother-of-killer-of-5-is-held.html | Brother of Killer of 5 Is Held | False | MODESTO, Calif., March 1 (AP) - | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/palmer-to-buy-knight-station.html | Palmer to Buy Knight Station | False | AP | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/theater/the-cascading-joys-of-starring-in-a-smash.html | The Cascading Joys of Starring in a Smash | False | By Glenn Collins | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/tokyo-orders-a-cut-in-buying-of-iranian-oil.html | Tokyo Orders a Cut in Buying of Iranian Oil | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/bob-evans-farms-inc-reports-earnings-for-qtr-to-jan-27.html | Bob Evans Farms Inc reports earnings for Qtr to Jan 27 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/neiman-marcus-group-inc-reports-earnings-for-qtr-to-jan-28.html | Neiman Marcus Group Inc reports earnings for Qtr to Jan 28 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/opinion/ortega-s-empty-concessions.html | Ortega's Empty Concessions | False | By Elliott Abrams | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/business-digest-568089.html | BUSINESS DIGEST | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/sports/results-plus-577889.html | RESULTS PLUS | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/us/budget-panel-s-failure-explained.html | Budget Panel's Failure Explained | False | By David E. Rosenbaum, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/sports/track-and-field-coach-tells-a-canadian-inquiry-johnson-used-steroids-since-81.html | TRACK AND FIELD; Coach Tells a Canadian Inquiry Johnson Used Steroids Since '81 | False | By Michael Janofsky, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/late-selling-pushes-dow-down-by-1535.html | Late Selling Pushes Dow Down by 15.35 | False | By Lawrence J. Demaria | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/unitrode-corp-reports-earnings-for-qtr-to-jan-31.html | Unitrode Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/obituaries/roy-bongartz-writer-64.html | Roy Bongartz, Writer, 64 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/garden/events-women-s-designs-in-the-parks.html | Events: Women's Designs in the Parks | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/talking-deals-wall-street-finds-a-big-new-game.html | Talking Deals; Wall Street Finds A Big New Game | False | By Thomas C. Hayes | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/laidlaw-seeks-us-holdings.html | Laidlaw Seeks U.S. Holdings | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/berkley-w-r-corp-reports-earnings-for-qtr-to-dec-31.html | Berkley, W R Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/equitable-resources-inc-reports-earnings-for-qtr-to-dec-31.html | Equitable Resources Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/garden/currents-from-turnofthecentury-india.html | Currents; From Turn-of-the-Century India | False | By Suzanne Stephens | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/us/emotional-tower-asks-the-senate-about-standards.html | EMOTIONAL TOWER ASKS THE SENATE ABOUT STANDARDS | False | By Andrew Rosenthal, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/us/veterans-protest-flag-exhibit-at-art-institute.html | Veterans Protest Flag Exhibit at Art Institute | False | By Isabel Wilkerson, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/nyregion/the-77th-neediest-cases-drive-ends-with-record-donations.html | The 77th Neediest Cases Drive Ends With Record Donations | False | By Marvine Howe | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/us/new-charge-underlines-sensitivity-in-the-inquiry.html | New Charge Underlines Sensitivity in the Inquiry | False | By Michael Wines, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/national-enterprises-reports-earnings-for-qtr-to-dec-31.html | National Enterprises reports earnings for Qtr to Dec 31 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/fleetwood-enterprises-reports-earnings-for-qtr-to-jan-29.html | Fleetwood Enterprises reports earnings for Qtr to Jan 29 | False | | 1989-03-07 | TX 2-508284 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/world/valparaiso-journal-home-port-for-lawmakers-seafarers-old-haunt.html | Valparaiso Journal; Home Port for Lawmakers: Seafarers' Old Haunt | False | By Shirley Christian, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/business-people-japanese-and-american-share-yamaichi-post.html | BUSINESS PEOPLE; Japanese and American Share Yamaichi Post | False | By Jonathan Fuerbringer | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/us/witness-says-north-knew-ban-on-aid-covered-him.html | Witness Says North Knew Ban on Aid Covered Him | False | By David Johnston, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/hiring-seen-by-warner.html | Hiring Seen By Warner | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/international-forest-products-ltd-reports-earnings-for-qtr-to-dec-31.html | International Forest Products Ltd reports earnings for Qtr to Dec 31 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/pse-inc-reports-earnings-for-qtr-to-dec-31.html | PSE Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/commercial-intertech-corp-reports-earnings-for-qtr-to-jan-31.html | Commercial Intertech Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/obituaries/edward-murphy-63-a-gay-rights-leader.html | Edward Murphy, 63, A Gay-Rights Leader | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/opinion/l-mass-murderers-prefer-semiautomatic-rifles-swiss-gun-control-642189.html | Mass Murderers Prefer Semiautomatic Rifles, Swiss Gun Control | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/sports/sports-people-football-sanders-to-be-excused-from-spring-workouts.html | SPORTS PEOPLE: FOOTBALL; Sanders to Be Excused From Spring Workouts | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/opinion/l-school-board-elections-need-more-coverage-400789.html | School Board Elections Need More Coverage | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/nyregion/the-perplexing-killing-of-a-drug-agent.html | The Perplexing Killing of a Drug Agent | False | By Michel Marriott | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/sports/coaching-change-by-the-cowboys-is-still-the-biggest-topic-in-dallas.html | Coaching Change by the Cowboys Is Still the Biggest Topic in Dallas | False | By Gerald Eskenazi, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/us/for-the-undecided-tower-vote-poses-hard-choice.html | For the Undecided, Tower Vote Poses Hard Choice | False | By Robin Toner, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/donaldson-co-reports-earnings-for-qtr-to-dec-31.html | Donaldson Co reports earnings for Qtr to Dec 31 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/sports/st-peter-s-holds-on-in-maac-tourney.html | St. Peter's Holds On In M.A.A.C. Tourney | False | Special to the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/kerr-addison-mines-ltd-reports-earnings-for-year-to-dec-31.html | Kerr-Addison Mines Ltd reports earnings for Year to Dec 31 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/currency-markets-although-dollar-advances-traders-see-no-clear-trend.html | CURRENCY MARKETS; Although Dollar Advances, Traders See No Clear Trend | False | By Jonathan Fuerbringer | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/company-news-new-xerox-copiers.html | COMPANY NEWS; New Xerox Copiers | False | AP | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/sports/cummings-scores-38-as-bucks-top-knicks.html | Cummings Scores 38 As Bucks Top Knicks | False | By Sam Goldaper, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/obituaries/lee-e-cooper-editor-89.html | Lee E. Cooper, Editor, 89 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/us/washington-talk-economic-policy-player-on-budget-team-enters-circle-of-power.html | WASHINGTON TALK: ECONOMIC POLICY; Player on Budget Team Enters Circle of Power | False | By Peter T. Kilborn, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/electronic-tax-filing-is-growing.html | Electronic Tax Filing Is Growing | False | By Nathaniel C. Nash, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/obituaries/c-l-alexander-sr-91-managed-housing.html | C. L. Alexander Sr., 91; Managed Housing | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/us/draft-report-by-ethics-panel-turns-attention-to-congress.html | Draft Report by Ethics Panel Turns Attention to Congress | False | By Philip Shenon, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/genesco-inc-reports-earnings-for-qtr-to-jan-31.html | Genesco Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/nyregion/marino-vows-to-fight-cuomo-tax-proposals.html | Marino Vows to Fight Cuomo Tax Proposals | False | By Elizabeth Kolbert, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/cellcom-corp-reports-earnings-for-qtr-to-dec-31.html | Cellcom Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-07 | TX 2-508284 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/nyregion/officials-don-t-enforce-parks-curfew.html | Officials Don't Enforce Parks Curfew | False | By Thomas L. Waite | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/us/curfew-imposed-in-us-capital-to-fight-crime.html | Curfew Imposed in U.S. Capital to Fight Crime | False | AP | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/laser-photonics-reports-earnings-for-qtr-to-dec-31.html | Laser Photonics reports earnings for Qtr to Dec 31 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/obituaries/daniel-steinberg-lawyer-79.html | Daniel Steinberg, Lawyer, 79 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/big-crowds-greet-the-new-sears.html | Big Crowds Greet the New Sears | False | By Isadore Barmash | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/opinion/in-defense-of-virtue.html | In Defense of Virtue | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/sports/transactions-550589.html | Transactions | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/inacomp-computer-centers-inc-reports-earnings-for-qtr-to-jan-28.html | Inacomp Computer Centers Inc reports earnings for Qtr to Jan 28 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/us/electrical-problem-to-delay-shuttle-flight.html | Electrical Problem to Delay Shuttle Flight | False | AP | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/detrex-corp-reports-earnings-for-qtr-to-dec-31.html | Detrex Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/garden/a-new-breed-of-design-store-for-a-new-breed-of-shopper.html | A New Breed of Design Store For a New Breed of Shopper | False | By Sally Clark | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/opinion/the-first-congress-on-6-a-day.html | The First Congress, On $6 a Day | False | When the first Congress convened in New York City in 1789, it had to decide how much Federal officials should be paid. The following, adapted from the catalogue to an exhibit opening today at the National Portrait Gallery of the Smithsonian Institution, shows that the issue was contentious right from the start. The catalogue was written by Margaret C. Christman, Curator of the Exhibit. | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/nyregion/quotation-of-the-day-626889.html | Quotation of the Day | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/obituaries/virgil-peterson-84-chicago-crime-expert.html | Virgil Peterson, 84, Chicago Crime Expert | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/arts/reviews-music-hatred-s-lethality-in-verdi-s-forza.html | Reviews/Music; Hatred's Lethality in Verdi's 'Forza' | False | By Allan Kozinn, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/us/sullivan-is-confirmed-98-to-1.html | Sullivan Is Confirmed, 98 to 1 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/nyregion/bridge-432389.html | Bridge | False | By Alan Truscott | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/briefs-433289.html | BRIEFS | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/world/taste-of-law-us-brand-for-russians.html | Taste of Law (U.S. Brand) For Russians | False | By John F. Burns, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/cencor-inc-reports-earnings-for-qtr-to-dec-31.html | Cencor Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/epic-health-group-reports-earnings-for-year-to-nov-30.html | Epic Health Group reports earnings for Year to Nov 30 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/us/rings-smuggling-us-aliens-gain-sophistication.html | Rings Smuggling U.S. Aliens Gain Sophistication | False | By Peter Applebome, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/harleysville-group-inc-reports-earnings-for-qtr-to-dec-31.html | Harleysville Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/hurco-cos-reports-earnings-for-qtr-to-jan-31.html | Hurco Cos reports earnings for Qtr to Jan 31 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/us/washington-talk-briefing-centennial-in-the-park.html | WASHINGTON TALK: BRIEFING; Centennial in the Park | False | By David Binder | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/company-news-semi-tech-bids-more-for-ssmc.html | COMPANY NEWS; Semi-Tech Bids More for SSMC | False | Special to the New York Times | 1989-03-07 | TX 2-508284 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/world/south-africa-commutes-16-death-sentences.html | South Africa Commutes 16 Death Sentences | False | AP | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/bank-of-new-york-to-sell-5-units-to-midlantic-corp.html | Bank Of New York to Sell 5 Units to Midlantic Corp. | False | By Michael Quint | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/nyregion/mild-skepticism-greets-pact-to-close-shoreham-plant.html | Mild Skepticism Greets Pact To Close Shoreham Plant | False | By Philip S. Gutis, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/us/as-pentagon-budget-unfolds-space-missile-shield-is-intact.html | As Pentagon Budget Unfolds, Space Missile Shield Is Intact | False | By Richard Halloran, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/world/to-his-volatile-young-allies-walesa-preaches-conciliation.html | To His Volatile Young Allies, Walesa Preaches Conciliation | False | By John Tagliabue, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/obituaries/aurelio-buargue-de-holanda-author-78.html | Aurelio Buargue de Holanda, Author, 78 | False | AP | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/construction-spending-up-0.4-in-month.html | Construction Spending Up 0.4% in Month | False | AP | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/us/the-poison-s-foothold-in-the-food-chain.html | The Poison's Foothold in the Food Chain | False | By Jane E. Brody | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/opinion/abroad-at-home-victim-of-nameless-accusers.html | ABROAD AT HOME; Victim of Nameless Accusers | False | By Anthony Lewis | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/us/2-incidents-at-air-base-reported.html | 2 Incidents at Air Base Reported | False | Special to the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/style/naomi-koshkin-marries-in-texas.html | Naomi Koshkin Marries in Texas | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/world/libyans-may-make-drugs-after-all.html | LIBYANS MAY MAKE DRUGS AFTER ALL | False | By Stephen Engelberg, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/obituaries/richard-armour-82-an-author-of-whimsical-free-verse-is-dead.html | Richard Armour, 82, an Author Of Whimsical Free Verse, Is Dead | False | By Peter B. Flint | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/new-policy-challenges-discounters.html | New Policy Challenges Discounters | False | By Eric N. Berg, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/us/washington-talk-briefing-the-house-remembers.html | WASHINGTON TALK: BRIEFING; The House Remembers | False | By David Binder | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/farm-credit-system-reports-earnings-for-qtr-to-dec-31.html | Farm Credit System reports earnings for Qtr to Dec 31 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/sports/fehr-concerned-for-younger-players-salaries.html | Fehr Concerned for Younger Players' Salaries | False | By Murray Chass, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/garden/for-collectors-the-passion-never-ends.html | For Collectors, the Passion Never Ends | False | By Patricia Leigh Brown | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/world/drug-production-rising-worldwide-state-dept-says.html | DRUG PRODUCTION RISING WORLDWIDE, STATE DEPT. SAYS | False | By Elaine Sciolino, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/arts/critic-s-notebook-3-tv-sleuths-offer-a-study-in-contrasts.html | Critic's Notebook; 3 TV Sleuths Offer A Study in Contrasts | False | By Walter Goodman | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/world/rumblings-in-venezuela.html | Rumblings in Venezuela | False | By Alan Riding, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/arts/reviews-music-cheryl-riley-s-song-becomes-a-morality-play.html | Reviews/Music; Cheryl Riley's Song Becomes A Morality Play | False | By Jon Pareles | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/us/cancer-causing-mold-on-corn-raises-alarm-over-food-supply.html | Cancer-Causing Mold on Corn Raises Alarm Over Food Supply | False | By William Robbins, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/cotton-states-life-health-insurance-co-reports-earnings-for-qtr-to-dec-31.html | Cotton States Life & Health Insurance Co reports earnings for Qtr to Dec 31 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/sports/wings-top-islanders-6-5.html | Wings Top Islanders, 6-5 | False | AP | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/atlantis-group-inc-reports-earnings-for-qtr-to-dec-31.html | Atlantis Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/tie-communications-inc-reports-earnings-for-qtr-to-dec-31.html | TIE Communications Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/opinion/l-mass-murderers-prefer-semiautomatic-rifles-365989.html | Mass Murderers Prefer Semiautomatic Rifles | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/avcorp-industries-reports-earnings-for-qtr-to-dec-31.html | Avcorp Industries reports earnings for Qtr to Dec 31 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/counsel-corp-reports-earnings-for-qtr-to-dec-31.html | Counsel Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-07 | TX 2-508284 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/garden/postcards-photos-and-memories.html | Postcards, Photos and Memories | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/serious-concern-of-us-cited-on-japan-chip-pact.html | 'Serious Concern' of U.S. Cited on Japan Chip Pact | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/world/venezuela-mostly-quiet-after-protests.html | Venezuela Mostly Quiet After Protests | False | By Mark A. Uhlig, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/opinion/topics-of-the-times-why-shrink-democracy.html | Topics of The Times; Why Shrink Democracy? | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/nyregion/school-board-praises-green-for-his-first-year.html | School Board Praises Green for His First Year | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/garden/a-gold-medal-for-understatement.html | A Gold Medal for Understatement | False | By Jacques Leslie | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/washington-national-reports-earnings-for-qtr-to-dec-31.html | Washington National reports earnings for Qtr to Dec 31 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/nyregion/weekends-in-jail-for-synagogue-fire.html | Weekends in Jail for Synagogue Fire | False | By Thomas Morgan | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/dillard-department-stores-inc-reports-earnings-for-qtr-to-jan-28.html | Dillard Department Stores Inc reports earnings for Qtr to Jan 28 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/us/ethnic-voting-in-chicago-may-jar-daley-on-road-to-mayor-s-office.html | Ethnic Voting in Chicago May Jar Daley on Road to Mayor's Office | False | By William E. Schmidt, Special To The New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/colorado-prime-corp-reports-earnings-for-qtr-to-jan-27.html | Colorado Prime Corp reports earnings for Qtr to Jan 27 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/arts/review-dance-dissociation-in-merce-cunningham-premiere.html | Review/Dance; Dissociation in Merce Cunningham Premiere | False | By Anna Kisselgoff | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/company-news-jacobs-now-holds-14.98-of-shaklee.html | COMPANY NEWS; Jacobs Now Holds 14.98% of Shaklee | False | Special to the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/garden/currents-whos-doing-what-where-and-when.html | Currents; Who's Doing What, Where and When | False | By Suzanne Stepehns | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/copley-properties-reports-earnings-for-qtr-to-dec-31.html | Copley Properties reports earnings for Qtr to Dec 31 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/arbor-drugs-inc-reports-earnings-for-qtr-to-jan-31.html | Arbor Drugs Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/garden/currents-in-london-tribute-to-soanes-genius.html | Currents; In London, Tribute To Soane's Genius | False | By Suzanne Stephens | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/world/salvadoran-rebels-reject-army-s-cease-fire-plan.html | Salvadoran Rebels Reject Army's Cease-Fire Plan | False | By Lindsey Gruson, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/garden/help-for-the-seekers-of-missing-stemware.html | Help for the Seekers Of Missing Stemware | False | By Daryln Brewer | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/garden/q-a-640889.html | Q&A | False | By Bernard Gladstone | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/nyregion/2-more-years-of-shortages-seen-for-lilco.html | 2 More Years Of Shortages Seen for Lilco | False | By Eric Schmitt, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/sports/turcotte-mimics-idol-with-a-3-goal-night.html | Turcotte Mimics Idol With a 3-Goal Night | False | By Joe Sexton | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/nyregion/news-summary-567389.html | NEWS SUMMARY | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/world/the-un-today.html | The U.N. Today | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/world/india-reduces-its-military-budget-as-links-with-neighbors-improve.html | India Reduces Its Military Budget As Links With Neighbors Improve | False | By Sanjoy Hazarika, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/nyregion/metro-matters-cuomo-and-koch-agree-sort-of-on-commission.html | Metro Matters; Cuomo and Koch Agree, Sort of, On Commission | False | By Sam Roberts | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/credit-markets-profit-taking-brings-prices-down.html | CREDIT MARKETS; Profit Taking Brings Prices Down | False | By Kenneth N. Gilpin | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/opinion/l-report-seems-timed-to-discredit-mexico-365889.html | Report Seems Timed to Discredit Mexico | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/budd-canada-inc-reports-earnings-for-qtr-to-dec-31.html | Budd Canada Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/business-people-for-cirrus-president-a-week-of-beginnings.html | BUSINESS PEOPLE; For Cirrus President, A Week of Beginnings | False | By James Hirsch | 1989-03-07 | TX 2-508284 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/books/books-of-the-times-saul-bellow-s-small-book-of-outsized-characters.html | Books of The Times; Saul Bellow's Small Book of Outsized Characters | False | By Christopher Lehmann-Haupt | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/us/health-dermatology-skin-cream-anticancer-agent-experts-are-cautious-about-its.html | HEALTH: DERMATOLOGY; Skin Cream as Anticancer Agent: Experts Are Cautious About Its Use | False | By Sandra Blakeslee | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/lorenzo-asks-eastern-pilots-for-support.html | Lorenzo Asks Eastern Pilots For Support | False | By Agis Salpukas, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/opinion/l-a-way-to-avert-repeat-of-klein-abortion-case-641289.html | A Way to Avert Repeat Of Klein Abortion Case | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/eaton-vance-reports-earnings-for-qtr-to-jan-31.html | Eaton Vance reports earnings for Qtr to Jan 31 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/nyregion/c-corrections-627089.html | Corrections | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/us/conviction-voided-in-texas-murder.html | CONVICTION VOIDED IN TEXAS MURDER | False | By Roberto Suro, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/nyregion/c-corrections-627189.html | Corrections | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/obituaries/john-max-lentz-93-retired-army-general.html | John Max Lentz, 93, Retired Army General | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/nyregion/aide-is-demoted-in-investigation-of-talent-bank.html | Aide Is Demoted In Investigation Of Talent Bank | False | By Richard Levine | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/opinion/l-mass-murderers-prefer-semiautomatic-rifles-require-insurance-642389.html | Mass Murderers Prefer Semiautomatic Rifles; Require Insurance | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/us/how-tower-responds.html | How Tower Responds | False | AP | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/brascan-ltd-reports-earnings-for-qtr-to-dec-31.html | Brascan Ltd reports earnings for Qtr to Dec 31 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/arts/review-dance-bryan-hayes-in-crossing.html | Review/Dance; Bryan Hayes In 'Crossing' | False | By Jack Anderson | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/garden/gardening-northeast-flower-shows-give-winter-a-shove.html | Gardening Northeast Flower Shows Give Winter a Shove | False | By Linda Yang | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/garden/lode-of-ideas-for-home.html | Lode of Ideas for Home | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/opinion/topics-of-the-times-farewell-cruel-feberrery.html | Topics of The Times; Farewell, Cruel Feberrery | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/us/children-s-health-seen-as-declining.html | CHILDREN'S HEALTH SEEN AS DECLINING | False | By Julie Johnson, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/garden/home-improvement.html | Home Improvement | False | By John Warde | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/nyregion/despite-bombing-paper-is-published.html | Despite Bombing, Paper Is Published | False | By Don Terry | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/arts/review-piano-trios-by-beethoven.html | Review/Piano; Trios by Beethoven | False | By John Rockwell | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/american-city-business-jourals-inc-reports-earnings-for-qtr-to-dec-31.html | American City Business Jourals Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/world/moscow-s-millions-of-deadly-seeds-afghan-mines.html | Moscow's Millions of Deadly Seeds: Afghan Mines | False | By Steve Lohr, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/opinion/fear-of-shoreham.html | Fear of Shoreham | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/the-media-business-advertising-the-industry-joins-debate-on-planners.html | THE MEDIA BUSINESS: ADVERTISING; The Industry Joins Debate On Planners | False | By Randall Rothenberg | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/world/cape-verde-from-colony-to-a-success-story.html | Cape Verde: From Colony to a Success Story | False | By James Brooke, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/us/st-simons-island-journal-a-new-debate-is-raging-in-the-debatable-lands.html | St. Simons Island Journal; A New Debate Is Raging In the 'Debatable Lands' | False | By Ronald Smothers, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/theater/review-theater-an-idyll-is-smashed-in-nest.html | Review/Theater; An Idyll Is Smashed In 'Nest' | False | By Mel Gussow | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/integon-deal-by-southmark.html | Integon Deal By Southmark | False | Special to the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/sports/peace-breaks-out-at-yankees-camp-as-henderson-and-righetti-have-a-talk.html | Peace Breaks Out at Yankees' Camp as Henderson and Righetti Have a Talk | False | By Michael Martinez, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/sports/strawberry-threatens-to-leave-camp.html | Strawberry Threatens To Leave Camp | False | By Joseph Durso, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/us/washington-talk-briefing-weyrich-s-signal.html | WASHINGTON TALK: BRIEFING; Weyrich's Signal | False | By David Binder | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/world/likud-is-the-big-winner-in-israeli-municipal-elections.html | Likud Is the Big Winner in Israeli Municipal Elections | False | By Joel Brinkley, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/theater/reviews-music-ingenue-is-not-extinct.html | Reviews/Music; Ingenue Is Not Extinct | False | By Stephen Holden | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/f-w-woolworth-co-reports-earnings-for-qtr-to-jan-28.html | F W Woolworth Co reports earnings for Qtr to Jan 28 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/sports/devils-fall-to-0-6-2-lemieux-has-3-assists.html | Devils Fall to 0-6-2; Lemieux Has 3 Assists | False | By Alex Yannis, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/riser-foods-inc-reports-earnings-for-qtr-to-jan-14.html | Riser Foods Inc reports earnings for Qtr to Jan 14 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/sports/sports-people-basketball-coach-leaves-hospital.html | SPORTS PEOPLE: BASKETBALL; Coach Leaves Hospital | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/arts/reviews-music-pianist-and-many-voices.html | Reviews/Music; Pianist and Many Voices | False | By Bernard Holland | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/opinion/orthodox-christians-follow-fasting-rules-640989.html | Orthodox Christians Follow Fasting Rules | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/the-media-business-a-mother-is-heard-as-sponsors-abandon-a-tv-hit.html | THE MEDIA BUSINESS; A Mother Is Heard as Sponsors Abandon a TV Hit | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/sports/sports-of-the-times-boxing-s-golden-oldies-are-still-hits.html | SPORTS OF THE TIMES; Boxing's Golden Oldies Are Still Hits | False | By Peter Alfano | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/garden/designing-future-fords.html | Designing Future Fords | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/nyregion/two-colleges-join-juilliard-in-degree-plan.html | Two Colleges Join Juilliard In Degree Plan | False | By Joseph Berger | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/opinion/the-deficient-deficit-commission.html | The Deficient Deficit Commission | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/world/afrikaner-church-head-presses-pretoria-on-rebels.html | Afrikaner Church Head Presses Pretoria on Rebels | False | By John D. Battersby, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/intelogic-trace-inc-reports-earnings-for-qtr-to-jan-28.html | Intelogic Trace Inc reports earnings for Qtr to Jan 28 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/kelsey-hayes-canada-ltd-reports-earnings-for-year-to-dec-31.html | Kelsey-Hayes Canada Ltd reports earnings for Year to Dec 31 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/company-news-gm-dukakis-talk.html | COMPANY NEWS; G.M., Dukakis Talk | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/us/george-wallace-back-at-work.html | George Wallace Back at Work | False | AP | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/sports/bullets-top-nets-as-king-gets-28.html | Bullets Top Nets As King Gets 28 | False | AP | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/culp-inc-reports-earnings-for-qtr-to-jan-28.html | Culp Inc reports earnings for Qtr to Jan 28 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/obituaries/charles-a-hoffman-pediatrician-73.html | Charles A. Hoffman, Pediatrician, 73 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/opinion/l-a-way-to-avert-repeat-of-klein-abortion-case-365789.html | A Way to Avert Repeat Of Klein Abortion Case | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/us/health-insurance-coverage-payment-policy-on-new-treatments-draws-fire.html | HEALTH: INSURANCE COVERAGE; Payment Policy on New Treatments Draws Fire | False | By Warren E. Leary, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/consumer-rates-money-fund-yields-rise.html | CONSUMER RATES; Money Fund Yields Rise | False | By Robert Hurtado | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/nyregion/injuries-kill-boy-6-in-brooklyn-father-is-held-on-murder-charge.html | Injuries Kill Boy, 6, in Brooklyn; Father Is Held on Murder Charge | False | By David E. Pitt | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/world/c-corrections-461089.html | Corrections | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/net-deposit-outflows-shrinking.html | Net Deposit Outflows Shrinking | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/incomes-rose-sizable-1.8-in-january.html | Incomes Rose Sizable 1.8% In January | False | AP | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/sports/sports-people-olympics-tests-to-be-discussed.html | SPORTS PEOPLE: OLYMPICS; Tests to Be Discussed | False | | 1989-03-07 | TX 2-508284 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/company-news-chevrolet-raises-a-truck-rebate.html | COMPANY NEWS; Chevrolet Raises A Truck Rebate | False | Special to the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/ogden-corp-reports-earnings-for-year-to-dec31.html | Ogden Corp reports earnings for Year to Dec 31 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/the-media-business-advertising-tatham-laird-gets-stouffer-s-lean-cuisine.html | THE MEDIA BUSINESS; ADVERTISING; Tatham-Laird Gets Stouffer's Lean Cuisine | False | By Randall Rothenberg | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/adobe-resources-corp-reports-earnings-for-qtr-to-dec-31.html | Adobe Resources Corp reports earnings for Qtr for Dec 31 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/ford-motor-of-canada-reports-earnings-for-qtr-to-dec-31.html | Ford Motor of Canada reports earnings for Qtr to Dec 31 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/daisy-systems-reports-earnings-for-qtr-to-dec-31.html | Daisy Systems reports earnings for Qtr to Dec 31 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/garden/fifty-years-after-the-fair-where-is-tomorrow.html | Fifty Years After the Fair, Where Is Tomorrow? | False | By Patricia Leigh Brown | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/key-rates-629189.html | KEY RATES | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/garden/currents-their-master-s-voices.html | Currents; Their Master's Voices | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/key-us-index-adds-indicator.html | Key U.S. Index Adds Indicator | False | AP | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/garden/is-rover-lost-petfinders-can-help.html | Is Rover Lost? Petfinders Can Help | False | By Ann Barry | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/world/mexico-may-allow-vote-by-nationals-in-us.html | Mexico May Allow Vote by Nationals in U.S. | False | By Larry Rohter, Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/grangas-exploration-ltd-reports-earnings-for-qtr-to-dec-31.html | Grangas Exploration Ltd reports earnings for Qtr to Dec 31 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/market-place-the-big-gamble-on-a-new-drug.html | Market Place; The Big Gamble On a New Drug | False | By Floyd Norris | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/arts/reviews-music-a-flutist-s-recital-lightly.html | Reviews/Music; A Flutist's Recital, Lightly | False | By John Rockwell | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/movies/reviews-television-garbage-tv-or-when-crass-is-more.html | Reviews/Television; 'Garbage TV,' or, When Crass Is More | False | By John J. O'Connor | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/nyregion/witnesses-recall-talk-about-killing-an-officer.html | Witnesses Recall Talk About Killing an Officer | False | By Joseph P. Fried | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/us/health-aids-virus-shown-to-add-tb-risk.html | HEALTH; AIDS Virus Shown to Add TB Risk | False | AP | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/hotel-investors-trust-reports-earnings-for-year-to-dec-31.html | Hotel Investors Trust reports earnings for Year to Dec 31 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/hall-frank-b-co-reports-earnings-for-qtr-to-dec-31.html | Hall, Frank B & Co reports earnings for Qtr to Dec 31 | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/obituaries/william-b-bean-79-a-medical-researcher.html | William B. Bean, 79, A Medical Researcher | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/us/radar-may-have-tracked-door-falling-from-jet.html | Radar May Have Tracked Door Falling From Jet | False | By John H. Cushman Jr., Special To the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/executive-changes-420889.html | EXECUTIVE CHANGES | False | | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/company-news-schwab-to-buy-chase-broker.html | COMPANY NEWS; Schwab to Buy Chase Broker | False | Special to the New York Times | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/garden/currents-baths-for-tarzan-and-jane.html | Currents; Baths For Tarzan And Jane | False | By Suzanne Stephens | 1989-03-07 | TX 2-508284 | | |
| 1989-03-02 | 1989-03-02 | https://www.nytimes.com/1989/03/02/business/the-media-business-advertising-wpp-group-reports-big-jump-in-earnings.html | THE MEDIA BUSINESS; ADVERTISING; WPP Group Reports Big Jump in Earnings | False | By Randall Rothenberg | 1989-03-07 | TX 2-508284 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/pinnacle-west-capital-corp-reports-earnings-for-qtr-to-dec-31.html | Pinnacle West Capital Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/nyregion/metro-datelines-suspect-still-hunted-in-drug-agent-death.html | METRO DATELINES; Suspect Still Hunted In Drug Agent Death | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/world/botha-to-resume-duties-later-this-month.html | Botha to Resume Duties Later This Month | False | Special to the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/obituaries/clark-p-lattin-73-engineering-executive.html | Clark P. Lattin, 73, Engineering Executive | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/movies/review-film-high-school-romance.html | Review/Film; High-School Romance | False | By Walter Goodman | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/sony-seeks-tv-grant-from-us.html | Sony Seeks TV Grant From U.S. | False | By Calvin Sims | 1989-03-09 | TX 2-508839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/dividend-is-declared-by-shaklee.html | Dividend Is Declared By Shaklee | False | Special to the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/northstar-universal-reports-earnings-for-qtr-to-dec-31.html | Northstar Universal reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/union-valley-corp-reports-earnings-for-qtr-to-dec-31.html | Union Valley Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/us-regulators-seize-37-ailing-savings-units-in-6-states.html | U.S. Regulators Seize 37 Ailing Savings Units in 6 States | False | By Thomas C. Hayes, Special To The New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/world/solidarity-plans-to-join-the-regime-in-asking-debt-aid.html | SOLIDARITY PLANS TO JOIN THE REGIME IN ASKING DEBT AID | False | By John Tagliabue, Special to the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/gulf-resources-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | Gulf Resources & Chemical Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/arts/cellist-and-pianist.html | Cellist and Pianist | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/about-real-estate-waterfront-project-in-east-hampton.html | About Real Estate; Waterfront Project in East Hampton | False | By Diana Shaman | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/books/books-of-the-times-watching-tv-and-being-rootless-in-the-south.html | Books of The Times; Watching TV and Being Rootless in the South | False | By Michiko Kakutani | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/bush-ruling-near-on-eastern-strike.html | BUSH RULING NEAR ON EASTERN STRIKE | False | By John H. Cushman Jr., Special To the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/opinion/l-studying-japanese-is-a-waste-of-time-710089.html | Studying Japanese Is a Waste of Time | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising; Accounts | False | By Randall Rothenberg | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/sports/johnson-s-coach-casts-doubt-on-sprinter-s-world-record.html | Johnson's Coach Casts Doubt On Sprinter's World Record | False | By Michael Janofsky, Special To the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/coeur-d-alene-mines-corp-reports-earnings-for-qtr-to-dec-31.html | Coeur D'Alene Mines Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/company-news-suit-at-us-shoc.html | COMPANY NEWS; Suit at U.S. Shoe | False | AP | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/us/excerpts-from-senate-s-debate-on-the-nomination-of-tower.html | Excerpts From Senate's Debate on the Nomination of Tower | False | Special to the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/cognitive-systems-reports-earnings-for-qtr-to-nov-30.html | Cognitive Systems reports earnings for Qtr to Nov 30 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/opinion/caracas-seethes-washington-snoozes.html | Caracas Seethes, Washington Snoozes | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/pillar-of-chip-industry-eroding.html | Pillar of Chip Industry Eroding | False | By Andrew Pollack, Special To the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/7-companies-given-awards.html | 7 Companies Given Awards | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/company-news-go-video-accord-set-with-samsung.html | COMPANY NEWS; Go-Video Accord Set With Samsung | False | AP | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/q-med-inc-reports-earnings-for-qtr-to-dec-31.html | Q-Med Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/us/suit-tests-michigan-ban-on-abortion-funds.html | Suit Tests Michigan Ban on Abortion Funds | False | By Tamar Lewin | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/market-place-a-new-variation-on-money-funds.html | Market Place; A New Variation On Money Funds | False | By Floyd Norris | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/computer-trade-group.html | Computer Trade Group | False | Special to the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/executive-changes-744689.html | EXECUTIVE CHANGES | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/us/washington-talk-capital-capers-the-old-vices-are-out-and-new-morality-is-in.html | WASHINGTON TALK: CAPITAL CAPERS; The Old Vices Are Out And New Morality Is In | False | By Maureen Dowd, Special to the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/opinion/l-the-right-way-to-count-panchen-lamas-709689.html | The Right Way to Count Panchen Lamas | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/jaguar-pay-offer-fails.html | Jaguar Pay Offer Fails | False | AP | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/finance-new-issues-urban-developer-sells-zero-coupons.html | FINANCE/NEW ISSUES; Urban Developer Sells Zero Coupons | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/greyvest-financial-services-inc-reports-earnings-for.html | Greyvest Financial Services Inc reports earnings for | False | | 1989-03-09 | TX 2-508839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/us/program-called-feasible-in-new-york.html | Program Called Feasible in New York | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/nyregion/koch-won-t-oppose-challenge-to-purge-of-voters.html | Koch Won't Oppose Challenge to Purge of Voters | False | By Frank Lynn | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/business/samson-energy-co-reports-earnings-for-qtr-to-dec-31.html | Samson Energy Co reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: Advertising Addenda | False | By Randall Rothenberg | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/business/adams-resources-energy-reports-earnings-for-qtr-to-dec-31.html | Adams Resources & Energy reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/business/everex-systems-inc-reports-earnings-for-qtr-to-jan-31.html | Everex Systems Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/nyregion/baby-taken-in-foiled-robbery-is-recovered.html | Baby Taken in Foiled Robbery Is Recovered | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/opinion/safer-cigarettes.html | Safer Cigarettes | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/business/untill-corp-reports-earnings-for-qtr-to-dec-31.html | Untill Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/nyregion/7-hurt-in-rikers-disturbance.html | 7 Hurt in Rikers Disturbance | False | By John T. McQuiston | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/business/storage-technology-corp-reports-earnings-for-qtr-to-dec-31.html | Storage Technology Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/business/pantasote-co-reports-earnings-for-qtr-to-dec-31.html | Pantasote Co reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/business/quiksilver-inc-reports-earnings-for-qtr-to-jan-31.html | Quiksilver Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/arts/review-art-going-beyond-slickness-sculptors-get-back-to-basics.html | Review/Art; Going Beyond Slickness: Sculptors Get Back to Basics | False | By Michael Branson | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/business/company-news-shamrock-lawsuit.html | COMPANY NEWS; Shamrock Lawsuit | False | AP | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/opinion/l-judges-shouldn-t-have-to-worry-about-income-like-the-rest-of-us-738589.html | Judges Shouldn't Have to Worry About Income; Like the Rest of Us | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/business/company-news-carlyle-group-lifts-stake-in-fairchild.html | COMPANY NEWS; Carlyle Group Lifts Stake in Fairchild | False | Special to the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/business/american-international-group-inc-reports-earnings-for-qtr-to-dec-31.html | American International Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/movies/review-film-reading-writing-and-the-riot-act.html | Review/Film; Reading, Writing and the Riot Act | False | By Janet Maslin | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/sports/sports-people-baseball-flipping-for-dollars.html | SPORTS PEOPLE: BASEBALL; Flipping for Dollars | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/business/the-media-business-news-corp-may-form-unit.html | THE MEDIA BUSINESS; News Corp. May Form Unit | False | AP | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/arts/review-television-could-hitler-have-won-a-look-at-his-mistakes.html | Review/Television; Could Hitler Have Won? A Look at His Mistakes | False | By Walter Goodman | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/business/aequitron-medical-reports-earnings-for-qtr-to-jan-31.html | Aequitron Medical reports earnings for Qtr to Jan 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/business/imco-recycling-reports-earnings-for-qtr-to-dec-31.html | Imco Recycling reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/movies/review-film-nick-nolte-as-a-king-self-made.html | Review/Film; Nick Nolte As a King, Self-Made | False | By Vincent Canby | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/business/shearson-unit-may-be-sold.html | Shearson Unit May Be Sold | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/books/5-nominated-for-pen-fiction-awards.html | 5 Nominated for PEN Fiction Awards | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/nyregion/new-york-pulling-out-of-13-more-welfare-hotels.html | New York Pulling Out of 13 More Welfare Hotels | False | By Sara Rimer | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/business/company-news-unit-of-gm-signs-pact-with-hewlett.html | COMPANY NEWS; Unit of G.M. Signs Pact With Hewlett | False | Special to the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/us/the-law-at-the-bar.html | THE LAW; At the Bar | False | By David Margolick | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/theater/three-young-singers-make-show-tunes-hum.html | Three Young Singers Make Show Tunes Hum | False | By Stephen Holden | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/movies/review-film-a-writer-with-a-block-and-a-bottle.html | Review/Film; A Writer With a Block and a Bottle | False | By Vincent Canby | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/business/van-dorn-co-reports-earnings-for-qtr-to-dec-31.html | Van Dom Co reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/business/meridian-insurance-group-reports-earnings-for-qtr-to-dec-31.html | Meridian Insurance Group reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/business/bp-canada-inc-reports-earnings-for-qtr-to-dec-31.html | BP Canada Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/us/senators-complete-hearing-on-bennett-for-drug-job.html | Senators Complete Hearing on Bennett for Drug Job | False | By Richard L. Berke, Special to The New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/nyregion/animal-rights-case-terror-or-entrapment.html | Animal-Rights Case: Terror or Entrapment? | False | By Celestine Bohlen | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/the-media-business-advertising-pta-opposes-school-tv-plan.html | THE MEDIA BUSINESS: Advertising; P.T.A. Opposes School TV Plan | False | By Randall Rothenberg | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/sun-coast-plastics-reports-earnings-for-qtr-to-dec-31.html | Sun Coast Plastics reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/new-home-sales-up-4.9-in-january.html | New-Home Sales Up 4.9% In January | False | AP | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/sports/response-to-pga-groove-ban.html | Response to PGA Groove Ban | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/company-news-transcisco-to-seek-sale-of-plm-stake.html | COMPANY NEWS; Transcisco to Seek Sale of PLM Stake | False | Special to the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/borned-medical-manufacture-reports-earnings-for-year-to-nov-30.html | Borned Medical Manufacturing reports earnings for Year to Nov 30 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/antonovich-inc-reports-earnings-for.html | Antonovich Inc reports earnings for | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/arts/review-art-jean-helion-an-unsung-frenchman.html | Review/Art; Jean Helion, An Unsung Frenchman | False | By Michael Kimmelman | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/nyregion/police-officer-is-shot-to-death-in-flatbush-areaz.html | Police Officer Is Shot to Death In Flatbush AreaZ | False | By John T. McQuiston | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/sports/henderson-remarks-raise-rhoden-s-ire.html | Henderson Remarks Raise Rhoden's Ire | False | By Murray Chass, Special To the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/engineered-support-systems-reports-earnings-for-qtr-to-jan-31.html | Engineered Support Systems reports earnings for Qtr to Jan 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/nyregion/metro-datelines-4-newspapers-offer-reward-in-bombing.html | METRO DATELINES; 4 Newspapers Offer Reward in Bombing | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/the-media-business-advertising-grey-s-eclipse-car-spots-to-be-seen-on-cable.html | THE MEDIA BUSINESS: Advertising; Grey's Eclipse Car Spots To Be Seen on Cable | False | By Randall Rothenberg | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/nyregion/cuomo-gets-the-respect-but-dangerfield-the-votes.html | Cuomo Gets the Respect But Dangerfield, the Votes | False | By Sam Howe Verhovek, Special To the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/oak-hill-sportswear-corp-reports-earnings-for-qtr-to-dec-31.html | Oak Hill Sportswear Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/el-chico-reports-earnings-for-qtr-to-feb-6.html | El Chico reports earnings for Qtr to Feb 6 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/france-asks-slower-buying-of-iranian-oil.html | France Asks Slower Buying of Iranian Oil | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/business-people-specialist-in-diagnostics-now-president-of-chiron.html | BUSINESS PEOPLE; Specialist in Diagnostics Now President of Chiron | False | By Lawrence M. Fisher | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/us/fbi-report-on-tower-provokes-bitterness-as-senate-opens-debate.html | F.B.I. Report on Tower Provokes Bitterness as Senate Opens Debate | False | Special to the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/tiffany-co-reports-earnings-for-qtr-to-jan-31.html | Tiffany & Co reports earnings for Qtr to Jan 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/us/atlanta-affirmative-action-plan-is-upset.html | Atlanta Affirmative Action Plan Is Upset | False | By Ronald Smothers, Special To the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/world/blunder-at-beijing-dinner-us-chides-embassy.html | 'Blunder' at Beijing Dinner: U.S. Chides Embassy | False | By R. W. Apple Jr., Special To the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/obituaries/robert-m-grosse-investment-banker-52.html | Robert M. Grosse, Investment Banker, 52 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/esquire-radio-electronics-earnings-for-qtr-to-dec-31.html | Esquire Radio & Electronics reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/arts/sounds-around-town-689389.html | SOUNDS AROUND TOWN | False | By Jon Pareles | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/gsw-inc-reports-earnings-for.html | GSW Inc reports earnings for | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/us/fda-approves-the-use-of-an-experimental-drug-for-aids-patients-eye-infections.html | F.D.A. Approves the Use of an Experimental Drug for AIDS Patients' Eye Infections | False | By Gina Kolata | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/sports/sports-of-the-times-other-shoe-dropping-on-johnson.html | SPORTS OF THE TIMES; Other Shoe Dropping On Johnson | False | By George Vecsey | 1989-03-09 | TX 2-508839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/the-media-business-high-court-plea-on-detroit-papers.html | THE MEDIA BUSINESS; High Court Plea on Detroit Papers | False | AP | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/finance-new-issues-mobile-home-loans-back-freddie-mac-certificates.html | FINANCE/NEW ISSUES; Mobile-Home Loans Back Freddie Mac Certificates | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/wallace-computer-services-inc-reports-earnings-for-qtr-to-jan-31.html | Wallace Computer Services Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/ame-inc-reports-earnings-for-qtr-to-dec-31.html | AME Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/world/us-calls-on-sudan-to-sign-a-cease-fire-it-rejected-last-year.html | U.S. Calls on Sudan To Sign a Cease-Fire It Rejected Last Year | False | By Robert Pear, Special To the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Randall Rothenberg | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/us/injured-actor-still-opposes-laws-on-helmets.html | Injured Actor Still Opposes Laws on Helmets | False | AP | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/us/making-and-honoring-history.html | Making and Honoring History | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/sports/results-plus-916989.html | RESULTS PLUS | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/world/u-s-reported-talking-with-salvador-rebels.html | U. S. Reported Talking with Salvador Rebels | False | AP | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/arts/dining-out-guide-rockefeller-center.html | Dining Out Guide: Rockefeller Center | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/sports/two-yanks-are-injured.html | Two Yanks Are Injured | False | Special to the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/arts/auctions.html | Auctions | False | By Rita Reif | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/ply-gem-industries-reports-earnings-for-qtr-to-dec-31.html | Ply-Gem Industries reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/sports/sports-people-football-buyout-for-sherrill.html | SPORTS PEOPLE: FOOTBALL; Buyout for Sherrill | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/nyregion/c-corrections-957789.html | Corrections | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/nyregion/quotation-of-the-day-957689.html | Quotation of the Day | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/arts/review-rock-grim-metallic-tidings-from-2-bands.html | Review/Rock; Grim Metallic Tidings From 2 Bands | False | By Jon Pareles | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/world/fear-rules-the-salvadoran-refugees.html | Fear Rules the Salvadoran Refugees | False | By Mark A. Uhlig, Special To the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/banker-s-note-reports-earnings-for-qtr-to-jan-28.html | Banker's Note reports earnings for Qtr to Jan 28 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/movies/the-film-forum-to-be-razed-for-office-space.html | The Film Forum To Be Razed For Office Space | False | By Andrew L. Yarrow | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/to-our-readers.html | To Our Readers | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/general-public-utilities-corp-reports-earnings-for-12mo-jan-31.html | General Public Utilities Corp reports earnings for 12mo Jan 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/rio-algom-ltd-reports-earnings-for-year-to-dec-31.html | Rio Algom Ltd reports earnings for Year to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/paris-board-picks-globex.html | Paris Board Picks Globex | False | Special to the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/sports/sports-people-baseball-garvey-resigns-post.html | SPORTS PEOPLE: BASEBALL; Garvey Resigns Post | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/arts/pop-jazz-distinctive-jazz-from-two-singers.html | POP/JAZZ; Distinctive Jazz From Two Singers | False | By Peter Watrous | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/engex-inc-reports-earnings-for-as-of-dec-31.html | Engex Inc reports earnings for As of Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/opinion/l-judges-shouldn-t-have-to-worry-about-income-decouple-other-salaries-996689.html | Judges Shouldn't Have to Worry About Income; Decouple Other Salaries | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/us/washington-talk-briefing-just-like-the-movie.html | WASHINGTON TALK: BRIEFING; Just Like the Movie | False | By Peter T. Kilborn and Michael R. Gordon | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/world/violence-ebbs-in-venezuela-but-crisis-burns-on.html | Violence Ebbs in Venezuela, but Crisis Burns On | False | By Mark A. Uhlig, Special To the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/us/official-at-brookings-picked-by-congress-for-its-budget-post.html | Official at Brookings Picked by Congress For Its Budget Post | False | Special to the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/minnetonka-corp-reports-earnings-for-qtr-to-dec-31.html | Minnetonka Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/arts/review-pop-mcguire-sisters-harmonies.html | Review/Pop; McGuire Sisters' Harmonies | False | By Stephen Holden | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/worldwide-computer-s-reports-earnings-for-year-to-dec-31.html | Worldwide Computer S reports earnings for Year to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/nyregion/new-rail-line-to-atlantic-city.html | New Rail Line to Atlantic City | False | AP | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/allegheny-western-energy-corp-reports-earnings-for-qtr-to-dec-31.html | Allegheny & Western Energy Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/us/suspect-eats-drug-and-dies.html | Suspect Eats Drug and Dies | False | AP | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/world/75-boat-people-flown-home-in-effort-to-reverse-tide.html | 75 Boat People Flown Home in Effort to Reverse Tide | False | By Barbara Basler, Special to the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/arts/trevor-pinnock.html | Trevor Pinnock | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/national-sea-products-ltd-reports-earnings-for-qtr-to-dec-31 | National Sea Products Ltd reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/american-learnings-reports-earnings-for-qtr-to-dec-31.html | American Learnings reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/opinion/dont-sell-high-tech-to-moscow.html | Don't Sell High-Tech to Moscow | False | By Stephen D. Bryen | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/endevco-inc-reports-earnings-for-qtr-to-dec-31.html | Endevco Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/car-dealers-lose-ruling.html | Car Dealers Lose Ruling | False | AP | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/nyregion/jail-influx-brings-plan-for-2-barges.html | Jail Influx Brings Plan For 2 Barges | False | By Celestine Bohlen | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/sports/no-new-penalty-for-johnson.html | No New Penalty for Johnson | False | AP | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/world/soviet-press-praises-walesa-in-a-first-interview.html | Soviet Press Praises Walesa in a First Interview | False | By John F. Burns, Special to the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/v-band-corp-reports-earnings-for-qtr-to-jan-31.html | V Band Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/world/legislation-backs-u-s-troop-cuts-in-europe.html | Legislation Backs U. S. Troop Cuts in Europe | False | By Michael R. Gordon, Special To the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/world/new-help-for-contras-to-be-sought-in-april.html | New Help for Contras To Be Sought in April | False | Special to the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/brown-group-inc-reports-earnings-for-qtr-to-jan-28.html | Brown Group Inc reports earnings for Qtr to Jan 28 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/royal-dutch-shell-group-of-cos-reports-earnings-for-qtr-to-dec-31.html | Royal Dutch/Shell Group of Cos reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/intelligent-business-comunications-corp-reports-earnings-for-year-to-oct-31.html | Intelligent Business Comunications Corp reports earnings for Year to Oct 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/nyregion/metro-datelines-boy-brings-handgun-to-brooklyn-school.html | METRO DATELINES; Boy Brings Handgun To Brooklyn School | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/us/new-proposal-made-by-eastern-airlines-in-machinist-talks.html | New Proposal Made By Eastern Airlines In Machinist Talks | False | By Agis Salpukas, Special To the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/us/us-to-ease-methadone-rules-for-addicts-to-combat-aids.html | U.S. to Ease Methadone Rules For Addicts to Combat AIDS | False | By Lawrence K. Altman | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/opinion/don-t-inflame-the-housing-crisis.html | Don't Inflame the Housing Crisis | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/nyregion/no-clear-winners-or-losers-emerging-yet-in-lilco-pact.html | No Clear Winners or Losers Emerging Yet in Lilco Pact | False | By Matthew L. Wald | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/durham-corp-reports-earnings-for-qtr-to-dec-31.html | Durham Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/nyregion/legislators-expect-extension-of-using-cameras-in-courts.html | Legislators Expect Extension Of Using Cameras in Courts | False | By Ronald Sullivan | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/movies/video-festival.html | Video Festival | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/used-mercedes-warranties.html | Used Mercedes Warranties | False | Special to the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/world/moscow-journal-the-people-s-paper-feeds-on-facts-and-gets-fat.html | Moscow Journal; 'The People's Paper' Feeds on Facts and Gets Fat | False | By Bill Keller, Special to the New York Times | 1989-03-09 | TX 2-508839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/acme-united-reports-earnings-for-qtr-to-dec-31.html | Acme United reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/wal-mart-stores-inc-reports-earnings-for-qtr-to-jan-31.html | Wal-Mart Stores Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/nyregion/news-summary-903689.html | NEWS SUMMARY | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/opinion/give-bush-another-100-days.html | Give Bush Another 100 Days | False | By Eugene J. McCarthy | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/us/senators-mark-congress-s-rich-past-before-facing-the-painful-present.html | Senators Mark Congress's Rich Past Before Facing the Painful Present | False | By Robin Toner, Special To the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/opinion/l-albany-asks-localities-to-practice-a-modest-form-of-restraint-710189.html | Albany Asks Localities to Practice a Modest Form of Restraint | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/nyregion/hospitals-viewed-near-limit-in-coping-with-aids-crisis.html | Hospitals Viewed Near Limit In Coping With AIDS Crisis | False | By Bruce Lambert | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/arts/review-art-after-all-these-years-still-hoping-to-shock.html | Review/Art; After All These Years, Still Hoping to Shock | False | By Roberta Smith | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/cna-financial-reports-earnings-for-qtr-to-dec-31.html | CNA Financial reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/sports/cone-and-mets-settle.html | Cone and Mets Settle | False | Special to the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/bolar-pharmaceutical-reports-earnings-for-qtr-to-dec-31.html | Bolar Pharmaceutical reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/sports/vandeweghe-scores-23-as-knicks-defeat-heat.html | Vandeweghe Scores 23 As Knicks Defeat Heat | False | By Sam Goldaper | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/critical-industries-reports-earnings-for-qtr-to-dec-31.html | Critical Industries reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/nyregion/6-indicted-in-9-murders-linked-to-a-drug-gang.html | 6 Indicted in 9 Murders Linked to a Drug Gang | False | By Thomas Morgan | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/us/derwinski-confirmed-as-veterans-secretary.html | Derwinski Confirmed as Veterans Secretary | False | AP | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/sports/helmick-sees-a-silver-lining.html | Helmick Sees a Silver Lining | False | By Frank Litsky | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/rospatch-corp-reports-earnings-for-qtr-to-dec-31.html | Rospatch Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/company-news-edelman-increases-storehouse-stake.html | COMPANY NEWS; Edelman Increases Storehouse Stake | False | AP | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/nyregion/c-corrections-822789.html | Corrections | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/us/washington-talk-briefing-security-council-post.html | WASHINGTON TALK: BRIEFING; Security Council Post | False | By Peter T. Kilborn and Michael R. Gordon | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/movies/reviews-film-at-war-with-faith.html | Reviews/Film; At War With Faith | False | "Under the Sun of Satan" was shown as part of the 1987 New York Film Festival. Following are excerpts from Janet Maslin's review, which appeared in The New York Times on Oct. 3, 1987. The film, in French with English subtitles, opens today at the Lincoln Plaza 2, Broadway at 63d Street. | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/business-digest-907489.html | BUSINESS DIGEST | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/opinion/under-contract-in-college-sport.html | Under Contract in College Sport | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/obituaries/julius-l-tucker-radio-tv-minister-92.html | Julius L. Tucker, Radio-TV Minister, 92 | False | AP | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/arts/review-dance-serene-and-bemused-cunningham.html | Review/Dance; Serene and Bemused Cunningham | False | By Anna Kisselgoff | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/nyregion/jersey-lawmakers-plan-retaliatory-tax-on-new-yorkers.html | Jersey Lawmakers Plan Retaliatory Tax on New Yorkers | False | By Peter Kerr, Special To the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/us/us-agency-agrees-not-to-single-out-the-hispanic.html | U.S. Agency Agrees Not to Single Out the Hispanic | False | AP | 1989-03-09 | TX 2-508839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/obituaries/henry-gerard-bruns-broker-84.html | Henry Gerard Bruns, Broker, 84 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/world/britain-in-talk-aimed-at-iran-calls-rushdie-book-offensive.html | Britain, in Talk Aimed at Iran, Calls Rushdie Book Offensive | False | By Craig R. Whitney, Special To the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/dotronix-inc-reports-earnings-for-qtr-to-dec-31.html | Dotronix Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/finance-briefs-746389.html | FINANCE BRIEFS | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/syracuse-supply-co-reports-earnings-for-year-to-dec-31.html | Syracuse Supply Co reports earnings for Year to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/chip-makers-to-seek-joint-ventures.html | Chip Makers to Seek Joint Ventures | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/discover-card-in-visa-link.html | Discover Card In Visa Link | False | AP | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/nyregion/law-students-at-nyu-rally-against-race-bias.html | Law Students at N.Y.U. Rally Against Race Bias | False | By Felicia R. Lee | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/resignation-at-allegheny.html | Resignation at Allegheny | False | AP | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/world/west-germans-raid-spy-ring-that-violated-us-computers.html | West Germans Raid Spy Ring That Violated U.S. Computers | False | By John Markoff | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/world/baker-s-staff-incomplete-6-weeks-into-bush-era.html | Baker's Staff Incomplete 6 Weeks Into Bush Era | False | By Elaine Sciolino, Special To the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/theater/reviews-theater-when-one-tenor-is-much-like-another.html | Reviews/Theater; When One Tenor Is Much Like Another | False | By Frank Rich | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/orion-capital-corp-reports-earnings-for-qtr-to-dec-31.html | Orion Capital Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/us/flag-exhibit-upheld-in-chicago-by-judge.html | Flag Exhibit Upheld In Chicago by Judge | False | Special to the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/futures-options-oil-soars-on-word-of-shifts-in-import-and-export-policy.html | FUTURES/OPTIONS; Oil Soars on Word of Shifts In Import and Export Policy | False | By H. J. Maidenberg | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/irs-grace-period-satisfies-few-critics-of-benefits-rule.html | I.R.S. Grace Period Satisfies Few Critics of Benefits Rule | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/eqk-green-acres-lp-reports-earnings-for-qtr-to-dec-31.html | EQK Green Acres LP reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/bce-development-corp-reports-earnings-for-year-to-dec-31.html | BCE Development Corp reports earnings for Year to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/us/court-told-north-aided-rebels-in-85.html | COURT TOLD NORTH AIDED REBELS IN '85 | False | By David Johnston, Special To the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/the-media-business-advertising-french-firm-in-new-york-alliance.html | THE MEDIA BUSINESS; Advertising; French Firm In New York Alliance | False | By Randall Rothenberg | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/dataram-corp-reports-earnings-for-qtr-to-jan-31.html | Dataram Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/sports/sports-people-hockey-dionne-is-staying-in-denver-for-now.html | SPORTS PEOPLE: HOCKEY; Dionne Is Staying In Denver for Now | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/us/washington-talk-briefing-history-on-disks.html | WASHINGTON TALK: BRIEFING; History on Disks | False | By Peter T. Kilborn and Michael R. Gordon | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/finance-new-issues-philip-morris-notes-offered-at-10.15.html | FINANCE/NEW ISSUES; Philip Morris Notes Offered at 10.15% | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/macgregor-sporting-goods-inc-reports-earnings-for-qtr-to-oct-31.html | MacGregor Sporting Goods Inc reports earnings for Qtr to Oct 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/company-news-sytek-to-hughes.html | COMPANY NEWS; Sytek to Hughes | False | Special to the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/farm-home-savings-assn-reports-earnings-for-qtr-to-dec-31.html | Farm & Home Savings Assn reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/calprop-corp-reports-earnings-for-qtr-to-dec-31.html | Calprop Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/darman-calls-savings-numbers-optimistic.html | Darman Calls Savings Numbers Optimistic | False | By Nathaniel C. Nash, Special To the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/opinion/l-judges-shouldn-t-have-to-worry-about-income-the-law-s-rewards-996189.html | Judges Shouldn't Have to Worry About Income; The Law's Rewards | False | | 1989-03-09 | TX 2-508839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/bindley-western-industries-reports-earnings-for-qtr-to-dec-31.html | Bindley Western Industries reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/consolidated-tomoka-land-reports-earnings-for-year-to-dec-31.html | Consolidated-Tomoka Land reports earnings for Year to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/comdial-corp-reports-earnings-for-qtr-to-dec-31.html | Comdial Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/arts/gems-and-minerals.html | Gems and Minerals | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/sports/notebook-easy-goer-hits-his-first-race-in-stride.html | NOTEBOOK; Easy Goer Hits His First Race in Stride | False | By Steven Crist, Special To the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/zycad-corp-reports-earnings-for-qtr-to-dec-31.html | Zycad Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/credit-markets-notes-and-bonds-up-in-active-day.html | CREDIT MARKETS; Notes and Bonds Up in Active Day | False | By Kenneth N. Gilpin | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/obituaries/marvin-a-block-86-expert-on-alcoholism.html | Marvin A. Block, 86, Expert on Alcoholism | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/forum-group-inc-reports-earnings-for-qtr-to-dec-31.html | Forum Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/key-rates-960789.html | KEY RATES | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/arts/women-s-history-month.html | Women's History Month | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/the-media-business-advertising-saatchi-restructuring-brings-two-departures.html | THE MEDIA BUSINESS; Advertising; Saatchi Restructuring Brings Two Departures | False | By Randall Rothenberg | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/inland-natural-gas-co-reports-earnings-for-year-to-dec-31.html | Inland Natural Gas Co reports earnings for Year to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/horizon-gold-shares-inc-reports-earnings-for-qtr-to-dec-31.html | Horizon Gold Shares Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/central-sprinkler-reports-earnings-for-qtr-to-jan-31.html | Central Sprinkler reports earnings for Qtr to Jan 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/wiley-john-sons-inc-reports-earnings-for-qtr-to-jan-31.html | Wiley, John & Sons Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/company-news-chrysler-raises-dividend-20.html | COMPANY NEWS; Chrysler Raises Dividend 20% | False | Special to the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/finance-new-issues-sallie-mae-to-sell-nonvoting-shares.html | FINANCE/NEW ISSUES; Sallie Mae to Sell Nonvoting Shares | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/arts/norwegian-ensemble.html | Norwegian Ensemble | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/us/washington-talk-briefing-candidate-for-ftc.html | WASHINGTON TALK: BRIEFING; Candidate for F.T.C. | False | By Peter T. Kilborn and Michael R. Gordon | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/wyle-laboratories-reports-earnings-for-qtr-to-dec-31.html | Wyle Laboratories reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/theater/reviews-theater-artist-or-monster-the-life-and-myth-of-ezra-pound.html | Reviews/Theater; Artist or Monster? The Life and Myth of Ezra Pound | False | By Mel Gussow, Special To the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/sports/probert-arrested-on-drug-charge.html | Probert Arrested On Drug Charge | False | AP | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/the-media-business-money-fund-assets-up.html | THE MEDIA BUSINESS; Money Fund Assets Up | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/arts/review-jazz-condon-gang-upholds-a-tradition.html | Review/Jazz; Condon Gang Upholds A Tradition | False | By John S. Wilson | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/world/us-aides-critical-of-soviets-on-iran.html | U.S. AIDES CRITICAL OF SOVIETS ON IRAN | False | By Thomas L. Friedman, Special To the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/opinion/l-judges-shouldn-t-have-to-worry-about-income-gap-keeps-narrowing-995789.html | Judges Shouldn't Have to Worry About Income; Gap Keeps Narrowing | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/us/administration-seeking-to-raise-minimum-wage-with-exemptions.html | Administration Seeking to Raise Minimum Wage, With Exemptions | False | AP | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/us/the-law-law-school-applicants-up.html | THE LAW; Law School Applicants Up | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/datakey-inc-reports-earnings-for-qtr-to-dec-31.html | Datakey Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/opinion/l-judges-shouldn-t-have-to-worry-about-income-995589.html | Judges Shouldn't Have to Worry About Income | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/us-intec-reports-earnings-for-qtr-to-dec-31.html | US Intec reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/check-technology-reports-earnings-for-qtr-to-dec-31.html | Check Technology reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/arts/sounds-around-town-007989.html | SOUNDS AROUND TOWN | False | By John S. Wilson | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/nyregion/our-towns-a-jersey-enigma-do-satanists-lurk-among-us.html | OUR TOWNS; A Jersey Enigma: Do Satanists Lurk Among Us? | False | By Wayne King | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/luther-medical-products-reports-earnings-for-qtr-to-dec-31.html | Luther Medical Products reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/first-liberty-financial-corp-reports-earnings-for-qtr-to-dec-31.html | First Liberty Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/xoma-corp-reports-earnings-for-qtr-to-dec-31.html | Xoma Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/us/ban-on-assault-rifles-takes-effect-in-los-angeles.html | Ban on Assault Rifles Takes Effect in Los Angeles | False | AP | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/hearx-ltd-reports-earnings-for-qtr-to-dec-31.html | Hearx Ltd reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/arts/review-opera-telemaco-gluck-rarity.html | Review/Opera; 'Telemacco,' Gluck Rarity | False | By Bernard Holland | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/nyregion/letters-clash-with-account-of-ex-official.html | Letters Clash With Account Of Ex-Official | False | By Richard Levine | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/business-people-another-cost-cutter-to-head-phelps-dodge.html | BUSINESS PEOPLE; Another Cost-Cutter To Head Phelps Dodge | False | By Jonathan P. Hicks | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/goldfield-corp-reports-earnings-for-qtr-to-dec-31.html | Goldfield Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/us/airlines-plan-to-add-service-to-offset-a-strike.html | Airlines Plan to Add Service to Offset a Strike | False | By Jeffrey Schmalz, Special To the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/arts/shlomo-mintz.html | Shlomo Mintz | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/sec-sets-more-disclosure-by-individuals-in-takeovers.html | S.E.C. Sets More Disclosure By Individuals in Takeovers | False | By Gregory A. Robb, Special To the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/royal-dutch-net-off-14.3.html | Royal Dutch Net Off 14.3% | False | AP | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/obituaries/john-p-mcgrath-82-lawyer-banker-and-developer-is-dead.html | John P. McGrath, 82, Lawyer, Banker and Developer, Is Dead | False | By Robert D. McFadden | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/arts/review-art-turbulent-restatements-from-robert-colescott.html | Review/Art; Turbulent Restatements From Robert Colescott | False | By John Russell | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/why-banks-pay-less-on-funds.html | Why Banks Pay Less on Funds | False | By Michael Quint | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/consumers-packaging-inc-reports-earnings-for-year-to-dec-31.html | Consumers Packaging Inc reports earnings for Year to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/sports/no-6-syracuse-surprised-by-barros-boston-college.html | No. 6 Syracuse Surprised By Barros, Boston College | False | AP | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/company-briefs-904389.html | COMPANY BRIEFS | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/discovery-west-corp-reports-earnings-for-qtr-to-dec-31.html | Discovery West Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/arts/restaurants-686789.html | Restaurants | False | By Bryan Miller | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/sports/sports-people-gymnastics-champion-retiring.html | SPORTS PEOPLE: GYMNASTICS; Champion Retiring | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/fpi-ltd-reports-earnings-for-qtr-to-dec-31.html | FPI Ltd reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/movies/reviews-film-of-butchers-and-love.html | Reviews/Film; Of Butchers and Love | False | By Janet Maslin | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/movies/review-film-melodrama-heart-of-midnight.html | Review/Film; Melodrama, 'Heart of Midnight' | False | By Vincent Canby | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/eqk-realty-investors-reports-earnings-for-qtr-to-dec-31.html | EQK Realty Investors reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/world/chile-s-navy-tries-to-control-oil-spill-from-peruvian-ship.html | Chile's Navy Tries to Control Oil Spill From Peruvian Ship | False | AP | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/sports/a-son-s-ambitions-and-a-father-s-doubts.html | A Son's Ambitions and a Father's Doubts | False | By Michael Martinez, Special To the New York Times | 1989-03-09 | TX 2-508839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/world/12-europe-nations-to-ban-chemicals-that-harm-ozone.html | 12 EUROPE NATIONS TO BAN CHEMICALS THAT HARM OZONE | False | By Craig R. Whitney, Special To the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/sports/devils-ask-for-review-of-slashing-incident.html | Devils Ask for Review Of Slashing Incident | False | By Alex Yannis | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/thor-industries-reports-earnings-for-qtr-to-jan31.html | Thor Industries reports earnings for Qtr to Jan 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/lifeline-systems-reports-earnings-for-qtr-to-dec-31.html | Lifeline Systems reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/nyregion/inside-coach-cites-steroid-role.html | INSIDE Coach Cites Steroid Role | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/us/experts-form-global-guides-for-testing-aids-vaccines.html | Experts Form Global Guides For Testing AIDS Vaccines | False | By Burton Bollag, Special To the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/us/land-sought-as-buffer-around-parks.html | Land Sought as Buffer Around Parks | False | By Timothy Egan | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/2-argentine-loans-delayed.html | 2 Argentine Loans Delayed | False | AP | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/economic-scene-the-darker-side-of-the-budget-gap.html | Economic Scene; The Darker Side Of the Budget Gap | False | By Leonard Silk | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/company-news-898689.html | COMPANY NEWS; | False | AP | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/sports/after-swing-and-miss-strawberry-takes-walk.html | After Swing and Miss, Strawberry Takes Walk | False | By Joseph Durso, Special To the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/opinion/in-the-nation-rushdie-and-others.html | IN THE NATION; Rushdie and Others | False | By Tom Wicker | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/emons-holdings-reports-earnings-for-qtr-to-dec-31.html | Emons Holdings reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/us/the-law-can-lawyers-be-forced-to-represent-the-poor.html | THE LAW; Can Lawyers Be Forced to Represent the Poor? | False | By Linda Greenhouse, Special To the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/ccl-industries-reports-earnings-for-year-to-dec-31.html | CCL Industries reports earnings for Year to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/us/houston-journal-in-the-eye-of-a-storm-oasis-of-peace-and-quiet.html | Houston Journal; In the Eye of a Storm, Oasis of Peace and Quiet | False | By Lisa Belkin | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/sports/nets-inside-power-wears-down-hornets.html | Nets' Inside Power Wears Down Hornets | False | Special to the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/stocks-rise-sharply-as-dow-jumps-2267.html | Stocks Rise Sharply as Dow Jumps 22.67 | False | By Lawrence J. Demaria | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/business/atico-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Atico Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/sports/adding-polish-to-promise.html | Adding Polish to Promise | False | By Steven Crist, Special To the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/obituaries/john-a-michaels-stockbroker-47.html | John A. Michaels, Stockbroker, 47 | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/sports/sports-people-horse-racing-charges-filed.html | SPORTS PEOPLE; HORSE RACING; Charges Filed | False | | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/opinion/on-my-mind-the-giant-loophole.html | ON MY MIND; The Giant Loophole | False | By A. M. Rosenthal | 1989-03-09 | TX 2-508839 | | |
| 1989-03-03 | 1989-03-03 | https://www.nytimes.com/1989/03/03/world/4-arab-guerrillas-slain-by-israelis-in-lebanon.html | 4 Arab Guerrillas Slain By Israelis in Lebanon | False | Special to the New York Times | 1989-03-09 | TX 2-508839 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/soviet-wheat-purchase.html | Soviet Wheat Purchase | False | AP | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/nyregion/school-board-elections-draw-few-new-faces.html | School Board Elections Draw Few New Faces | False | By Leonard Buder | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/world/amid-the-killings-sri-lanka-hopes-for-new-start.html | Amid the Killings, Sri Lanka Hopes for New Start | False | By Barbara Crossette, Special To the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/stanley-interiors-corp-reports-earnings-for-qtr-to-dec-31.html | Stanley Interiors Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/al-s-formal-wear-inc-reports-earnings-for-qtr-to-dec-31.html | Al's Formal Wear Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/sports/pohl-flirts-with-pga-record-but-is-scorned-late-in-round.html | Pohl Flirts With PGA Record But Is Scorned Late in Round | False | By Gordon S. White Jr., Special To the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/nyregion/about-new-york-a-bracing-move-to-independence-on-105th-street.html | About New York; A Bracing Move To Independence On 105th Street | False | By Douglas Martin | 1989-03-15 | TX 2-512042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/nyregion/metro-dateline-search-for-suspect-is-biggest-in-years.html | METRO DATELINE; Search for Suspect Is Biggest in Years | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/nyregion/cuomo-appoints-judge-to-appellate-bench.html | Cuomo Appoints Judge to Appellate Bench | False | AP | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/world/bush-backs-deal-to-join-japanese-in-building-an-f-16.html | BUSH BACKS DEAL TO JOIN JAPANESE IN BUILDING AN F-16 | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/computrac-inc-reports-earnings-for-year-to-jan-31.html | Computrac Inc reports earnings for Year to Jan 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/world/us-planning-role-in-2-billion-loan-to-aid-venezuela.html | U.S. PLANNING ROLE IN $2 BILLION LOAN TO AID VENEZUELA | False | By Peter T. Kilborn, Special To the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/nyregion/metro-dateline-student-13-brings-handgun-to-school.html | METRO DATELINE; Student, 13, Brings Handgun to School | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/arts/reviews-music-lodoletta-mascagni-rarity.html | Reviews/Music; 'Lodoletta,' Mascagni Rarity | False | By Will Crutchfield | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/movies/de-palma-to-direct-bonfire.html | De Palma to Direct 'Bonfire' | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/pyro-energy-corp-reports-earnings-for-year-to-dec-31.html | Pyro Energy Corp reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/shaklee-gets-takeover-offer-from-jacobs.html | Shaklee Gets Takeover Offer From Jacobs | False | By Lawrence M. Fisher, Special To the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/ipsco-inc-reports-earnings-for-qtr-to-dec-31.html | Ipsco Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/opinion/l-new-york-could-try-an-environmentalist-fee-271289.html | New York Could Try an Environmentalist Fee | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/leading-indicators-climb-0.6.html | Leading Indicators Climb 0.6% | False | By Robert D. Hershey, Special To the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/us/bush-backs-proposal-to-eliminate-use-of-ozone-depleting-chemical.html | Bush Backs Proposal to Eliminate Use of Ozone-Depleting Chemical | False | By Philip Shabecoff, Special To the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/opinion/water-works-and-wars.html | Water Works, and Wars | False | By Mary Beth Pfeiffer | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/nyregion/a-new-gang-s-violent-role-in-chinatown.html | A New Gang's Violent Role in Chinatown | False | By Fox Butterfield | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/acc-corp-reports-earnings-for-qtr-to-dec-31.html | ACC Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/new-line-cinema-reports-earnings-for-qtr-to-dec-31.html | New Line Cinema reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/nyregion/hurdle-to-shoreham-license-falls-as-plan-to-close-plant-proceeds.html | Hurdle to Shoreham License Falls As Plan to Close Plant Proceeds | False | By Philip S. Gutis, Special To the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/opinion/a-bold-effort-to-save-the-ozone-shield.html | A Bold Effort to Save the Ozone Shield | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/opinion/save-the-salmon-from-poachers.html | Save the Salmon From Poachers | False | By Frank H. Murkowski | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/bailey-corp-reports-earnings-for-qtr-to-jan-29.html | Bailey Corp reports earnings for Qtr to Jan 29 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/us/tanker-spills-oil-off-hawaiian-coast.html | Tanker Spills Oil Off Hawaiian Coast | False | Special to the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/world/iran-rebuffs-britain-on-rushdie-s-novel-us-muslims-urge-ban.html | Iran Rebuffs Britain on Rushdie's Novel; U.S. Muslims Urge Ban | False | By Edwin McDowell | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/world/paper-says-mandela-guard-is-suspected-of-police-ties.html | Paper Says Mandela Guard Is Suspected of Police Ties | False | AP | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/vista-resources-reports-earnings-for-qtr-to-dec-31.html | Vista Resources reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/vega-biotechnologies-reports-earnings-for-qtr-to-jan-31.html | Vega Biotechnologies reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/fortis-inc-reports-earnings-for-year-to-dec-31.html | Fortis Inc reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/datum-inc-reports-earnings-for-qtr-to-dec-31.html | Datum Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/despite-promises-retailers-hold-off-on-matching-sears.html | Despite Promises, Retailers Hold Off on Matching Sears | False | By Isadore Barmash | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/company-news-investor-to-raise-di-giorgio-stake.html | COMPANY NEWS; Investor to Raise Di Giorgio Stake | False | Special to the New York Times | 1989-03-15 | TX 2-512042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/children-s-discovery-centers-of-america-inc-reports-earnings-for-qtr-to-dec-31.html | Children's Discovery Centers of America Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/sports/jackson-will-miss-2-weeks.html | Jackson Will Miss 2 Weeks | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/brunswick-mining-smelting-reports-earnings-for-qtr-to-dec-31.html | Brunswick Mining & Smelting reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/arts/review-dance-cunningham-s-eleven-with-the-voices-muted.html | Review/Dance; Cunningham's 'Eleven' With the Voices Muted | False | By Anna Kisselgoff | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/municipal-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Municipal Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/patents-vcr-training-device-for-the-dallas-cowboys.html | Patents; VCR Training Device For the Dallas Cowboys | False | By Edmund L. Andrews | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/style/consumer-s-world-coping-with-cleaning-touchy-fabrics.html | CONSUMER'S WORLD; Coping With Cleaning Touchy Fabrics | False | By Deborah Blumenthal | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/westbrige-capital-corp-reports-earnings-for-qtr-to-dec-31.html | Westbrige Capital Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/us/excerpts-from-debate-on-tower-nomination.html | Excerpts From Debate On Tower Nomination | False | Special to the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/sports/mcenroe-topples-lendl.html | McEnroe Topples Lendl | False | AP | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/calstar-inc-reports-earnings-for-qtr-to-jan-31.html | Calstar Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/nyregion/metro-dateline-man-guilty-of-murder-in-a-drug-dispute.html | METRO DATELINE; Man Guilty of Murder In a Drug Dispute | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/century-medicorp-reports-earnings-for-qtr-to-dec-31.html | Century Medicorp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/nyregion/c-corrections-246389.html | Corrections | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/renaissance-grx-inc-reports-earnings-for-qtr-to-dec-31.html | Renaissance GRX Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/nyregion/c-corrections-103589.html | Corrections | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/republic-automotive-parts-reports-earnings-for-qtr-to-dec-31.html | Republic Automotive Parts reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/rb-w-corp-reports-earnings-for-qtr-to-dec-31.html | RB&W Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/panatlas-energy-inc-reports-earnings-for-qtr-to-dec-31.html | Panatlas Energy Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/opinion/l-drugs-are-absolutely-everybody-s-problem-a-new-medicine-001189.html | Drugs Are Absolutely Everybody's Problem; A New Medicine | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/sports/sports-people-basketball-nets-cut-williams.html | SPORTS PEOPLE: BASKETBALL; Nets Cut Williams | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/coca-cola-bottling-co-conol-reports-earnings-for-qtr-to-dec-31.html | Coca-Cola Bottling Co. Conol reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/kaneb-services-inc-reports-earnings-for-qtr-to-dec-31.html | Kaneb Services Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/hadco-corp-reports-earnings-for-qtr-to-jan-28.html | Hadco Corp reports earnings for Qtr to Jan 28 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/dash-industries-reports-earnings-for-year-to-dec-31.html | Dash Industries reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/opinion/lawyers-against-homelessness.html | Lawyers Against Homelessness | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/genus-inc-reports-earnings-for-qtr-to-dec-31.html | Genus Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/local-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | Local Federal Savings & Loan reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/opinion/observer-this-was-our-week.html | OBSERVER; This Was Our Week | False | By Russell Baker | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/ragan-brad-a-reports-earnings-for-qtr-to-dec-31.html | Ragan (Brad) (A) reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/bramalea-ltd-reports-earnings-for-qtr-to-jan-31.html | Bramalea Ltd reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/encore-computer-reports-earnings-for-qtr-to-jan-28.html | Encore Computer reports earnings for Qtr to Jan 28 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/sports/sports-people-basketball-nba-fines-mahorn.html | SPORTS PEOPLE: BASKETBALL; N.B.A. Fines Mahorn | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/identix-inc-reports-earnings-for-qtr-to-dec-31.html | Identix Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/sports/sports-people-baseball-gooden-suit-settled.html | SPORTS PEOPLE: BASEBALL; Gooden Suit Settled | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/clary-corp-reports-earnings-for-qtr-to-dec-31.html | Clary Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/obituaries/charles-l-mendelson-accountant-67.html | Charles L. Mendelson, Accountant, 67 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/ehrilch-bober-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Ehrlich Bober Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/nyregion/quotation-of-the-day-245836.html | Quotation of the Day | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/nyregion/inside-547489.html | INSIDE | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/key-rates-240689.html | KEY RATES | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/us/machinists-strike-eastern-airlines-after-talks-fail.html | MACHINISTS STRIKE EASTERN AIRLINES AFTER TALKS FAIL | False | By Robert D. McFadden | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/nyregion/c-corrections-246489.html | Corrections | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/northeast-utilities-reports-earnings-for-12mo-jan-31.html | Northeast Utilities reports earnings for 12mo Jan 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/action-products-international-inc-reports-earnings-for-qtr-to-dec-31.html | Action Products International Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/arts/review-dance-cheryl-jones-in-felds-echo.html | Review/Dance; Cheryl Jones in Feld's 'Echo' | False | By Jennifer Dunning | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/vestron-inc-reports-earnings-for-qtr-to-dec-31.html | Vestron Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/world/salvadoran-rights-abuses-rise-despite-warning.html | Salvadoran Rights Abuses Rise Despite Warning | False | By Lindsey Gruson, Special To the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/scott-s-liquid-gold-inc-reports-earnings-for-year-to-dec-31.html | Scott's Liquid Gold Inc reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/science-management-corp-reports-earnings-for-qtr-to-dec-31.html | Science Management Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/obituaries/dan-silverman-executive-66.html | Dan Silverman, Executive, 66 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/opinion/l-the-lesson-of-vietnam-is-still-to-be-learned-000889.html | The Lesson of Vietnam Is Still to Be Learned | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/nevada-power-co-reports-earnings-for-qtr-to-dec-31.html | Nevada Power Co reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/american-business-computrs-corp-reports-earnings-for-qtr-to-jan-31.html | American Business Computrs Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/connaught-biosciences-inc-reports-earnings-for-qtr-to-dec-31.html | Connaught Biosciences Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/dna-plant-technology-reports-earnings-for-qtr-to-dec-31.html | DNA Plant Technology reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/nyregion/koch-s-lawyer-says-testimony-by-aide-causes-him-concern.html | Koch's Lawyer Says Testimony by Aide Causes Him Concern | False | By Todd S. Purdum | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/mackenzie-financial-corp-reports-earnings-for-qtr-to-dec-31.html | MacKenzie Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/worthen-banking-reports-earnings-for-qtr-to-dec-31.html | Worthen Banking reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/us/fbi-rejects-plan-to-widen-computer-s-data-on-suspects.html | F.B.I. Rejects Plan to Widen Computer's Data on Suspects | False | By Michael Wines, Special To the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/voit-corp-reports-earnings-for-year-to-dec-31.html | Voit Corp reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/united-companies-financial-corp-reports-earnings-for-qtr-to-dec-31.html | United Companies Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/wolverine-world-wide-inc-reports-earnings-for-qtr-to-dec-31.html | Wolverine World Wide Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/synbiotics-corp-reports-earnings-for-qtr-to-dec-31.html | Synbiotics Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/oil-deal-in-portugal.html | Oil Deal in Portugal | False | AP | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/company-news-eagle-sweetens-ransburg-offer.html | COMPANY NEWS; Eagle Sweetens Ransburg Offer | False | Special to the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/international-power-machines-corp-reports-earnings-for-qtr-to-dec-31.html | International Power Machines Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/majestic-contractors-ltd-reports-earnings-for-qtr-to-dec-31.html | Majestic Contractors Ltd reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/eaton-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Eaton Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/sports/sports-people-baseball-ogivlie-out-2-months.html | SPORTS PEOPLE: BASEBALL; Ogilvie Out 2 Months | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/obituaries/nathan-belth-80-writer-on-anti-semitism.html | Nathan Belth, 80, Writer on Anti-Semitism | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/chicago-board-acts-on-its-timing.html | Chicago Board Acts on Its Timing | False | By Eric N. Berg, Special To the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/nyregion/co-op-and-condo-owners-face-big-property-tax-increase.html | Co-op and Condo Owners Face Big Property-Tax Increase | False | By Iver Peterson | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/opinion/l-what-an-etymologist-can-do-with-a-chair-000689.html | What an Etymologist Can Do With a Chair | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/opinion/l-a-late-night-cab-tip-for-penn-station-users-001089.html | A Late-Night-Cab Tip For Penn Station Users | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/dynascan-corp-reports-earnings-for-qtr-to-dec-31.html | Dynascan Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/world/gandhi-to-free-jailed-sikhs-and-relax-curbs-in-punjab.html | Gandhi to Free Jailed Sikhs And Relax Curbs in Punjab | False | By Sanjoy Hazarika, Special To the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/us/navajos-high-court-upholds-suspension-of-tribal-chairman.html | Navajos' High Court Upholds Suspension Of Tribal Chairman | False | AP | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/meet-or-beat-pledge-but-what-does-it-mean.html | 'Meet or Beat' Pledge: But What Does It Mean? | False | By Douglas C. McGill | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/world/iran-rebuffs-britain-on-rushdie-s-novel.html | Iran Rebuffs Britain on Rushdie's Novel | False | By Craig R. Whitney, Special To the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/restrictions-set-on-gibraltar.html | Restrictions Set On Gibraltar | False | Special to the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/biospherics-inc-reports-earnings-for-qtr-to-dec-31.html | Biospherics Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/the-next-refrigerator-may-take-a-step-back.html | The Next Refrigerator May Take a Step Back | False | By John Holusha | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/us/abortion-foes-lose-appeal-over-rackets-law-damages.html | Abortion Foes Lose Appeal Over Rackets Law Damages | False | By Tamar Lewin | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/equitable-of-iowa-cos-reports-earnings-for-qtr-to-dec-31.html | Equitable of Iowa Cos reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/american-precision-industries-reports-earnings-for-qtr-to-dec-31.html | American Precision Industries reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/fibronics-international-inc-reports-earnings-for-qtr-to-dec-31.html | Fibronics International Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/arts/aid-to-new-audiences-is-challenged.html | Aid to 'New' Audiences Is Challenged | False | By C. Gerald Fraser | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/detroit-paper-appeal-denied.html | Detroit Paper Appeal Denied | False | AP | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/us/north-defense-allowed-inquiry-on-superiors.html | North Defense Allowed Inquiry on Superiors | False | By David Johnston, Special To the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/world/bonn-suspect-denies-espionage-was-goal-of-computer-intrusions.html | Bonn Suspect Denies Espionage Was Goal of Computer Intrusions | False | By John Markoff | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/us/judge-blocks-neo-nazi-woodstock-in-california.html | Judge Blocks Neo-Nazi 'Woodstock' in California | False | By Katherine Bishop, Special To the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/us-securities-finish-day-little-changed.html | U.S. Securities Finish Day Little Changed | False | By H. J. Maidenberg | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/north-west-telecommunications-reports-earnings-for-qtr-to-dec-31.html | North-West Telecommunications reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/piedmont-management-co-reports-earnings-for-qtr-to-dec-31.html | Piedmont Management Co reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/style/consumer-s-world-hotels-letting-guests-choose-checkout-times.html | CONSUMER'S WORLD; Hotels Letting Guests Choose Checkout Times | False | By Leonard Sloane | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/whitman-medical-reports-earnings-for-qtr-to-dec-31.html | Whitman Medical reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/zentec-corp-reports-earnings-for-qtr-to-dec-31.html | Zentec Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/auto-results-spur-debate-on-incentives.html | Auto Results Spur Debate On Incentives | False | By Philip E. Ross, Special To the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/ballistic-recovery-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Ballistic Recovery Systems Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/consolidated-hci-holdings-reports-earnings-for-qtr-to-dec-31.html | Consolidated HCI Holdings reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/obituaries/mark-m-ravitch-is-dead-at-78-a-surgeon-professor-and-author.html | Mark M. Ravitch Is Dead at 78; A Surgeon, Professor and Author | False | By Glenn Fowler | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/bird-inc-reports-earnings-for-qtr-to-dec-31.html | Bird Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/arts/video-of-park-melee.html | Video of Park Melee | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/scientific-measurement-sysems-inc-reports-earnings-for-qtr-to-jan-31 | Scientific Measurement Sysems Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/nyregion/a-justice-s-aide-accused-of-abusing-power-retires.html | A Justice's Aide, Accused Of Abusing Power, Retires | False | By William Glaberson | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/obituaries/edward-w-bilinkas-realty-broker-62.html | Edward W. Bilinkas, Realty Broker, 62 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/nyregion/connecticut-budget-fight-still-rages.html | Connecticut Budget Fight Still Rages | False | By Kirk Johnson, Special To the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/hawker-siddeley-canada-inc-reports-earnings-for-year-to-dec-31.html | Hawker Siddeley Canada Inc reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/pse-inc-reports-earnings-for-qtr-to-dec-31.html | PSE Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/dow-rises-858-in-slower-trading.html | Dow Rises 8.58 in Slower Trading | False | By Lawrence J. Demaria | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/world/baker-plea-for-interim-contra-aid-evokes-the-skepticism-of-congress.html | Baker Plea for Interim Contra Aid Evokes the Skepticism of Congress | False | By Robert Pear, Special To the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/united-building-services-reports-earnings-for-qtr-to-dec-31.html | United Building Services reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/patents-non-toxic-detergent-for-fruit-and-vegetables.html | Patents; Non-Toxic Detergent For Fruit and Vegetables | False | By Edmund L. Andrews | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/sports/strawberry-stays-home-but-says-he-ll-return.html | Strawberry Stays Home But Says He'll Return | False | By Joseph Durso, Special To the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/us/effects-go-beyond-airlines.html | Effects Go Beyond Airlines | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/arts/review-opera-reason-on-holiday-but-in-love-isn-t-it-always.html | Review/Opera; Reason on Holiday (but in Love Isn't It Always?) | False | By Michael Kimmelman | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/furr-s-bishop-s-cafeterias-lp-reports-earnings-for-qtr-to-dec-31.html | Furr's-Bishop's Cafeterias LP reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/realist-inc-reports-earnings-for-qtr-to-dec-31.html | Realist Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/anglo-energy-reports-earnings-for-qtr-to-dec-31.html | Anglo Energy reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/bogert-oil-reports-earnings-for-qtr-to-dec-31.html | Bogert Oil reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/arts/reviews-music-a-matinee-by-masur.html | Reviews/Music; A Matinee by Masur | False | By Allan Kozinn | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/theater/unearthing-an-elizabethan-theater.html | Unearthing an Elizabethan Theater | False | By Terry Trucco, Special To the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/us/head-of-immigration-service-denounces-audit-as-deficient.html | Head of Immigration Service Denounces Audit as Deficient | False | By Richard L. Berke, Special To the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/charlotte-charles-reports-earnings-for-qtr-to-dec-31.html | Charlotte Charles reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/patents-melanin-in-sun-lotion.html | Patents; Melanin in Sun Lotion | False | By Edmund L. Andrews | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/opinion/l-drugs-are-absolutely-everybody-s-problem-let-s-go-to-the-source-270589.html | Drugs Are Absolutely Everybody's Problem; Let's Go to the Source | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/obituaries/lewis-k-sillcox-102-transportation-expert.html | Lewis K. Sillcox, 102, Transportation Expert | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/spec-s-music-reports-earnings-for-qtr-to-jan-31.html | Spec's Music reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/sports/track-and-field-complex-issues-arise-in-steroids-testimony.html | TRACK AND FIELD; Complex Issues Arise In Steroids Testimony | False | By Michael Janofsky, Special To the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/sports/sports-of-the-times-beware-the-tides-of-march.html | SPORTS OF THE TIMES; Beware The Tides Of March | False | By Peter Alfano | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/style/consumer-s-world-guidepost-financing-a-car.html | CONSUMER'S WORLD; Guidepost; FINANCING A CAR | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/nyregion/goetz-parole-denied-must-serve-till-september.html | Goetz Parole Denied; Must Serve Till September | False | By Ronald Sullivan | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/cerner-corp-reports-earnings-for-qtr-to-Dec-31.html | Cerner Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/opinion/l-letter-on-science-policy-bush-needs-a-national-agenda-126289.html | Letter; On Science Policy; Bush Needs a Rational Agenda | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/us/death-penalty-is-upheld-in-torture-murder.html | Death Penalty Is Upheld in Torture Murder | False | Special to the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/nyregion/11-students-set-to-study-on-a-kibbutz.html | 11 Students Set to Study On a Kibbutz | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/sports/lacrosse-defending-champions-looking-tough-again.html | LACROSSE; Defending Champions Looking Tough Again | False | By William N. Wallace | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/arts/historical-society-names-head-of-museum.html | Historical Society Names Head of Museum | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/automotive-industries-reports-earnings-for-qtr-to-dec-31.html | Automotive Industries reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/patents-drug-patch-on-the-body-is-powered-by-a-battery.html | Patents; Drug Patch on the Body Is Powered by a Battery | False | By Edmund L. Andrews | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/enviropact-reports-earnings-for-qtr-to-Dec-31.html | Enviropact reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/artopex-international-inc-reports-earnings-for-qtr-to-dec-31.html | Artopex International Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/us/meeting-postponed-by-pennwalt-board.html | Meeting Postponed By Pennwalt Board | False | Special to the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/us/mcfarlane-is-fined-20000-and-sentenced-to-2-years-probation.html | McFarlane Is Fined $20,000 and Sentenced to 2 Years' Probation | False | By David Johnston, Special To the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/us/military-is-short-of-catholic-chaplains.html | Military Is Short of Catholic Chaplains | False | By Richard Halloran, Special To the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/american-guaranty-financial-corp-reports-earnings-for-qtr-to-dec-31.html | American Guaranty Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/your-money-assessing-impact-of-variable-rates.html | Your Money; Assessing Impact Of Variable Rates | False | By Robert N. Veres | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/nyregion/news-summary-213289.html | NEWS SUMMARY | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/ambassador-financial-reports-earnings-for-qtr-to-dec-31.html | Ambassador Financial reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/style/consumer-s-world-the-battle-over-generic-drugs-heats-up.html | CONSUMER'S WORLD; The Battle Over Generic Drugs Heats Up | False | By Michael Decoucry Hinds | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/protein-databases-reports-earnings-for-year-to-dec-31.html | Protein Databases reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/signal-apparel-reports-earnings-for-qtr-to-dec-31.html | Signal Apparel reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/akorn-inc-reports-earnings-for-qtr-to-dec-31.html | Akorn Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/style/consumer-s-world-cool-treat-for-dogs.html | CONSUMER'S WORLD; Cool Treat For Dogs | False | By Ron Alexander | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/m-corp-inc-reports-earnings-for-year-to-dec-25.html | M-Corp Inc reports earnings for Year to Dec 25 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/opinion/fix-the-thrifts-or-pay-and-pay.html | Fix the Thrifts, or Pay and Pay | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/american-software-reports-earnings-for-qtr-to-jan-31.html | American Software reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/lowe-s-cos-reports-earnings-for-qtr-to-jan-31.html | Lowe's Cos reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/arts/trying-to-make-books-fun-on-tv.html | Trying to Make Books Fun on TV | False | By William H. Honan | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/kysor-industrial-reports-earnings-for-qtr-to-dec-31.html | Kysor Industrial reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/martin-lawrence-ltd-reports-earnings-for-qtr-to-dec-31.html | Martin Lawrence Ltd reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/sports/results.html | RESULTS | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/tech-sym-corp-reports-earnings-for-qtr-to-dec-31.html | Tech-Sym Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/indian-anger-over-bhopal.html | Indian Anger Over Bhopal | False | Special to the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/donegal-group-inc-reports-earnings-for-year-to-dec-31.html | Donegal Group Inc reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/obituaries/charles-gillespie-60-held-5-years-by-hanoi.html | Charles Gillespie, 60, Held 5 Years by Hanoi | False | AP | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/company-briefs-127689.html | COMPANY BRIEFS | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/nyregion/metro-dateline-measles-alert-issued-by-new-york-city.html | METRO DATELINE; Measles Alert Issued By New York City | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/sports/high-schools-christ-the-king-captures-title-on-reeves-s-31.html | HIGH SCHOOLS; Christ The King Captures Title On Reeves's 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/obituaries/william-h-bambrick-advertising-executive-68.html | William H. Bambrick, Advertising Executive, 68 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/algoma-central-railway-reports-earnings-for-qtr-to-dec-31.html | Algoma Central Railway reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/american-consumer-products-inc-reports-earnings-for-qtr-to-dec-31.html | American Consumer Products Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/arts/elijah-oratorio.html | 'Elijah' Oratorio | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/concorde-career-colleges-reports-earnings-for-qtr-to-dec-31.html | Concorde Career Colleges reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/world/lithuanian-movement-eases-challenge-to-moscow.html | Lithuanian Movement Eases Challenge to Moscow | False | By Bill Keller, Special To the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/sports/sports-people-football-jets-sign-a-free-agent.html | SPORTS PEOPLE: FOOTBALL; Jets Sign a Free Agent | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/computer-telephone-reports-earnings-for-qtr-to-dec-31.html | Computer Telephone reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/us/eastern-at-an-impasse.html | Eastern at an Impasse | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/delta-data-systems-reports-earnings-for-qtr-to-dec-31.html | Delta Data Systems reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/us/tower-accuser-was-attacked-by-omissions.html | Tower Accuser Was Attacked By Omissions | False | By David E. Rosenbaum, Special to the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/sports/rangers-can-t-overcome-early-barrage-by-devils.html | Rangers Can't Overcome Early Barrage by Devils | False | By Alex Yannis, Special To the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/us/faa-orders-jetliners-locks-strengthened.html | F.A.A. Orders Jetliners' Locks Strengthened | False | By John H. Cushman Jr., Special to the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/air-transportation-holding-reports-earnings-for-qtr-to-dec-31.html | Air Transportation Holding reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/sports/sports-people-hockey-following-his-father.html | SPORTS PEOPLE: HOCKEY; Following His Father | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/r-l-crain-inc-reports-earnings-for-year-to-dec-31.html | R L Crain Inc reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/sports/sports-people-baseball-sandberg-to-set-mark-for-second-basemen.html | SPORTS PEOPLE: BASEBALL; Sandberg to Set Mark For Second Basemen | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/gibbons-role-for-kaufman.html | Gibbons Role For Kaufman | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/obituaries/edward-l-ballard-executive-47.html | Edward L. Ballard, Executive, 47 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/company-news-mai-sets-proxy-fight-at-prime-computer.html | COMPANY NEWS; MAI Sets Proxy Fight At Prime Computer | False | By Gregory A. Robb, Special To the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/red-eagle-resources-reports-earnings-for-qtr-to-dec-31.html | Red Eagle Resources reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/us/dodd-says-choice-on-tower-offers-a-no-win-situation.html | Dodd Says Choice on Tower Offers a No-Win Situation | False | By Clifford D. May, Special To the New York Times | 1989-03-15 | TX 2-512042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/futures-soviet-union-s-oil-exports-are-being-reduced-by-5.html | FUTURES; SOVIET UNION'S OIL EXPORTS ARE BEING REDUCED BY 5% | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/ohio-art-co-reports-earnings-for-qtr-to-dec-31.html | Ohio Art Co reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/opinion/gay-marriages-make-them-legal.html | Gay Marriages: Make Them Legal | False | By Thomas B. Stoddard | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/varco-international-reports-earnings-for-qtr-to-dec-31.html | Varco International reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/gainsco-inc-reports-earnings-for-qtr-to-dec-31.html | Gainsco Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/eastern-lines-up-new-work-force.html | EASTERN LINES UP NEW WORK FORCE | False | By John Holusha | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/nyregion/bridge-055789.html | Bridge | False | By Alan Truscott | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/nyregion/officer-slain-in-a-struggle-in-flatbush.html | Officer Slain In a Struggle In Flatbush | False | By David E. Pitt | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/world/islamabad-journal-a-feminist-unswerving-in-a-very-macho-land.html | Islamabad Journal; A Feminist Unswerving In a 'Very Macho' Land | False | By Barbara Crossette, Special To the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/portec-inc-reports-earnings-for-qtr-to-dec-31.html | Portec Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/suitor-seeks-de-laurentiis.html | Suitor Seeks De Laurentiis | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/southlife-holding-co-reports-earnings-for-qtr-to-dec-31.html | Southlife Holding Co reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/nucorp-inc-reports-earnings-for-qtr-to-dec-31.html | Nucorp Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/ennisteel-corp-reports-earnings-for-qtr-to-dec-31.html | Ennisteel Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/nyregion/vatican-orders-nuns-in-jersey-to-end-protest.html | Vatican Orders Nuns in Jersey to End Protest | False | By Robert Hanley | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/business-digest-saturday-march-4-1989.html | BUSINESS DIGEST: SATURDAY, MARCH 4, 1989 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/opinion/l-what-an-etymologist-can-do-with-a-chair-the-publicized-apple-272589.html | What an Etymologist Can Do With a Chair; The Publicized Apple | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/opinion/l-drugs-are-absolutely-everybody-s-problem-270289.html | Drugs Are Absolutely Everybody's Problem | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/american-eagle-petroleums-ltd-reports-earnings-for-year-to-dec-31.html | American Eagle Petroleums Ltd reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/cobb-resources-reports-earnings-for-qtr-to-dec-31.html | Cobb Resources reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/factories-post-drop-in-orders.html | Factories Post Drop In Orders | False | AP | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/patents-cornea-tool-for-severe-myopia-cases.html | Patents; Cornea Tool For Severe Myopia Cases | False | By Edmund L. Andrews | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/epic-data-inc-reports-earnings-for-qtr-to-dec-31.html | Epic Data Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/world/us-is-questioning-arafat-s-control.html | U.S. IS QUESTIONING ARAFAT'S CONTROL | False | By Elaine Sciolino, Special To the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/dynamics-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | Dynamics Corp of America reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/us/experience-not-rules-guided-united-jet-s-crew.html | Experience, Not Rules, Guided United Jet's Crew | False | By Lawrence M. Fisher, Special To the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/bonray-drilling-reports-earnings-for-qtr-to-dec-31.html | Bonray Drilling reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/us/senator-courted-by-bush-refuses-to-back-tower.html | Senator Courted By Bush Refuses To Back Tower | False | By Michael Oreskes, Special To the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/obituaries/laurie-shields-67-leader-of-struggle-for-older-woman.html | Laurie Shields, 67, Leader of Struggle For Older Woman | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/sensor-control-reports-earnings-for-qtr-to-dec-31.html | Sensor Control reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/village-super-market-inc-reports-earnings-for-qtr-to-jan-21.html | Village Super Market Inc reports earnings for Qtr to Jan 21 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/us/figure-in-barry-inquiry-held-in-caribbean-on-drug-charge.html | Figure in Barry Inquiry Held In Caribbean on Drug Charge | False | AP | 1989-03-15 | TX 2-512042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/phoenix-american-reports-earnings-for-qtr-to-dec-31.html | Phoenix American reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/nyregion/c-corrections-246889.html | Corrections | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/breakwater-resources-ltd-reports-earnings-for-year-to-dec-31.html | Breakwater Resources Ltd reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/nyregion/c-corrections-246689.html | Corrections | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/books/books-of-the-times-turning-motherhood-into-a-political-statement.html | Books of The Times; Turning Motherhood Into a Political Statement | False | By Caryn James | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/theater/review-theater-a-love-story-set-in-stalin-s-russia.html | Review/Theater; A Love Story Set in Stalin's Russia | False | By Mel Gussow, Special To the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/electronic-tele-commun-reports-earnings-for-qtr-to-dec-31.html | Electronic Tele-Commun reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/applied-materials-reports-earnings-for-qtr-to-jan-29.html | Applied Materials reports earnings for Qtr to Jan 29 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/canal-capital-corp-reports-earnings-for-qtr-to-jan-31.html | Canal Capital Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/sports/transactions-186689.html | Transactions | False | | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/world/venezuela-may-halt-debt-payments.html | Venezuela May Halt Debt Payments | False | By Mark A. Uhlig, Special To the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/world/us-and-soviets-agree-to-increase-embassy-staffs.html | U.S. and Soviets Agree to Increase Embassy Staffs | False | By Thomas L. Friedman, Special To the New York Times | 1989-03-15 | TX 2-512042 | | |
| 1989-03-04 | 1989-03-04 | https://www.nytimes.com/1989/03/04/business/giving-public-us-data-private-purveyors-say-no.html | Giving Public U.S. Data: Private Purveyors Say No | False | By John Markoff | 1989-03-15 | TX 2-512042 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/magazine/food-memories-are-made-of-this.html | FOOD; Memories Are Made of This | False | BY Rena Coyle | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/movies/l-in-search-of-the-nile-make-no-mistake-it-s-a-remake-689689.html | IN SEARCH OF THE NILE; Make No Mistake: It's a Remake | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/campus-life-boston-college-getting-your-grades-at-the-teller-machine.html | CAMPUS LIFE: Boston College; Getting Your Grades At the Teller Machine | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/weekinreview/the-nation-for-aging-planes-a-new-strategy-of-prudent-repairs.html | THE NATION; For Aging Planes, A New Strategy Of Prudent Repairs | False | By John H. Cushman Jr. | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/answering-the-mail-951389.html | Answering The Mail | False | By Bernard Gladstone | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/when-the-czar-deferred-to-elijah.html | WHEN THE CZAR DEFERRED TO ELIJAH | False | By Janet Hadda | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/review-music-expanding-the-repertory-for-flute-harp-soprano.html | Review/Music; Expanding the Repertory For Flute-Harp-Soprano | False | By Allan Kozinn | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/business/l-health-care-costs-273589.html | Health Care Costs | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/a-dandy-and-a-terrorist.html | A DANDY AND A TERRORIST | False | By James R, Mellow | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/home-entertainment-recordings-recent-releases-pop-jazz-695789.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES: POP/JAZZ | False | By Jon Pareles | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/magazine/l-the-lessons-of-st-joe-s-628089.html | THE LESSONS OF ST. JOE'S | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/theater-wire-s-edge-account-of-ss-women-in-norwalk.html | THEATER; 'Wire's Edge,' Account of SS Women, in Norwalk | False | By Alvin Klein | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/the-princeton-corridor-boom-runs-out-of-gas.html | The Princeton Corridor: Boom Runs Out of Gas | False | By Iver Peterson | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/sympathy-for-the-archangel.html | SYMPATHY FOR THE ARCHANGEL | False | By Robert Irwin | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/l-upper-west-side-929089.html | Upper West Side | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/in-short-fiction.html | IN SHORT; FICTION | False | By Randall Short | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/business/taking-care-of-parents.html | Taking Care of Parents | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/new-brews-for-local-palates.html | New Brews for Local Palates | False | By Lester Brooks | 1989-03-20 | TX 2-523746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/postings-fairview-conversion-4-buildings-new-uses.html | POSTINGS: Fairview Conversion; 4 Buildings, New Uses | False | By Richard D. Lyons | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/shinnecocks-face-tax-on-cigarettes.html | Shinnecocks Face Tax on Cigarettes | False | By Joanne Furio | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/business/the-networks-fight-back-finally.html | The Networks Fight Back, Finally | False | By Eileen Prescott | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/business/l-mega-firms-273489.html | Mega Firms | False | | | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/theater-a-tale-of-nazis-stage-in-norwalk.html | THEATER; A Tale of Nazis Stage in Norwalk | False | By Alvin Klein | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/about-long-island-high-cards-bigger-egos.html | ABOUT LONG ISLAND; High Cards, Bigger Egos | False | By Barbara Klaus | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/in-the-region-westchester-and-connecticut-routes-to-affordability.html | IN THE REGION: Westchester and Connecticut; Routes to Affordability in Westchester | False | By Joseph P. Griffith | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/westchester-opinion-a-window-on-the-world-goes-only-to-he-who-waits.html | WESTCHESTER OPINION; A Window on the World Goes Only to He Who Waits | False | By Ken Brynildsen | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/country-love-and-naked-laundresses.html | COUNTRY LOVE AND NAKED LAUNDRESSES | False | By Susan Lowell | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/opinion/topics-of-the-times-mr-carter-regrets.html | TOPICS OF THE TIMES; Mr. Carter Regrets | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/heel-step-step-shuffle-tap-shoes-and-a-dream.html | Heel, Step, Step, Shuffle: Tap Shoes and a Dream | False | By Roberta Hershenson | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/style-makers-oribe-hair-stylist.html | STYLE MAKERS: Oribe; HAIR STYLIST | False | By Georgia Dullea | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/us/computers-are-linking-citizens-and-city-hall.html | Computers Are Linking Citizens and City Hall | False | AP | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/tv-view-day-one-a-primer-on-the-a-bomb-s-birth.html | TV VIEW; 'Day One': A Primer on the A-Bomb's Birth | False | By Walter Goodman | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/sound-fine-turntables-survive-quietly-in-the-age-of-the-compact-disk.html | SOUND; Fine Turntables Survive Quietly In the Age of the Compact Disk | False | By Hans Fantel | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/bronx-apartment-fire-kills-2.html | Bronx Apartment Fire Kills 2 | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/opinion/l-traditional-sex-roles-plague-the-computer-age-350189.html | Traditional Sex Roles Plague the Computer Age | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/weekinreview/the-region-goodbye-to-shoreham-again-maybe.html | THE REGION; Goodbye to Shoreham, Again, Maybe | False | By Philip S. Gutis | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/review-recital-a-pianist-from-brazil.html | Review/Recital; A Pianist From Brazil | False | By Allan Kozinn | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/review-dance-incorporating-the-elements-into-choreography.html | Review/Dance; Incorporating the Elements Into Choreography | False | By Jack Anderson | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/long-island-opinion-the-waiting-game-student-is-a-pawn.html | LONG ISLAND OPINION; The Waiting Game: Student Is a Pawn | False | By Alice Scultze | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/sports-of-the-times-why-the-mets-lost-langston.html | Sports of The Times; Why the Mets Lost Langston | False | By Dave Anderson | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/alison-good-engaged-to-wed-douglas-ross.html | Alison Good Engaged To Wed Douglas Ross | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/transactions-427889.html | Transactions | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/magazine/thatcher-puts-a-lid-on-censorship-in-britain.html | Thatcher Puts a Lid On Censorship in Britain | False | By James Atlas | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/opinion/l-traditional-sex-roles-plague-the-computer-age-pioneer-programmers-352089.html | Traditional Sex Roles Plague the Computer Age; Pioneer Programmers | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/world/end-may-be-near-for-italy-s-leader.html | END MAY BE NEAR FOR ITALY'S LEADER | False | By Clyde Haberman, Special To the New York Times | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/connecticut-opinion-a-sweet-sacrifice-for-lent.html | CONNECTICUT OPINION; A Sweet Sacrifice for Lent | False | By Frances Sommers | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/lifestyle-sunday-outing-in-armonk-history-and-doughnuts.html | LIFESTYLE: Sunday Outing; In Armonk, History, And Doughnuts | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/views-of-sport-do-agents-help-or-hurt-dependency-leads-to-abuse.html | VIEWS OF SPORT: DO AGENTS HELP OR HURT?; Dependency Leads to Abuse | False | By Edward Vincent King Jr. | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/if-you-re-thinking-of-living-in-locust-valley.html | IF YOU'RE THINKING OF LIVING IN: Locust Valley | False | By John Arundel | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/travel/l-barely-bilingual-609689.html | Barely Bilingual | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/pastimes-around-the-garden.html | PASTIMES: AROUND THE GARDEN | False | By Joan Lee Faust | 1989-03-20 | TX 2-523746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/business/in-quotes.html | IN QUOTES | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/us/big-screens-and-little-ones.html | Big Screens and Little Ones | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/elisa-b-hirsch-to-wed-m-a-gordon-in-may.html | Elisa B. Hirsch to Wed M. A. Gordon in May | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/o-rourke-offers-view-of-county-s-next-decade.html | O'Rourke Offers View Of County's Next Decade | False | By James Feron | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/world/rabbi-says-paraguay-vows-to-find-nazi-war-criminals.html | Rabbi Says Paraguay Vows To Find Nazi War Criminals | False | AP | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/opinion/l-many-in-their-50-s-tend-aging-parents-349789.html | Many in Their 50's Tend Aging Parents | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/l-question-of-the-week-how-will-vandeweghe-affect-the-knicks-445989.html | Question Of the Week; How Will Vandeweghe Affect The Knicks? | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/college-basketball-st-peter-s-reaches-final.html | COLLEGE BASKETBALL; St. Peter's Reaches Final | False | By Alex Yannis, Special To the New York Times | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/beautiful-day-got-married-learned-canoe-lashings.html | BEAUTIFUL DAY. GOT MARRIED. LEARNED CANOE LASHINGS | False | By Greg Dening | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/state-aids-council-attacks-cuomo-over-delays.html | State AIDS Council Attacks Cuomo Over Delays | False | By Bruce Lambert | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/new-jersey-opinion-using-a-blimp-for-pollution-control-no-reason-to-giggle.html | NEW JERSEY OPINION; Using a Blimp for Pollution Control: No Reason to Giggle | False | By Anthony M. Villane Jr. | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/business/time-inc-and-warner-to-merge-creating-largest-media-company.html | Time Inc. and Warner to Merge, Creating Largest Media Company | False | By Floyd Norris | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/solidarity-with-the-doomed.html | SOLIDARITY WITH THE DOOMED | False | By Lucy McDiarmid | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/us/vrdolyak-is-apparent-winner-of-chicago-mayoral-primary.html | Vrdolyak Is Apparent Winner Of Chicago Mayoral Primary | False | AP | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/world/more-and-more-in-private-soviet-medical-clinics-the-doctor-is-out-for-good.html | More and More in Private Soviet Medical Clinics, the Doctor Is Out for Good | False | By Esther B. Fein, Special To the New York Times | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/magazine/design-eccentricities.html | DESIGN; ECCENTRICITIES | False | BY Carol Vogel | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/denise-e-gill-is-engaged-to-douglas-hazzard-nash.html | Denise E. Gill Is Engaged To Douglas Hazzard Nash | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/us/partial-merger-of-newspapers-delayed-again.html | Partial Merger of Newspapers Delayed Again | False | AP | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/answering-the-mail-259089.html | Answering The Mail | False | By Bernard Gladstone | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/special-today-your-taxes-business-section-3.html | SPECIAL TODAY; Your Taxes Business/Section 3 | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/travel/l-chartres-609889.html | Chartres | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/archives/lifestyle/clubs-are-easier-to-get-into-but-a-hip-look-still-counts.html | LIFESTYLE; Clubs Are Easier to Get Into, but a Hip Look Still Counts | True | By James Hirsch | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/dining-out-northern-italian-in-a-colonial-setting.html | DINING OUT; Northern Italian in a Colonial Setting | False | By Patricia Brooks | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/campus-life-ohio-state-the-coffeehouse-returns-offering-a-change-of-pace.html | CAMPUS LIFE: Ohio State; The Coffeehouse Returns, Offering A Change of Pace | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/karel-j-littman-becomes-a-bride.html | Karel J. Littman Becomes a Bride | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/us/leader-of-union-at-center-of-strike-is-accustomed-to-being-in-spotlight.html | Leader of Union at Center of Strike Is Accustomed to Being in Spotlight | False | By Richard L. Berke, Special To the New York Times | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/c-correction-435889.html | Correction | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/views-of-sport-do-agents-help-or-hurt-sound-advice-and-protection-for-players.html | VIEWS OF SPORT: DO AGENTS HELP OR HURT?; Sound Advice And Protection For Players | False | By Jack Mills | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/l-question-of-the-week-how-will-vandeweghe-affect-the-knicks-340689.html | Question Of the Week; How Will Vandeweghe Affect The Knicks? | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/lifestyle-adults-relish-the-simplicity-of-stickball.html | LIFESTYLE; Adults Relish the Simplicity of Stickball | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/us/crippled-oil-ship-floats-free.html | Crippled Oil Ship Floats Free | False | AP | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/who-is-eligible-to-vote-may-2.html | Who Is Eligible To Vote May 2 | False | | 1989-03-20 | TX 2-523746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/l-dancing-teachers-a-vote-against-311889.html | Dancing Teachers: A Vote Against | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/national-notebook-tampa-fla-an-old-saw-contradicted.html | NATIONAL NOTEBOOK; Tampa, Fla.; An Old Saw Contradicted | False | By Jeff Kline | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/us/mud-senate-floor-tower-debate-all-parties-blame-one-another-for-disclosures-that.html | Mud on the Senate Floor; In the Tower Debate, All Parties Blame One Another for Disclosures That Sting | False | By R. W. Apple Jr., Special To the New York Times | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/theater-the-idealist-vs-the-bureaucrat.html | THEATER; The Idealist vs. the Bureaucrat | False | By Alvin Klein | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/gardening-forced-flowers-bring-spring-indoors.html | GARDENING; Forced Flowers Bring Spring Indoors | False | By Carl Totemeier | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/weekinreview/the-world-shevardnadze-and-baker-two-southerners-who-can-deal.html | THE WORLD; Shevardnadze and Baker: Two Southerners Who Can Deal | False | By Thomas L. Friedman | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/business/taxes-never-take-retirement.html | Taxes Never Take Retirement | False | By H.j. Maidenberg | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/travel/l-chartres-670189.html | Chartres | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/opinion/breakthrough-on-methadone.html | Breakthrough on Methadone | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/movies/l-batman-one-man-s-joke-689889.html | BATMAN; One Man's Joke | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/baseball-strawberry-s-big-bat-speaks-loud-and-clear.html | BASEBALL; Strawberry's Big Bat Speaks Loud and Clear | False | By Joseph Durso | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/pharmaceutical-company-shares-its-harvest-of-achievement.html | Pharmaceutical Company Shares Its Harvest of Achievement | False | By Sandra Friedland | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/pro-hockey-north-stars-edge-islanders.html | PRO HOCKEY; North Stars Edge Islanders | False | AP | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/education/kiddie-tax-makes-saving-for-college-harder.html | 'Kiddie Tax' Makes Saving for College Harder | False | By Carole Gould | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/opinion/l-traditional-sex-roles-plague-the-computer-age-pity-the-men-353189.html | Traditional Sex Roles Plague the Computer Age; Pity the Men | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/dining-out-where-turnabout-has-proved-fair-play.html | DINING OUT->; Where Turnabout Has Proved Fair Play | False | By Joanne Starkey | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/magazine/the-endless-war-the-return-of-the-khmer-rouge.html | THE ENDLESS WAR: THE RETURN OF THE KHMER ROUGE | False | By Steven Erlanger | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/quotation-of-the-day-435789.html | Quotation of the Day | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/perspectives-assessments-zeroing-in-on-land-values-to-lift-taxes.html | PERSPECTIVES: Assessments; Zeroing In on Land Values to Lift Taxes | False | By Alan S. Oser | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/magazine/a-megamuseum-in-a-mill-town-the-guggenheim-in-massachusetts.html | A MEGAMUSEUM IN A MILL TOWN; The Guggenheim in MAssachusetts? | False | By Deborah Weisgall | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/opinion/topics-of-the-times-horror-in-iraq.html | TOPICS OF THE TIMES; Horror in Iraq | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/the-kirov-claims-its-balanchine-legacy.html | The Kirov Claims Its Balanchine Legacy | False | By Nancy Reynolds | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/campus-life-yale-a-class-in-itself-mastering-the-art-of-the-gut-course.html | CAMPUS LIFE: Yale; A Class in Itself? Mastering the Art Of the 'Gut' Course | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/postings-warranties-for-new-homes-law-aids-buyers.html | POSTINGS: Warranties for New Homes; Law Aids Buyers | False | By Richard D. Lyons | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/focus-phoenix-home-buyers-are-calling-the-tune-around-phoenix.html | FOCUS: PHOENIX; Home Buyers Are Calling the Tune Around Phoenix | False | By Kathy Shocket | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/pastimes-numismatics.html | PASTIMES: NUMISMATICS | False | By Jed Stevenson | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/donnah-ellen-brown-wed-to-m-a-winger-physicist.html | Donnah Ellen Brown Wed To M. A. Winger, Physicist | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/music-vocal-programs-in-the-spotlight.html | MUSIC; Vocal Programs In the Spotlight | False | By Robert Sherman | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/beehive-in-bombay.html | BEEHIVE IN BOMBAY | False | By Hope Cooke | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/weekinreview/the-nation-inflation-is-looking-like-it-s-going-to-cost.html | THE NATION; Inflation Is Looking Like It's Going to Cost | False | By Peter Passell | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/streetscapes-cos-cob-power-plant-preservationists-seem-be-running-steam.html | STREETSCAPES: The Cos Cob Power Plant; The Preservationists Seem to Be Running Out of Steam | False | By Christopher Gray | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/opinion/the-poison-in-the-corn.html | The Poison in the Corn | False | | 1989-03-20 | TX 2-523746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/business/some-taxpayers-use-ingenuity-for-better-returns-retirement-plans.html | SOME TAXPAYERS USE INGENUITY FOR BETTER RETURNS; Retirement Plans | False | By Megan O'Matz | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/art-a-masters-show.html | ART; A 'Masters Show' | False | By Vivien Raynor | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/northeast-notebook-pawtucket-ri-old-textile-mill-going-condo.html | NORTHEAST NOTEBOOK: Pawtucket, R.I.; Old Textile Mill Going Condo | False | By Gail Braccidiferro | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/d-t-corwin-jr-to-wed-amy-ludlow.html | D. T. Corwin Jr. to Wed Amy Ludlow | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/us-seeks-to-ease-harbor-crowding.html | U.S. Seeks to Ease Harbor Crowding | False | By Fred Musante | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/focus-phoenix-slow-market-benefits-secondhome-buyers.html | FOCUS: Phoenix; Slow Market Benefits Second-Home Buyers | False | By Kathy Shocket | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/dining-out-italian-cuisine-and-a-cozy-atmosphere.html | DINING OUT; Italian Cuisine and a Cozy Atmosphere | False | By Valerie Sinclair | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/home-entertainment-recordings-recent-releases-pop-jazz-696089.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES: POP/JAZZ | False | By Stephen Holden | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/l-flach-promotes-stereotypes-446989.html | Flach Promotes Stereotypes | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/opinion/l-afghan-invasion-began-in-political-murder-349989.html | Afghan Invasion Began in Political Murder | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/christopher-charles-hart-executive-weds-campbell-lane-in-connecticut.html | Christopher Charles Hart, Executive, Weds Campbell Lane in Connecticut | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/mary-fitzgerald-student-to-wed-jeffrey-s-jones.html | Mary Fitzgerald, Student, to Wed Jeffrey S. Jones | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/us/mississippi-seeks-to-save-freed-slave-s-home.html | Mississippi Seeks to Save Freed Slave's Home | False | AP | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/he-did-nothing-for-money.html | HE DID NOTHING FOR MONEY | False | By Ellendea Proffer | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/business/its-almost-spring-and-that-means-proxy-fever.html | It's Almost Spring, and That Means Proxy Fever | False | By Marcia Parker | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/l-giving-due-credit-to-registered-nurses-955189.html | Giving Due Credit To Registered Nurses | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/title-game-of-sorts-grows-in-brooklyn.html | Title Game of Sorts Grows in Brooklyn | False | By Al Harvin | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/world/latin-refugees-fleeing-texas-for-mexican-haven.html | Latin Refugees Fleeing Texas for Mexican Haven | False | By Larry Rohter, Special To the New York Times | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/two-corporate-plans-for-road-compete.html | Two Corporate Plans for Road Compete | False | By Joseph P. Griffith | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/us/law-aims-to-limit-property-taxes-of-the-elderly.html | Law Aims to Limit Property Taxes of the Elderly | False | By Wendy E. Solomon, Special To the New York Times | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/sports-people-trammell-in-accord.html | SPORTS PEOPLE; Trammell in Accord | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/l-our-kind-of-chess-967289.html | Our Kind of Chess | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/steroid-testimony-what-effect.html | Steroid Testimony: What Effect? | False | By Michael Janofsky, Special To the New York Times | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/us/figure-in-an-inquiry-on-capital-s-mayor-faces-drug-charges.html | Figure in an Inquiry On Capital's Mayor Faces Drug Charges | False | AP | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/magazine/works-in-progress.html | WORKS IN PROGRESS | False | First SightBy Bruce Weber | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/business/audited-no-need-to-panic.html | Audited? No Need To Panic | False | By Claudia H. Deutsch | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/us/web-of-laws-ensnares-an-immigrant-investor.html | Web of Laws Ensnares An Immigrant Investor | False | By Lisa Belkin, Special To the New York Times | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/the-company-we-keep.html | THE COMPANY WE KEEP | False | By David P. Calleo | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/business/l-high-tech-tactics-223189.html | High-Tech Tactics | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Hal Goodman | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/sports-people-passing-to-pros.html | SPORTS PEOPLE; Passing to Pros | False | | 1989-03-20 | TX 2-523746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/us/retired-sergeant-sticks-by-statement-about-tower.html | Retired Sergeant Sticks by Statement About Tower | False | By William Robbins, Special To the New York Times | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/theater/two-orton-veterans-once-more-into-the-breach.html | Two Orton Veterans, Once More Into the Breach | False | By Kathleen Quinn | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/weekinreview/headliners-snuffing-it-out.html | HEADLINERS; Snuffing It Out | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/l-cable-tv-operators-are-guilty-of-greed-312589.html | Cable TV Operators Are Guilty of Greed | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/art-photography-after-daguerre-is-celebrated-at-the-wadsworth.html | ART; Photography After Daguerre is Celebrated at the Wadsworth | False | By Vivien Raynor | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/sports-brief-texas-oklahoma-tests-weighed.html | SPORTS BRIEF; Texas-Oklahoma: Tests Weighed | False | AP | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/poetry-born-of-an-indomitable-spirit.html | Poetry Born of an Indomitable Spirit | False | By Marian Courtney | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/edmund-m-kelly-a-publishing-aide-and-diana-stratton-crooke-will-wed.html | Edmund M. Kelly, a Publishing Aide, And Diana Stratton-Crooke Will Wed | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/travel/l-oaxaca-609389.html | Oaxaca | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/magazine/about-men-mr-woodcutter-spare-that-tree.html | ABOUT MEN; Mr. Woodcutter, Spare That Tree! | False | BY Edmund Morris | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/l-abuse-on-tv-help-for-victims-316089.html | Abuse on TV: Help for Victims | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/l-shoreham-the-hydro-option-313389.html | Shoreham: The Hydro Option | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/business/week-in-business-christmas-in-march-for-the-new-sears.html | WEEK IN BUSINESS; Christmas in March For the New Sears | False | By Steve Dodson | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/travel/england-s-rothschild-chateau.html | England's Rothschild Chateau | False | By Paula Deitz | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/charges-of-corruption-spur-school-vote-drive.html | Charges of Corruption Spur School Vote Drive | False | By Leonard Buder | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/timing-crucial-in-shoreham-accord.html | Timing Crucial in Shoreham Accord | False | By John Rather | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/world/unesco-courts-us-with-drive-for-literacy.html | Unesco Courts U.S. With Drive for Literacy | False | Special to the New York Times | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/jolie-galen-kahn-wed-to-laurence-d-king.html | Jolie Galen Kahn Wed To Laurence D. King | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/recordings-in-jazz-young-players-turn-to-the-old-hard-bop.html | RECORDINGS; In Jazz, Young Players Turn to the Old Hard-Bop | False | By Jon Pareles | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/golfing-talk-causes-a-stir.html | Golfing Talk Causes a Stir | False | By Gordon S.white Jr. | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/business/deductions-still-flow-from-owning-a-home.html | Deductions Still Flow From Owning a Home | False | By Daniel F. Cuff | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/miss-dickey-plans-to-wed.html | Miss Dickey Plans To Wed | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/travel/q-and-a-611889.html | Q and A | False | By Stanley Carr | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/with-clenched-soul.html | WITH CLENCHED SOUL | False | By William Weaver | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/weekinreview/world-fallout-over-rushdie-muslim-presence-western-europe-suddenly-starker.html | THE WORLD; Fallout Over Rushdie; The Muslim Presence In Western Europe Is Suddenly Starker | False | By James M. Markham | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/travel/french-castle-holds-relics-of-medieval-war.html | French Castle Holds Relics of Medieval War | False | By Aline Mosby | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/pastimes-gardening-some-plants-are-ideal-for-water-conservation.html | PASTIMES: GARDENING; Some Plants Are Ideal For Water Conservation | False | By Joan Lee Faust | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/food-olive-oil-replaces-butter-in-many-dishes.html | FOOD; Olive Oil Replaces Butter in Many Dishes | False | By Moira Hodgson | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/home-entertainment-recordings-recent-releases-classical-694689.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES: CLASSICAL | False | By Donal Henahan | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/business/personal-finance-and-now-a-wave-of-flexible-annuities.html | PERSONAL FINANCE; And Now, a Wave of Flexible Annuities | False | By Donald Jay Korn | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-03-20 | TX 2-523746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/l-yachtwomen-as-commodores-316889.html | Yachtwomen As Commodores | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/lisa-sachs-to-wed-richard-s-baum.html | Lisa Sachs to Wed Richard S. Baum | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/in-short-fiction-963089.html | IN SHORT; FICTION | False | By Wendy Smith | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/l-plan-for-homeless-offers-hope-437689.html | Plan for Homeless Offers Hope | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/westchester-opinion-after-his-dog-s-approval-the-time-is-right-to-remarry.html | WESTCHESTER OPINION; After His Dog's 'Approval,' the Time Is Right to Remarry | False | By Daniel Farkas | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/theater/stage-view-a-shakespeare-wallah-expands-his-stage.html | STAGE VIEW; A Shakespeare Wallah Expands His Stage | False | By Mel Gussow | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/travel/high-notes-in-high-places.html | High Notes in High Places | False | By Robert E. Olsen | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/the-right-to-be-disgusting.html | THE RIGHT TO BE DISGUSTING | False | By E.r. Shipp | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/opinion/l-traditional-sex-roles-plague-the-computer-age-encouragement-needed-354189.html | Traditional Sex Roles Plague the Computer Age; Encouragement Needed | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/world/scandal-s-shadow-taints-takeshita.html | SCANDAL'S SHADOW TAINTS TAKESHITA | False | By David E. Sanger, Special To the New York Times | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/us/accuser-of-tower-says-senate-treats-nominee-unfairly.html | Accuser of Tower Says Senate Treats Nominee Unfairly | False | By Susan F. Rasky, Special To the New York Times | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/news-summary-420789.html | NEWS SUMMARY | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/pro-basketball-strickland-stars-as-jackson-sits.html | PRO BASKETBALL; Strickland Stars As Jackson Sits | False | By Sam Goldaper | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/carrie-anderson-weds-s-j-salter.html | Carrie Anderson Weds S. J. Salter | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/review-rock-the-blackhearts-a-jett-propelled-band.html | Review/Rock; The Blackhearts, a Jett-Propelled Band | False | By Jon Pareles | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/us/discordant-notes-in-detroit-music-and-affirmative-action.html | Discordant Notes in Detroit: Music and Affirmative Action | False | By Isabel Wilkerson, Special To the New York Times | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/dance-view-a-fresh-twist-for-an-oft-told-romantic-tale.html | DANCE VIEW; A Fresh Twist for an Oft-Told Romantic Tale | False | By Jack Anderson | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/lumet-is-honored-by-directors-guild.html | Lumet Is Honored by Directors Guild | False | Special to the New York Times | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/travel/cutting-costs-abroad-beds-for-less-than-a-king-size-budget.html | CUTTING COSTS ABROAD; Beds for Less Than a King-Size Budget | False | By Richard D. Lyons | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/magazine/a-hunger-to-write.html | A Hunger to Write | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/in-was-hitler-s-pornographer.html | IN WAS HITLER'S PORNOGRAPHER | False | By Kathy Acker | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/sports-people-molloy-star-honored.html | SPORTS PEOPLE; Molloy Star Honored | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/l-within-the-plantation-household-967189.html | 'Within the Plantation Household' | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/connecticut-opinion-the-science-nobody-knows.html | CONNECTICUT OPINION; The Science Nobody Knows | False | By Fred Bishop | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/l-question-of-the-week-how-will-vandeweghe-affect-the-knicks-446289.html | Question Of the Week; How Will Vandeweghe Affect The Knicks? | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/opinion/foreign-affairs-middle-east-backsliding.html | FOREIGN AFFAIRS; Middle East Backsliding | False | By Flora Lewis | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/television-veteran-sleuths-are-donning-revamped-gumshoes.html | TELEVISION; Veteran Sleuths Are Donning Revamped Gumshoes | False | By Jeannie Park | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/fiona-fulton-becomes-bride.html | Fiona Fulton Becomes Bride | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/2-men-charged-in-slaying-of-a-policeman-in-flatbush.html | 2 Men Charged in Slaying Of a Policeman in Flatbush | False | By Don Terry | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/talking-roommates-co-ops-face-loss-of-control.html | TALKING; Roommates; Co-ops Face Loss Of Control | False | By Andree Brooks | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/cara-marie-navin-and-john-moxley-to-wed-in-april.html | Cara Marie Navin And John Moxley To Wed in April | False | | 1989-03-20 | TX 2-523746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/us/railway-lines-facing-strikes.html | Railway Lines Facing Strikes | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/l-renewal-efforts-and-hempstead-politics-948289.html | Renewal Efforts And Hempstead Politics | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/us/harvard-accused-of-lag-on-minority-hiring.html | Harvard Accused of Lag on Minority Hiring | False | AP | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/weekinreview/headliners-aiming-to-serve.html | HEADLINERS; Aiming to Serve | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/social-events-artists-retreat.html | Social Events; Artists' Retreat | False | By Robert E. Tomasson | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/us/partial-eclipse-tuesday.html | Partial Eclipse Tuesday | False | AP | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/art-for-the-people-bringing-it-all-back-home.html | Art for the People: Bringing It All Back Home | False | By Claire Nicolas | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/l-frederic-remington-notorious-velleities-688989.html | FREDERIC REMINGTON; Notorious Velleities | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/national-notebook-gurnee-ill-a-horsy-suburban-setting.html | NATIONAL NOTEBOOK: Gurnee, Ill.; A Horsy Suburban Setting | False | By Long Hwa-Shue | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/c-correction-435989.html | Correction | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/world/italy-lawmakers-seek-us-convict-s-release.html | Italy Lawmakers Seek U.S. Convict's Release | False | By Clyde Haberman, Special To the New York Times | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/northeast-notebook-boylston-mass-attracting-professionals.html | NORTHEAST NOTEBOOK: Boylston, Mass.; Attracting Professionals | False | By Robert R. Bliss | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/travel/cutting-costs-abroad-a-bit-more-for-your-money-in-europe.html | CUTTING COSTS ABROAD; A Bit More for Your Money in Europe | False | By Steven Greenhouse | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/home-entertainment-recordings-recent-releases-classical-378389.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES: CLASSICAL | False | By Harold C. Schonberg | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/a-champion-partnership-in-dance.html | A Champion Partnership in Dance | False | By Carolyn Battista | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/business/l-capital-gains-273689.html | Capital Gains | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/college-basketball-a-costly-defeat-for-st-john-s.html | COLLEGE BASKETBALL; A Costly Defeat for St. John's | False | AP | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/westchester-guide-933789.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/guillem-joins-royal-ballet.html | Guillem Joins Royal Ballet | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/weekinreview/the-world-an-opening-in-tunisia-a-more-open-north-africa.html | THE WORLD; An Opening In Tunisia, A More Open North Africa? | False | By Alan Cowell | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/ageless-composer-is-honored.html | >'Ageless' Composer Is Honored | False | By Barbara Delatiner | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/travel/on-the-range-with-cowboys-of-hawaii.html | On the Range With Cowboys Of Hawaii | False | By Moana Tregaskis | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/theater/baryshnikov-crawls-into-kafka-s-maze.html | Baryshnikov Crawls Into Kafka's Maze | False | By Mervyn Rothstein | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/magazine/l-the-case-for-takeovers-627989.html | THE CASE FOR TAKEOVERS | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/kathryn-gressens-wed-in-california.html | Kathryn Gressens Wed in California | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/projecting-the-traffic-a-development-brings.html | Projecting the Traffic a Development Brings | False | By Penny Singer | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/erica-l-tukel-is-married-to-dr-david-franklin-wax.html | Erica L. Tukel Is Married To Dr. David Franklin Wax | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/opinion/shades-of-mccarthyism.html | Shades of McCarthyism | False | By Adam Yarmolinsky | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/weekinreview/the-region-in-albany-the-line-against-the-death-penalty-falls-back.html | THE REGION; In Albany, the Line Against The Death Penalty Falls Back | False | By Elizabeth Kolbert | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/review-dance-a-choreographic-look-at-18th-century-france.html | Review/Dance; A Choreographic Look At 18th-Century France | False | By Jack Anderson | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/miss-donaldson-plans-to-marry-a-physician.html | Miss Donaldson Plans to Marry a Physician | False | | 1989-03-20 | TX 2-523746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/q-and-a-928789.html | Q and A | False | By Shawn G. Kennedy | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/chinas-newest-movie-location-the-united-states.html | China's Newest Movie Location? The United States | False | By Liz Leshin | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/going-hoarse-for-literature.html | Going Hoarse for Literature | False | By Deirdre Bair | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/new-jersey-q-a-frank-pallone-jr-an-environmentalist-s-broader-mission.html | New Jersey Q & A: Frank Pallone Jr.; An Environmentalist's Broader Mission | False | By Leo H. Carney | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/world/islamic-militants-threaten-nigerian-nobel-winner.html | Islamic Militants Threaten Nigerian Nobel Winner | False | By Kenneth B. Noble, Special To the New York Times | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/opinion/run-for-your-life.html | Run for Your Life | False | By Paul Theroux | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/home-clinic-laying-floor-tiles.html | HOME CLINIC; Laying Floor Tiles | False | By John Warde | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/weekinreview/c-correction-305289.html | Correction | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/dining-out-chinese-and-japanese-in-one-location.html | DINING OUT; Chinese and Japanese in One Location | False | By M. H. Reed | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/music-for-a-cause-celebre-the-art-of-building-a-career.html | MUSIC; For a Cause Celebre, The Art of Building a Career | False | By Bernard Holland | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/clare-c-franklin-to-wed-in-june.html | Clare C. Franklin To Wed in June | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/home-entertainment-recordings-recent-releases-pop-jazz-694489.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES: POP/JAZZ | False | By Stephen Holden | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/world/new-king-of-malaysia-may-assert-more-influence.html | New King of Malaysia May Assert More Influence | False | By Steven Erlanger, Special To the New York Times | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/asbestos-expert-asks-labor-to-press-for-research.html | Asbestos Expert Asks Labor to Press for Research | False | By Robert Hanley, Special To the New York Times | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/weekinreview/ideas-trends-insurance-and-the-cost-of-infertility.html | IDEAS & TRENDS; Insurance and the Cost of Infertility | False | By Julie Johnson | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/lisa-beckerman-becomes-a-bride.html | Lisa Beckerman Becomes a Bride | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/in-defense-of-canada-geese.html | In Defense Of Canada Geese | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/c-correction-336489.html | Correction | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/business/l-mega-firms-273089.html | Mega Firms | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/magazine/fashion-preview-the-looks-from-milan.html | FASHION PREVIEW; THE LOOKS FROM MILAN | False | By Patricia McColl | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/new-haven-to-honor-women-in-art.html | New Haven to Honor Women in Art | False | By Sharon L. Bass | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/in-the-region-new-jersey-recent-sales-254889.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/lifestyle-sunday-brunch-suburban-delights.html | LIFESTYLE: Sunday Brunch; Suburban Delights | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/us/companies-hope-to-avoid-turmoil-with-merger.html | Companies Hope to Avoid Turmoil With Merger | False | By Albert Scardino | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/business/alternative-tax-trap.html | Alternative Tax Trap | False | By Jeffrey J. Wise | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/travel/a-short-course-in-travlish.html | A Short Course in Travlish | False | By Elaine Kendall | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/answering-the-mail-259189.html | Answering the Mail | False | By Bernard Gladstone | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/auto-racing-running-on-less-can-pay-off.html | AUTO RACING; Running on Less Can Pay Off | False | By Joseph Siano | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/connecticut-opinion-the-office-a-haven-from-the-pressures-at-home.html | CONNECTICUT OPINION; The Office: A Haven From the Pressures at Home | False | By Jerry Dunklee | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/travel/from-bizarre-to-beyond-in-bangkok.html | From Bizarre To Beyond In Bangkok | False | By William Warren | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/rutgers-panel-seeks-ways-to-assure-gay-rights.html | Rutgers Panel Seeks Ways to Assure Gay Rights | False | By Priscilla van Tassel | 1989-03-20 | TX 2-523746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/business/through-the-form-1040-step-by-step.html | Through the Form 1040, Step by Step | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/selfconsciousness.html | 'Self-Consciousness' | False | Review by Denis Donoghue | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/obituaries/walter-thayer-78-herald-tribune-president-dies.html | Walter Thayer, 78, Herald Tribune President, Dies | False | By Albin Krebs | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/home-entertainmentrecordings-recent-releases-classical.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES: CLASSICAL | False | By Mark Swed | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/c-correction-690089.html | CORRECTION | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/business/hanson-s-meteoric-rise.html | Hanson's Meteoric Rise | False | By Barnaby J. Feder | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/crowd-in-brooklyn-angered-at-slashing-beats-a-16-year-old.html | Crowd in Brooklyn, Angered at Slashing, Beats a 16-Year-Old | False | By Lisa W. Foderaro | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/connecticut-guide-945189.html | CONNECTICUT GUIDE | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/magazine/l-the-case-for-takeovers-627789.html | THE CASE FOR TAKEOVERS | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/business/the-executive-computer-a-chip-with-supercomputer-power.html | THE EXECUTIVE COMPUTER; A Chip With Supercomputer Power | False | By Peter H. Lewis | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/the-unflappable-old-magician.html | THE UNFLAPPABLE OLD MAGICIAN | False | By Peter Jenkins | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/weekinreview/headliners-raising-the-level.html | HEADLINERS; Raising the Level | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/leanne-olicker-to-wed.html | Leanne Olicker to Wed | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/panel-seeks-more-family-doctors.html | Panel Seeks More Family Doctors | False | By Howard W. French | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/magazine/l-the-lessons-of-st-joe-s-623789.html | THE LESSONS OF ST. JOE'S | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/home-entertainment-recordings-recent-releases-pop-695889.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES: POP/JAZZ | False | By Peter Watrous | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/in-short-fiction-962289.html | IN SHORT; FICTION | False | By David Murray | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/he-had-her-in-the-palm-of-his-hand.html | HE HAD HER IN THE PALM OF HIS HAND | False | By David Stenn | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/in-short-fiction-772389.html | IN SHORT; FICTION | False | By Karen Ray | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/opinion/abroad-at-home-the-trial.html | ABROAD AT HOME; The Trial | False | By Anthony Lewis | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/travel/l-chartres-611189.html | Chartres | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/westchester-qa-stephen-c-byelick-local-effects-of-savings-and-loan.html | Westchester Q&A.; Stephen C. Byelick; Local Effects of Savings and Loan Crisis | False | By Donna Greene | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/evening-hours-starlight-s-stars-brighten-a-ballroom.html | EVENING HOURS; Starlight's Stars Brighten A Ballroom | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/world/crucial-talks-on-reducing-conventional-arms-open-this-week-in-vienna.html | Crucial Talks on Reducing Conventional Arms Open This Week in Vienna | False | By Michael R. Gordon, Special To The New York Times | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/business/washington-expects-a-tax-bill-but-a-minor-one.html | Washington Expects a Tax Bill, but a Minor One | False | By Susan F. Rasky | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/pop-view-do-some-rockers-hide-out-in-dated-styles.html | POP VIEW; Do Some Rockers Hide Out in Dated Styles? | False | By John Rockwell | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/l-car-theft-is-epidemic-315289.html | Car Theft Is Epidemic | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/anne-fadiman-a-writer-wed-to-george-howe-colt.html | Anne Fadiman, a Writer, Wed to George Howe Colt | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/c-correction-284489.html | Correction | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/in-short-nonfiction-964389.html | IN SHORT; NONFICTION | False | By Suzanne MacNeille | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/travel/practical-traveler-keeping-fit-in-economy-class.html | PRACTICAL TRAVELER; Keeping Fit in Economy Class | False | By Betsy Wade | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/results-plus-417589.html | RESULTS PLUS | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/arena-of-big-time-athletics-is-showcasing-a-younger-act.html | Arena of Big-Time Athletics Is Showcasing a Younger Act | False | By Gerald Eskenazi | 1989-03-20 | TX 2-523746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/world/dirty-war-grows-dirtier-in-el-salvador.html | Dirty War Grows Dirtier In El Salvador | False | By Lindsey Gruson, Special To the New York Times | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/new-jersey-opinion-things-that-go-buzz-in-the-night.html | NEW JERSEY OPINION; Things That Go Buzz in the Night | False | By Alvin Maurer | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/long-island-opinion-sat-exams-one-size-doesnt-fit-all.html | LONG ISLAND OPINION; S.A.T. Exams: One Size Doesn't Fit All | False | By Linda B. Martin | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/travel/fare-of-the-country-north-africa-s-family-meal.html | FARE OF THE COUNTRY; North Africa's Family Meal | False | By Alan Cowell | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/l-the-sixties-plus-ca-change-688489.html | THE SIXTIES; Plus Ca Change . . . | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/baseball-pressure-is-on-for-guidry-and-john.html | BASEBALL; Pressure Is On for Guidry and John | False | By Michael Martinez, Special To the New York Times | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/world/beirut-crossing-opens-giving-rise-to-hopes.html | Beirut Crossing Opens, Giving Rise to Hopes | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/pastimes-bridge.html | PASTIMES: BRIDGE | False | By Alan Truscott | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/lifestyle-sunday-menu-the-warmth-of-pork-and-noodles.html | LIFESTYLE: Sunday Menu; The Warmth of Pork and Noodles | False | By Marian Burros | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/baseball-notebook-boggs-affair-fallout-could-send-red-sox-off-to-slow-start.html | BASEBALL NOTEBOOK; BOGGS AFFAIR FALLOUT COULD SEND RED SOX OFF TO SLOW START | False | By Murray Chass | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/technology/electronic-filing-speeds-refunds.html | Electronic Filing Speeds Refunds | False | By Laura Lou Meadows | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/prolific-whitetailed-deer-pose-problem.html | Prolific White-Tailed Deer Pose Problem | False | By Anne C. Fullam | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/lisa-amy-stern-engaged-to-marry-craig-steven-lax.html | Lisa Amy Stern Engaged to Marry Craig Steven Lax | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/data-update-march-5-1989.html | DATA UPDATE: March 5, 1989 | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/travel/what-s-doing-in-hamburg.html | WHAT'S DOING IN: Hamburg | False | By Serge Schmemann | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/weekinreview/the-region-in-new-york-city-there-are-many-ways-to-be-poor.html | THE REGION; In New York City, There Are Many Ways to Be Poor | False | By Suzanne Daley | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/magazine/the-night-stalin-died.html | THE NIGHT STALIN DIED | False | By Rostislav Dubinsky | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/l-within-the-plantation-household-967589.html | 'Within the Plantation Household' | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/travel/cutting-costs-abroad-solo-or-package-the-choice-is-yours.html | CUTTING COSTS ABROAD; Solo or Package? The Choice Is Yours | False | By Stanley Carr | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/weekinreview/the-world-washington-s-war-on-terrorism-captures-few-soldiers.html | THE WORLD; Washington's War on Terrorism Captures Few Soldiers | False | By Stephen Engelberg | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/consumers-prefer-apples-and-squash-pure-not-pretty.html | Consumers Prefer Apples and Squash Pure, Not Pretty | False | By Andi Rierden | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/campus-life-binghamton-radio-station-fears-controls-in-klan-incident.html | CAMPUS LIFE: Binghamton; Radio Station Fears Controls In Klan Incident | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/fife-and-drum-corps-spans-generations.html | Fife and Drum Corps Spans Generations | False | By Lynne Ames | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/us/for-aids-inmates-prison-in-a-prison.html | For AIDS Inmates, Prison in a Prison | False | By Peter Applebome, Special To the New York Times | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/us/military-upset-at-tone-of-tower-battle.html | Military Upset at Tone of Tower Battle | False | By Bernard E. Trainor, Special To the New York Times | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/clara-s-gift-109-pp-new-york-penguin-books-paper-6.95.html | CLARA'S GIFT 109 pp. New York: Penguin Books. Paper, $6.95. | False | By Joyce Carol Oates | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/art-an-abstract-universe.html | ART; An Abstract Universe | False | By Phyllis Braff | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/opinion/rushdie-s-book-is-an-insult.html | Rushdie's Book Is an Insult | False | By Jimmy Carter | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/sports-of-the-times-strawberry-one-kiss-one-homer.html | Sports of The Times; Strawberry: One Kiss, One Homer | False | By George Vecsey | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/risa-klein-to-wed.html | Risa Klein to Wed | False | | 1989-03-20 | TX 2-523746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/track-and-field-johnson-ad-is-canceled.html | TRACK AND FIELD; Johnson Ad Is Canceled | False | AP | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/travel/l-bamberg-602489.html | Bamberg | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/us/a-magazine-became-a-giant.html | A Magazine Became a Giant | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/travel/shopper-s-world-in-st-croix-s-heart-artists-in-wood.html | SHOPPER'S WORLD; In St. Croix's Heart, Artists in Wood | False | By Cynthia Hacinli | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/us/the-battles-over-tower.html | The Battles Over Tower | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/world/south-africa-racial-toll-put-at-4000-in-4-years.html | South Africa Racial Toll Put at 4,000 in 4 Years | False | By Christopher S. Wren, Special to the New York Times | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/weekinreview/ideas-trends-now-a-rush-to-speed-up-protection-of-ozone.html | IDEAS & TRENDS; Now, a Rush to Speed Up Protection of Ozone | False | By George Johnson | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/style-makers-judy-smilow-and-david-tisdale-designers.html | STYLE MAKERS: Judy Smilow and David Tisdale; DESIGNERS | False | By Suzanne Slesin | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/evening-hours-a-hot-time-in-the-tundra-one-night.html | EVENING HOURS; 'A Hot Time In the Tundra' One Night | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/l-the-civilian-conservation-corps-967389.html | The Civilian Conservation Corps | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/business/what-s-new-in-plastics-threats-from-imports-and-environmentalists.html | WHAT'S NEW IN PLASTICS; Threats From Imports - and Environmentalists | False | By Jennifer Stoffel | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/opinion/l-why-we-need-to-know-so-much-about-a-nominee-s-character-349889.html | Why We Need to Know So Much About a Nominee's Character | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/weekinreview/the-world-the-debt-crisis-sets-off-a-latin-time-bomb.html | THE WORLD; The Debt Crisis Sets Off a Latin Time Bomb | False | By Alan Riding | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/crack-over-bridge-approach-snarls-jersey-traffic.html | Crack Over Bridge Approach Snarls Jersey Traffic | False | By Constance L. Hays | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/business/what-s-new-in-plastics-from-bumpers-to-hoods-detroit-opens-the-door-for-plastics.html | WHAT'S NEW IN PLASTICS; From Bumpers to Hoods, Detroit Opens the Door for Plastics | False | By Jennifer Stoffel | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/business/investing-low-prices-but-no-bargains.html | INVESTING; Low Prices but No Bargains | False | By Dom del Prette | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/art-exhibition-continues-the-spirit-of-valentines-day.html | ART; Exhibition Continues the Spirit of Valentine's Day | False | By Helen A. Harrison | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/fashion-on-the-street-short-cuts-to-style-jackets-with-flair.html | FASHION: On the Street; Short Cuts To Style: Jackets With Flair | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/theater-carrie-s-choice-a-world-premiere.html | THEATER; 'Carrie's Choice,' A World Premiere | False | By Leah D. Frank | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/from-george-to-shining-george.html | FROM GEORGE TO SHINING GEORGE | False | By Marcus Cunliffe | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/magazine/body-and-mind-patients-rights.html | BODY AND MIND; Patients' Rights | False | BY Morton Hunt | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/commercial-property-secondary-office-space-sluggish-market-pressure-s-renovate.html | COMMERCIAL PROPERTY: Secondary Office Space; In a Sluggish Market, the Pressure's On to Renovate | False | By Thomas J. Lueck | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/weekinreview/help-wanted-agencies-without-bosses-keep-going-but-where.html | HELP WANTED; Agencies Without Bosses Keep Going - But Where? | False | By Robert Pear | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/fast-spread-of-ticks-surprises-experts.html | Fast Spread of Ticks Surprises Experts | False | By T. Patrick Harris | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/pro-basketball-changing-team-chemistry-adds-risk-to-equation.html | PRO BASKETBALL; Changing Team Chemistry Adds Risk to Equation | False | By Clifton Brown | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/business/buyout-baron-william-f-farley-taking-over-in-a-one-company-town.html | BUYOUT BARON: William F. Farley; Taking Over in a One-Company Town | False | By Julia Flynn Siler | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/weekinreview/the-nation-race-overrides-all-in-the-chicago-race.html | THE NATION; Race Overrides All In the Chicago Race | False | By Dirk Johnson | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/in-short-fiction-769789.html | IN SHORT; FICTION | False | By James F. Clarity | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/business/what-s-new-in-plastics-polishing-thier-image-with-consumers-even-first.html | WHAT'S NEW IN PLASTICS; Polishing Thier Image with Consumers, Even First Graders | False | By Jennifer Stoffel | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/school-basketball-semifinal-features-bronx-showdown.html | SCHOOL BASKETBALL; Semifinal Features Bronx Showdown | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/mcenroe-wins-fifth-wct-title.html | McEnroe Wins Fifth W.C.T. Title | False | AP | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/us/oilfield-practices-viewed-as-threat-to-land-in-arctic.html | OILFIELD PRACTICES VIEWED AS THREAT TO LAND IN ARCTIC | False | By Philip Shabecoff, Special To the New York Times | 1989-03-20 | TX 2-523746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/world/lines-form-at-caracas-morgue-to-identify-kin.html | Lines Form at Caracas Morgue to Identify Kin | False | By Mark A. Uhlig, Special To the New York Times | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/ex-migrant-worker-struggles-to-keep-farm-museum-alive.html | Ex-Migrant Worker Struggles to Keep Farm Museum Alive | False | By Sharon L. Bass | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/photography-view-mapping-the-traces-man-leaves-on-the-land.html | PHOTOGRAPHY VIEW; MAPPING THE TRACES MAN LEAVES ON THE LAND | False | By Andy Grundberg | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/theater/review-theater-oedipus-and-dionysus-set-to-music.html | Review/Theater; Oedipus and Dionysus, Set to Music | False | By D. J. R. Bruckner | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/weekinreview/pro-con-us-proposal-relax-agricultural-trade-barriers-can-free-market-insure.html | PRO & CON: A U.S. Proposal to Relax Agricultural Trade Barriers; Can a Free Market Insure the World's Food Security? THE WORLD | False | By Clyde H. Farnsworth | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/obituaries/james-w-gaynor-79-ex-housing-official.html | James W. Gaynor, 79, Ex-Housing Official | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/lydia-e-schafhauser-to-wed-h-c-sangree.html | Lydia E. Schafhauser To Wed H. C. Sangree | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/l-upper-west-side-261989.html | Upper West Side | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/pastimes-camera.html | PASTIMES: CAMERA | False | By Andy Grundberg | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/magazine/l-leveraged-buyouts-627589.html | LEVERAGED BUYOUTS | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/business/investing-treacherous-times-in-the-bond-market.html | INVESTING; Treacherous Times in the Bond Market | False | By Anise C. Wallace | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/world/venezuela-aid-package-taking-shape.html | Venezuela Aid Package Taking Shape | False | By Peter T. Kilborn, Special To the New York Times | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/2-parties-follow-separate-primary-paths.html | 2 Parties Follow Separate Primary Paths | False | By Joseph F. Sullivan | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/libraries-struggle-with-society-s-ills.html | Libraries Struggle with Society's Ills | False | By Marcia Saft | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/northeast-notebook-columbia-md-new-homes-for-new-town.html | NORTHEAST NOTEBOOK: Columbia, Md.; New Homes For New Town | False | By Larry Carson | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/in-the-region-new-jersey-soft-housing-market-expected-to-linger.html | IN THE REGION: New Jersey; Soft Housing Market Expected to Linger | False | By Rachelle Garbarine | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/l-upper-west-side-262089.html | Upper West Side | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/hey-there-it-s-richard-adler.html | Hey, There! It's Richard Adler | False | By Alvin Klein | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/weekinreview/on-capitol-hill-a-struggle-for-the-record.html | On Capitol Hill, A Struggle For the Record | False | By Andrew Rosenthal | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/l-preserving-a-farm-the-broader-view-437789.html | Preserving a Farm: The Broader View | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/connecticut-opinion-teaching-the-true-meaning-of-writing.html | CONNECTICUT OPINION; Teaching the True Meaning of Writing | False | By Jane Maher | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/antiques-opulent-enamels-from-china-recall-an-imperial-taste.html | ANTIQUES; Opulent Enamels From China Recall An Imperial Taste | False | By Rita Reif | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/world/plo-rejects-warning-by-us-on-attacks.html | P.L.O. Rejects Warning by U.S. on Attacks | False | Special to the New York Times | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/campus-life-princeton-sit-in-protesters-take-appeal-to-the-alumni.html | CAMPUS LIFE: Princeton; Sit-In Protesters Take Appeal To the Alumni | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/a-la-carte-bread.html | A La Carte: Bread | False | By Joanne Starkey | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/national-notebook-boylston-mass-attracting-professionals.html | NATIONAL NOTEBOOK: Boylston, Mass.; Attracting Professionals | False | By Robert R. Bliss | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/business/business-forum-curbing-medical-expenses-tie-payments-to-science-not.html | BUSINESS FORUM: CURBING MEDICAL EXPENSES; Tie Payments to Science, Not Hunches | False | By Brant Mittler | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/lisa-m-goldenberg-married.html | Lisa M. Goldenberg Married | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/can-shoreline-be-saved-along-barrier-beaches.html | Can Shoreline Be Saved Along Barrier Beaches? | False | By Sue Rubenstein | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/us/oath-prescribed-for-teachers-of-catholic-theology.html | Oath Prescribed for Teachers of Catholic Theology | False | By Peter Steinfels | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/my-love-has-butter-on-her-hair.html | MY LOVE HAS BUTTER ON HER HAIR | False | By Marina Warner | 1989-03-20 | TX 2-523746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/architecture-view-grand-old-athens-in-the-land-of-grand-ole-opry.html | ARCHITECTURE VIEW; GRAND OLD ATHENS IN THE LAND OF GRAND OLE OPRY | False | By Paul Goldberger | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/statte-s-fiscal-crisis-trickles-down-to-the-towns.html | Statte's Fiscal Crisis Trickles Down to the Towns | False | By Robert A. Hamilton | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/style-makers-derek-ungless-art-director.html | STYLE MAKERS: Derek Ungless; ART DIRECTOR | False | By Geraldine Fabrikant | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/in-the-region-long-island-recent-sales-256789.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/review-music-verdehr-trio-promotes-a-rare-configuration.html | Review/Music; Verdehr Trio Promotes A Rare Configuration | False | By Will Crutchfield | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/judicial-standoff-keeps-a-convicted-man-free.html | Judicial Standoff Keeps a Convicted Man Free | False | Special to the New York Times | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/grant-to-cooper-union-honors-founder-s-spirit.html | Grant to Cooper Union Honors Founder's Spirit | False | By Kathleen Teltsch | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/home-entertainment-recordings-soundings-a-new-kind-of-rock.html | HOME ENTERTAINMENT/RECORDINGS; SOUNDINGS; A New Kind of Rock | False | By Jon Pareles | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/opinion/to-givers-a-word-of-thanks.html | To Givers, a Word of Thanks | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/us-lyme-disease-aid-sought.html | U.S. Lyme-Disease Aid Sought | False | By States News Service | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/business/databank-march-5-1989.html | DATABANK: March 5, 1989 | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/pastimes-stamps.html | PASTIMES: STAMPS | False | By Barth Healey | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/business/prospects-the-budget-panel-fizzles.html | Prospects; The Budget Panel Fizzles | False | By Joel Kurtzman | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/wendy-beinner-to-wed.html | Wendy Beinner to Wed | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/campus-life-wisconsin-soviet-professor-brings-first-hand-look-at-glasnost.html | CAMPUS LIFE: Wisconsin; Soviet Professor Brings First-Hand Look at Glasnost | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/i-have-preened-i-have-lived.html | 'I HAVE PREENED, I HAVE LIVED' | False | By Denis Donoghue | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/art-view-cezanne-creating-the-future-single-handed.html | ART VIEW; CEZANNE: CREATING THE FUTURE SINGLE-HANDED | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/1-true-fans-find-idols-302289.html | True Fans Find Idols | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/theater-club-to-honor-flannery-o-connor.html | Theater Club to Honor Flannery O'Connor | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/pro-hockey-injured-rangers-stay-on-top.html | PRO HOCKEY; Injured Rangers Stay on Top | False | By Joe Sexton | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/best-sellers-march-5-1989.html | BEST SELLERS: March 5, 1989 | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/golf-wind-shuffles-leaders-in-honda.html | GOLF; Wind Shuffles Leaders in Honda | False | By Gordon S. White Jr., Special To the New York Times | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/long-island-opinion-days-of-our-lives-calendar-as-diary.html | LONG ISLAND OPINION; Days of Our Lives: Calendar as Diary | False | By Mary Bambinelli | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/answering-the-mail-258989.html | Answering The Mail | False | By Bernard Gladstone | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/art-kendricks-energetic-sculptures.html | ART; Kendrick's Energetic Sculptures | False | By William Zimmer | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/voracious-gypsy-moths-rising-again.html | Voracious Gypsy Moths Rising Again | False | By Harold Faber, Special To the New York Times | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/in-the-region-long-island-making-house-and-land-a-joint-venture.html | IN THE REGION: Long Island; Making House and Land a Joint Venture | False | By Diana Shaman | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/sports-brief-irish-player-died-of-a-heart-defect.html | SPORTS BRIEF; Irish Player Died Of a Heart Defect | False | AP | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/jane-m-roberts-and-serge-denis-to-wed-in-april.html | Jane M. Roberts And Serge Denis To Wed in April | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/brentwood-sifting-health-curriculum.html | Brentwood Sifting Health Curriculum | False | By Vivien Kellerman | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/dr-ryan-marries-fellow-physicandr-r-j-johnson.html | Dr. Ryan Marries Fellow Physican,Dr. R. J. Johnson | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/travel/l-chartres-670389.html | Chartres | False | | 1989-03-20 | TX 2-523746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/pro-basketball-morris-helps-nets-win-back-respect.html | PRO BASKETBALL; Morris Helps Nets Win Back Respect | False | By Clifton Brown, Special To the New York Times | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/l-training-for-joy-before-medals-447189.html | Training for Joy Before Medals | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/travel/travel-advisory-610289.html | TRAVEL ADVISORY | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/the-government-of-the-tongue.html | 'The Government of the Tongue' | False | Review by Lucy McDiarmid | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/theater/l-the-papp-marathon-a-critic-s-duty-588489.html | THE PAPP MARATHON; A Critic's Duty | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/music-week-s-choices-range-from-opera-to-pop.html | MUSIC; Week's Choices Range From Opera to Pop | False | By Robert Sherman | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/residential-resales-928889.html | Residential Resales | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/hofstra-to-offer-offbeat-merchant.html | Hofstra to Offer Offbeat 'Merchant' | False | By Barbara Delatiner | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/opinion/l-traditional-sex-roles-plague-the-computer-age-sexist-generalization-353989.html | Traditional Sex Roles Plague the Computer Age; Sexist Generalization | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/recordings-orchestras-call-the-tune-in-new-opera-disks.html | RECORDINGS; Orchestras Call the Tune In New Opera Disks | False | By Mark Swed | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/in-short-fiction-962989.html | IN SHORT; FICTION | False | By Ellen Pall | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/jeanne-marie-galvin-plans-to-wed-richard-smith-jr.html | Jeanne Marie Galvin Plans To Wed Richard Smith Jr. | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/l-question-of-the-week-how-will-vandeweghe-affect-the-knicks-445489.html | Question Of the Week; How Will Vandeweghe Affect The Knicks? | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/union-city-journal-2-passion-plays-thrive-on-a-friendly-rivalry.html | Union City Journal; 2 Passion Plays Thrive On a 'Friendly Rivalry' | False | By Jay Romano | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/magazine/children-s-fashion-sizzling-summertime-wear.html | CHILDREN'S FASHION; SIZZLING SUMMERTIME WEAR | False | By Andrea Skinner | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/smoking-bill-draws-criticism-from-all-sides.html | Smoking Bill Draws Criticism From All Sides | False | By Tessa Melvin | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/the-view-from-the-child-care-association-providing-children-a-home.html | The View From The Child Care Association; Providing Children a Home Environment Away From Home | False | By Lynne Ames | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/fashion-at-collar-or-wrist-jewelry-for-men-glitters-once-again.html | FASHION; At Collar or Wrist, Jewelry for Men Glitters Once Again | False | By Woody Hochswender | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/travel/l-costa-rica-610389.html | Costa Rica | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/movies/l-in-search-of-the-nile-not-so-mythical-689189.html | IN SEARCH OF THE NILE; Not So Mythical | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/the-view-from-ridgefield-a-town-with-a-passion-for-signs-in-black-a.html | THE VIEW FROM: RIDGEFIELD; A Town With a Passion for Signs in Black and White | False | By Laurie A. O'Neill | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/in-short-nonfiction-769089.html | IN SHORT; NONFICTION | False | By Charles Salzberg | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/travel/l-barely-bilingual-671489.html | Barely Bilingual | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/world/baker-to-express-bush-s-stance-to-shevardnadze.html | Baker to Express Bush's Stance to Shevardnadze | False | By Thomas L. Friedman, Special To the New York Times | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/long-island-interview-richard-b-setlow-genetic-repair-the-role-of.html | Long Island Interview: Richard B. Setlow; Genetic Repair: The Role of DNA in Daily Life | False | By Marisa Venegas | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/movies/film-view-mysteries-of-cassette-love.html | FILM VIEW; Mysteries Of Cassette Love | False | By Janet Maslin | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/c-correction-967489.html | Correction | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/actions-taken-on-youth-drinking.html | Actions Taken On Youth Drinking | False | By Patricia Squires | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/sports-people-it-s-academics.html | SPORTS PEOPLE; It's Academics | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/music-view-zapping-a-season-of-opera.html | MUSIC VIEW; Zapping A Season Of Opera | False | By Donal Henahan | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/business/rates-are-down-complexities-up.html | Rates Are Down, Complexities Up | False | By Leonard Sloane | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/business/business-forum-curbing-medical-expenses-just-cutting-care-won-t-cut-costs.html | BUSINESS FORUM: CURBING MEDICAL EXPENSES; Just Cutting Care Won't Cut Costs | False | By William B. Schwartz | 1989-03-20 | TX 2-523746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/postings-foreclosed-properties-fantasy-sale.html | POSTINGS: Foreclosed Properties; Fantasy Sale | False | By Richard D. Lyons | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/business/consumer-rates.html | CONSUMER RATES | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/arlene-l-seipel-marriesearl-e-ditmars-in-texas.html | Arlene L. Seipel MarriesEarl E. Ditmars in Texas | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/music-guitar-and-orchestra-why-certainly.html | MUSIC; Guitar and Orchestra? Why, Certainly | False | By Rena Fruchter | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/review-dance-romance-rapture-and-brahms-in-feld-s-intermezzo.html | Review/Dance; Romance, Rapture and Brahms in Feld's 'Intermezzo' | False | By Jennifer Dunning | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/home-entertainment-recordings-and-keep-in-mind.html | HOME ENTERTAINMENT/RECORDINGS; AND KEEP IN MIND | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/film-kathy-baker-makes-them-all-say-yeah.html | FILM; Kathy Baker Makes Them All Say 'Yeah!' | False | By Sonia Tatiz | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/l-ultra-violet-on-viva-768389.html | Ultra Violet on Viva | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/fashion-fashion-s-young-coterie-looks-with-a-kick.html | FASHION; Fashion's Young Coterie Looks With a Kick | False | By Anne-Marie Schiro | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/targeting-successful-women.html | Targeting Successful Women | False | By Ina Aronow | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/us/mechanics-strike-virtually-shuts-eastern-airlines.html | MECHANICS STRIKE VIRTUALLY SHUTS EASTERN AIRLINES | False | By Robert D. McFadden | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/pastimes-chess.html | PASTIMES: CHESS | False | By Robert Byrne | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/postings-islandia-redux-can-a-utopia-run-out-of-land-for-housing.html | POSTINGS: Islandia Redux; Can a Utopia Run Out of Land for Housing? | False | By Richard D. Lyons | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/us/bush-s-director-of-drug-war-reports-a-big-gain-in-assets.html | Bush's Director of Drug War Reports a Big Gain in Assets | False | AP | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/world/a-train-collision-kills-5-in-britain.html | A TRAIN COLLISION KILLS 5 IN BRITAIN | False | By Sheila Rule, Special To the New York Times | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/college-basketball-wolfpack-prevails-in-four-overtimes.html | COLLEGE BASKETBALL; Wolfpack Prevails In Four Overtimes | False | AP | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/world/bangladesh-ferry-capsizes-at-least-23-reported-dead.html | Bangladesh Ferry Capsizes; At Least 23 Reported Dead | False | AP | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/nancy-kaneb-to-wed-george-soule.html | Nancy Kaneb to Wed George Soule | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/ellen-dinoto-marries-arthur-colozzi.html | Ellen DiNoto Marries Arthur Colozzi | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/horse-racing-easy-goer-rallies-to-win-the-swale.html | HORSE RACING; Easy Goer Rallies To Win The Swale | False | By Steven Crist, Special To the New York Times | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/prudential-comes-for-a-visit.html | PRUDENTIAL COMES FOR A VISIT | False | By Mel Watkins | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/weekinreview/ideas-trends-fear-aflatoxin-debate-about-carcinogens-that-man-didn-t-make.html | IDEAS & TRENDS: Fear of Aflatoxin; The Debate About The Carcinogens That Man Didn't Make | False | By Warren E. Leary | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/magazine/l-leveraged-buyouts-627689.html | LEVERAGED BUYOUTS | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/executive-network-seeks-business-ties.html | Executive Network Seeks Business Ties | False | By Lynne Ames | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/business/business-forum-business-heroes-look-out-trump-it-s-kobayashi-s-turn.html | BUSINESS FORUM: BUSINESS HEROES; Look Out, Trump, It's Kobayashi's Turn | False | By Martin Rosenberg | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/travel/l-venezuela-609989.html | Venezuela | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/theater/review-theater-the-political-circe-of-the-gang-of-four.html | Review/Theater; The Political Circe Of the Gang of Four | False | By Mel Gussow | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/magazine/on-language-title-search.html | ON LANGUAGE; Title Search | False | BY William Safire | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/long-island-journal-948189.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/campus-life-fordham-1000-expected-at-conference-about-service.html | CAMPUS LIFE: Fordham; 1,000 Expected At Conference About Service | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/world/peruvian-rebels-said-to-kill-39-villagers-in-revenge-act.html | Peruvian Rebels Said to Kill 39 Villagers in Revenge Act | False | AP | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/l-frederic-remington-a-sense-of-danger-688689.html | FREDERIC REMINGTON; A Sense Of Danger | False | | 1989-03-20 | TX 2-523746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/business/america-s-answer-to-japan-s-miti.html | America's Answer to Japan's MITI | False | By Andrew Pollack | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/the-lax-habits-of-the-free-imagination.html | THE LAX HABITS OF THE FREE IMAGINATION | False | By Patricia Hampl | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/children-s-books-bookshelf-768089.html | CHILDREN'S BOOKS: BOOKSHELF | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/sports-brief-raiders-settle-suit-with-nfl.html | SPORTS BRIEF; Raiders Settle Suit With N.F.L. | False | AP | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/world/debts-make-israelis-rethink-an-ideal-the-kibbutz.html | Debts Make Israelis Rethink an Ideal: The Kibbutz | False | By Joel Brinkley, Special To the New York Times | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/parents-test-telephone-report-card.html | Parents Test Telephone Report Card | False | By Robert A. Hamilton | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/business/some-taxpayers-use-ingenuity-for-better-returns.html | Some Taxpayers Use Ingenuity for Better Returns | False | By Jack Steinberg | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/children-s-books-768189.html | CHILDREN'S BOOKS | False | By Alison Teal | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/the-left-side-of-childhood.html | THE LEFT SIDE OF CHILDHOOD | False | By Elinor Langer | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/waiter-there-s-an-ear-in-my-stew.html | WAITER, THERE'S AN EAR IN MY STEW | False | By Stephen Dobyns | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/paperback-best-sellers-march-5-1989.html | PAPERBACK BEST SELLERS: March 5, 1989 | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/travel/cutting-costs-abroad-guide-estimated-daily-expenses-30-places-around-world.html | CUTTING COSTS ABROAD; Guide to Estimated Daily Expenses in 30 Places Around the World | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/opinion/l-afghan-invasion-began-in-political-murder-like-iran-not-vietnam-355189.html | Afghan Invasion Began in Political Murder; Like Iran, Not Vietnam | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/dance-a-new-life-for-the-dances-of-a-soviet-master.html | DANCE; A NEW LIFE FOR THE DANCES OF A SOVIET MASTER | False | By Janice Ross | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/couple-organizes-class-reunions.html | Couple Organizes Class Reunions | False | By Jacqueline Weaver | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/paternal-combustion.html | PATERNAL COMBUSTION | False | By Ursula Hegi | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/connecticut-q-a-stuart-f-spicker-it-isn-t-a-simple-one-way-answer.html | CONNECTICUT Q & A: STUART F. SPICKER; 'It Isn't a Simple, One-Way Answer' | False | By Charlotte Libov | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/business/state-taxes-stir-a-fight.html | State Taxes Stir a Fight | False | By Rosalyn Retkwa | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/applying-old-school-expertise-to-a-period-trend.html | Applying Old-School Expertise to a Period Trend | False | By Amy Hill Hearth | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/westchester-opinion-joe-the-barber-a-tradition-is-gone.html | WESTCHESTER OPINION; Joe the Barber, a Tradition, Is Gone | False | By Harriet S. Goldstein | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/outdoors-one-stop-shopping-for-adventure.html | Outdoors; One-Stop Shopping for Adventure | False | By Nelson Bryant | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/business/what-s-new-in-plastics-producers-share-research-to-whip-the-competition.html | WHAT'S NEW IN PLASTICS; Producers Share Research To Whip the Competition | False | By Jennifer Stoffel | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/reviews-music-a-program-built-on-pierrot-lunaire.html | Reviews/Music; A Program Built on 'Pierrot Lunaire' | False | By Michael Kimmelman | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/inside-423089.html | INSIDE | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/travel/l-switzerland-672389.html | Switzerland | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/books/a-lifelong-case-of-the-morbids.html | A LIFELONG CASE OF 'THE MORBIDS' | False | By Katherine Weber | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/us/iranians-send-antidote-for-viper-bite-in-us.html | Iranians Send Antidote for Viper Bite in U.S. | False | AP | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/us/ousted-omaha-mayor-seeking-re-election.html | Ousted Omaha Mayor Seeking Re-election | False | AP | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/world/egypt-presses-for-new-government-in-sudan.html | Egypt Presses for New Government in Sudan | False | By Alan Cowell, Special To the New York Times | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/question-of-the-week-next-week-should-the-mets-trade-strawberry.html | QUESTION OF THE WEEK; Next Week; Should The Mets Trade Strawberry? | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/us/ratings-give-rank-to-the-high-schools.html | Ratings Give Rank to the High Schools | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/this-chocolat-is-bittersweet.html | This 'Chocolat' Is Bittersweet | False | By Paul Chutkow | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/l-question-of-the-week-how-will-vandeweghe-affect-the-knicks-445689.html | Question Of the Week; How Will Vandeweghe Affect The Knicks? | False | | 1989-03-20 | TX 2-523746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/l-question-of-the-week-how-will-vandeweghe-affect-the-knicks-445889.html | Question Of the Week; How Will Vandeweghe Affect The Knicks? | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/style/kate-h-compton-a-banker-weds-peter-a-lareau.html | Kate H. Compton, A Banker, Weds Peter A. Lareau | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/magazine/l-the-lessons-of-st-joe-s-628189.html | THE LESSONS OF ST. JOE'S | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/business/for-investors-more-to-learn.html | For Investors, More to Learn | False | By Eric N. Berg | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/probert-banned-after-arrest.html | Probert Banned After Arrest | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-05 | 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/l-special-education-choosing-the-words-437589.html | Special Education: Choosing the Words | False | | 1989-03-20 | TX 2-523746 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/the-media-business-advertising-saatchi-regains-deeatrim.html | THE MEDIA BUSINESS; ADVERTISING; Saatchi Regains Deeatrim | False | By Randall Rothenberg | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/nmr-of-america-reports-earnings-for-qtr-to-dec-31.html | NMR of America reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/dest-corp-reports-earnings-for-qtr-to-dec-31.html | Dest Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/nyregion/metro-datelines-78-protesters-seized-at-abortion-clinic.html | METRO DATELINES; 78 Protesters Seized At Abortion Clinic | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/market-place-in-media-merger-tandem-control.html | Market Place; In Media Merger, Tandem Control | False | By Floyd Norris | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/arts/writers-and-editors-ponder-the-bible.html | Writers and Editors Ponder the Bible | False | By Eleanor Blau | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/nyregion/metro-matters-ask-the-children-is-mississippi-still-burning.html | METRO MATTERS; Ask the Children: Is Mississippi Still Burning? | False | By Sam Roberts | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/time-warner-merger-raises-concerns-on-power-of-a-giant.html | Time-Warner Merger Raises Concerns on Power of a Giant | False | By Geraldine Fabrikant | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/gti-corp-reports-earnings-for-qtr-to-dec-31.html | GTI Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/first-world-cheese-inc-reports-earnings-for-qtr-to-dec-31.html | First World Cheese Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/credit-markets-stable-rates-expected-for-march.html | CREDIT MARKETS; Stable Rates Expected for March | False | By Kenneth N. Gilpin | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/opinion/topics-of-the-times-albany-s-revolving-door.html | TOPICS OF THE TIMES; Albany's Revolving Door | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/opinion/l-facing-rear-adds-little-air-safety-629489.html | Facing Rear Adds Little Air Safety | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/materials-research-reports-earnings-for-qtr-to-jan-28.html | Materials Research reports earnings for Qtr to Jan 28 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/farmers-plan-for-a-bumper-crop.html | Farmers Plan for a Bumper Crop | False | By Dennis Blank | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/nyregion/reporter-s-notebook-teen-ager-s-progress-student-crack-dealer-murder-witness.html | REPORTER'S NOTEBOOK; A Teen-Ager's Progress: Student to Crack Dealer to Murder Witness | False | By Joseph P. Fried | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/boston-digital-reports-earnings-for-qtr-to-jan-31.html | Boston Digital reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/the-media-business-time-warner-combination-joins-giants-in-publishing.html | THE MEDIA BUSINESS; Time-Warner Combination Joins Giants In Publishing | False | By Edwin McDowell | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/world/baker-operating-on-3-tracks-in-mideast.html | Baker Operating on 3 Tracks in Mideast | False | By Thomas L. Friedman, Special To the New York Times | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/hershiser-is-still-in-groove.html | Hershiser Is Still in Groove | False | By Joseph Durso, Special To the New York Times | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/world/soviet-paper-says-icebreaker-averted-a-nuclear-accident.html | Soviet Paper Says Icebreaker Averted a Nuclear Accident | False | AP | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/opinion/topics-of-the-times-almost-executed-by-mistake.html | TOPICS OF THE TIMES; Almost Executed, by Mistake | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/opinion/a-loss-in-jerusalem.html | A Loss in Jerusalem | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/quaker-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | Quaker Chemical Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/george-mason-wins-first-indoor-title.html | George Mason Wins First Indoor Title | False | By James O. Dunaway, Special To the New York Times | 1989-03-15 | TX 2-512037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/united-cities-gas-reports-earnings-for-year-to-dec-31.html | United Cities Gas reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/us/strikers-hold-off-train-disruptions-after-judge-acts.html | STRIKERS HOLD OFF TRAIN DISRUPTIONS AFTER JUDGE ACTS | False | By Robert D. McFadden | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/the-media-business-at-time-it-s-not-a-story.html | THE MEDIA BUSINESS; At Time, It's Not a Story | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/world/the-un-today.html | The U.N. Today | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/question-box.html | Question Box | False | By Ray Corio | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/starting-role-suits-strickland.html | Starting Role Suits Strickland | False | By Sam Goldaper | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/economic-calendar.html | Economic Calendar | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/opinion/l-us-homeless-need-homes-not-shelters-361189.html | U.S. Homeless Need Homes, Not Shelters | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/big-cocoa-surplus-seen.html | Big Cocoa Surplus Seen | False | AP | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/academy-insurance-reports-earnings-for-qtr-to-dec-31.html | Academy Insurance reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/style/r-e-esberg-wed-to-denise-critelli.html | R. E. Esberg Wed To Denise Critelli | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/us/fight-is-on-in-massachusetts-over-plan-to-cut-arts-money.html | Fight Is On in Massachusetts Over Plan to Cut Arts Money | False | By William H. Honan, Special To the New York Times | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/coach-s-drug-use-shapad-philosophy.html | Coach's Drug Use Shaped Philosophy | False | By Michael Janofsky, Special To the New York Times | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/pacific-northern-reports-earnings-for-year-to-dec-31.html | Pacific Northern reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/monoclonal-antibodies-reports-earnings-for-qtr-to-dec-31.html | Monoclonal Antibodies reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/world/afghan-rebel-leader-voices-confidence-in-unifying-a-fractious-movement.html | Afghan Rebel Leader Voices Confidence in Unifying a Fractious Movement | False | By Steve Lohr, Special To the New York Times | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/world/sri-lanka-invites-rights-advocates.html | SRI LANKA INVITES RIGHTS ADVOCATES | False | By Barbara Crossette, Special To the New York Times | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/gish-biomedical-inc-reports-earnings-for-qtr-to-dec-31.html | Gish Biomedical Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/mccallister-wins-the-honda.html | McCallister Wins the Honda | False | By Gordon S. White Jr., Special To the New York Times | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/opinion/theres-method-in-bonns-messiness.html | There's Method in Bonn's Messiness | False | By Christoph Bertram | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/moog-and-bruins-stop-rangers-5-0.html | Moog and Bruins Stop Rangers, 5-0 | False | By Joe Sexton | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/nyregion/metro-datelines-man-kills-wife-son-and-then-himself.html | METRO DATELINES; Man Kills Wife, Son And Then Himself | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/books/books-of-the-times-a-child-of-american-radicals.html | Books of The Times; A Child of American Radicals | False | By Christopher Lehmann-Haupt | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/ceramics-process-systems-reports-earnings-for-qtr-to-dec-31.html | Ceramics Process Systems reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/the-media-business-problems-beset-two-years-of-talks.html | THE MEDIA BUSINESS; Problems Beset Two Years of Talks | False | By Albert Scardino | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/chapman-energy-inc-reports-earnings-for-qtr-to-dec-31.html | Chapman Energy Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/us/high-stake-strike-seeking-control.html | High-Stake Strike: Seeking Control | False | By Agis Salpukas | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/us/washington-talk-briefing-ring-in-the-new-job.html | WASHINGTON TALK: BRIEFING; Ring In the New (Job) | False | By Jeff Gerth AND Philip Shabecoff | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/convergent-solutions-reports-earnings-for-qtr-to-dec-31.html | Convergent Solutions reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/on-your-own-fitness-fun-and-exercise-in-collapsible-form.html | ON YOUR OWN: FITNESS; Fun and Exercise In Collapsible Form | False | By William Stockton | 1989-03-15 | TX 2-512037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/valspar-corp-reports-earnings-for-qtr-to-jan-27.html | Valspar Corp reports earnings for Qtr to Jan 27 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/nyregion/bulging-war-chests-protect-seats-in-house.html | Bulging War Chests Protect Seats in House | False | By Clifford D. May | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/us/pediatricians-find-medical-benefit-to-circumcision.html | Pediatricians Find Medical Benefit to Circumcision | False | By Lawrence K. Altman | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/blue-jays-enjoying-a-better-attitude.html | Blue Jays Enjoying A Better Attitude | False | By Murray Chass, Special To the New York Times | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/style/doctor-is-married-to-ms-robinson.html | Doctor Is Married to Ms. Robinson | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/us/boredom-and-rain-end-racist-rally.html | Boredom and Rain End Racist Rally | False | By Andrew Pollack, Special To the New York Times | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/us/cheerleader-found-innocent-of-murdering-her-newborn.html | Cheerleader Found Innocent Of Murdering Her Newborn | False | AP | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/sports-of-the-times-clear-leader-for-the-derby.html | SPORTS OF THE TIMES; Clear Leader For the Derby | False | By Steven Crist | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/nyregion/missing-pilot-is-found-dead.html | Missing Pilot Is Found Dead | False | AP | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/arts/reviews-music-sonatas-on-cello-and-piano.html | Reviews/Music; Sonatas on Cello and Piano | False | By Will Crutchfield | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/friedman-industries-reports-earnings-for-qtr-to-dec-31.html | Friedman Industries reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/health-insurers-rebound-as-rates-increase.html | Health Insurers Rebound as Rates Increase | False | By Milt Freudenheim | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/phonemate-inc-reports-earnings-for-qtr-to-dec-31.html | Phonemate Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/arts/poulenc-s-carmelites.html | Poulenc's 'Carmelites' | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/business-people-buffton-chief-adds-chairmans-post.html | BUSINESS PEOPLE; Buffton Chief Adds Chairman's Post | False | By Nina Andrews | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/aifs-inc-reports-earnings-for-qtr-to-dec-31.html | Aifs Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/opinion/the-single-room-solution.html | The Single-Room Solution | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/us/boycott-gives-workers-strong-toolz.html | Boycott Gives Workers Strong ToolZ | False | By Louis Uchitelle | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/indiana-loses-at-buzzer-to-illini.html | Indiana Loses at Buzzer To Illini | False | AP | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/mancini-s-mission-stop-a-pest.html | Mancini's Mission: Stop a 'Pest' | False | By Phil Berger | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/boxers-settle-weigh-in-dispute.html | Boxers Settle Weigh-In Dispute | False | Special to the New York Times | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/opinion/choose-your-school.html | Choose Your School | False | By Rudy Perpich | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/states-rules-on-gasoline-are-resisted.html | States' Rules On Gasoline Are Resisted | False | By Matthew L Wald | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/medical-management-of-america-reports-earnings-for-year-to-oct-31.html | Medical Management of America reports earnings for Year to Oct 31 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/us/washington-talk-briefing-on-tap-ethics-agency.html | WASHINGTON TALK: BRIEFING; On Tap: Ethics Agency | False | By Jeff Gerth AND Philip Shabecoff | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/nature-s-bounty-reports-earnings-for-qtr-to-dec-31.html | Nature's Bounty reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/nyregion/inside-520389.html | INSIDE | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/middleby-corp-reports-earnings-for-year-to-dec-31.html | Middleby Corp reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/the-media-business-ad-scene-television-that-makes-advertisers-dive-for-cover.html | THE MEDIA BUSINESS: AD SCENE; Television That Makes Advertisers Dive for Cover | False | By N. R. Kleinfield | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/nyregion/cracked-beam-is-found-snarling-bridge-traffic.html | Cracked Beam Is Found, Snarling Bridge Traffic | False | By Don Terry | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/us/ditch-reflects-deep-border-tensions.html | Ditch Reflects Deep Border Tensions | False | By Richard L. Berke, Special To the New York Times | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/treasury-to-auction-3-bills-this-week.html | Treasury to Auction 3 Bills This Week | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/style/susan-katz-rosenbaum-is-married.html | Susan Katz Rosenbaum Is Married | False | | 1989-03-15 | TX 2-512037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/southern-starr-broadcasting-reports-earnings-for-qtr-to-dec-31 | Southern Starr Broadcasting reports earnings for qtr for to Dec 31 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/world/behind-stalin-s-green-fence-who-filled-the-mass-graves.html | Behind Stalin's Green Fence: Who Filled the Mass Graves? | False | By Bill Keller, Special To the New York Times | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/the-media-business-advertising-tale-of-2-alvins.html | THE MEDIA BUSINESS: ADVERTISING; Tale of 2 Alvins | False | By Randall Rothenberg | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/world/west-berlin-journal-out-of-the-east-hordes-of-weekend-capitalists.html | West Berlin Journal; Out of the East, Hordes (of Weekend Capitalists) | False | By Serge Schmemann, Special To the New York Times | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/nyregion/metro-datelines-firefighter-is-killed-blaze-hurts-9-others.html | METRO DATELINES; Firefighter Is Killed; Blaze Hurts 9 Others | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/us/jackson-s-refusal-to-back-daley-angers-some-in-party.html | Jackson's Refusal to Back Daley Angers Some in Party | False | By Dirk Johnson, Special To the New York Times | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/santa-anita-cos-reports-earnings-for.html | Santa Anita Cos reports earnings for | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/perceptronics-reports-earnings-for-qtr-to-dec-31.html | Perceptronics reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/opinion/l-tax-code-will-send-research-overseas-493189.html | Tax Code Will Send Research Overseas | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/arts/review-music-a-precise-jessye-norman.html | Review/Music; A Precise Jessye Norman | False | By Bernard Holland | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/furnishings-2000-reports-earnings-for-qtr-to-dec-31.html | Furnishings 2000 reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/color-systems-technology-reports-earnings-for-qtr-to-dec-31.html | Color Systems Technology reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/cellular-products-reports-earnings-for-qtr-to-dec-31 | Cellular Products reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/us/lobbyists-pay-for-trips-as-clean-air-bill-looms.html | Lobbyists Pay for Trips As Clean Air Bill Looms | False | AP | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/oklahoma-star-arrested.html | Oklahoma Star Arrested | False | AP | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/international-report-spain-s-banks-cautious-after-failed-merger.html | INTERNATIONAL REPORT; Spain's Banks Cautious After Failed Merger | False | By Isabel Soto, Special To the New York Times | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/business-and-the-law-foreign-lawyers-migrating-to-us.html | Business and the Law; Foreign Lawyers Migrating to U.S. | False | By Stephen Labaton | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/us/us-antidrug-effort-floundering-ex-cocaine-dealer-tells-students.html | U.S. Antidrug Effort Floundering, Ex-Cocaine Dealer Tells Students | False | By Stephen Engelberg, Special To the New York Times | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/the-media-business-two-top-men-and-the-heir-apparent.html | THE MEDIA BUSINESS; Two Top Men and the Heir Apparent | False | By Jeremy Gerard | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/all-american-television-reports-earnings-for-qtr-to-dec-31.html | All American Television reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/results-plus-612989.html | RESULTS PLUS | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/us/without-fervor-texans-back-tower.html | Without Fervor, Texans Back Tower | False | By Robin Toner, Special To the New York Times | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/nyregion/outrage-follows-talk-by-official-on-gay-people.html | Outrage Follows Talk by Official On Gay People | False | By Nadine Brozan | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/sports-world-specials-top-goal-at-oxford.html | SPORTS WORLD SPECIALS; Top Goal at Oxford | False | By Robin Finn and Robert Mcg. Thomas Jr. | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/nordson-corp-reports-earnings-for-qtr-to-jan-29.html | Nordson Corp reports earnings for Qtr to Jan 29 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/world/london-talks-hear-call-for-97-ban-on-anti-ozone-chemicals.html | London Talks Hear Call for '97 Ban on Anti-Ozone Chemicals | False | By Craig R. Whitney, Special To the New York Times | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/miami-picks-erickson.html | Miami Picks Erickson | False | AP | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/international-report-polish-port-s-free-trade-effort.html | INTERNATIONAL REPORT; Polish Port's Free-Trade Effort | False | By John Tagliabue, Special To the New York Times | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/hach-co-reports-earnings-for-qtr-to-jan-28.html | Hach Co reports earnings for Qtr to Jan 28 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/us/2-at-new-orleans-base-accused-of-espionage.html | 2 at New Orleans Base Accused of Espionage | False | AP | 1989-03-15 | TX 2-512037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/arts/piano-competitions-new-path-to-success.html | Piano Competitions: New Path to Success | False | By Bernard Holland | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/the-media-business-malrite-s-buyout-price-disturbs-wall-street-analysts.html | THE MEDIA BUSINESS; Malrite's Buyout Price Disturbs Wall Street Analysts | False | By Geraldine Fabrikant | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/nyregion/bridge-479989.html | Bridge | False | By Alan Truscott | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/world/11-killed-in-tibet-as-rioters-clash-with-the-police.html | 11 Killed in Tibet as Rioters Clash With the Police | False | By Nicholas D. Kristof | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/the-media-business-advertising-time-warner-bid-for-global-marketing.html | THE MEDIA BUSINESS; ADVERTISING; Time-Warner Bid for Global Marketing | False | By Randall Rothenberg | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/nyregion/20-years-after-decentralization-restructuring-of-schools-is-urged.html | 20 Years After Decentralization, Restructuring of Schools Is Urged | False | By Neil A. Lewis | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/purchasers-say-growth-is-lagging.html | Purchasers Say Growth Is Lagging | False | By Jonathan P. Hicks | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/world/for-japan-military-challenge-is-balancing-might-and-image.html | For Japan, Military Challenge Is Balancing Might and Image | False | By David E. Sanger, Special To the New York Times | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/theater/chekhov-goes-to-moscow-by-way-of-brooklyn.html | Chekhov Goes to Moscow by Way of Brooklyn | False | By John F. Burns, Special To the New York Times | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/barry-blau-partners-reports-earnings-for-qtr-to-dec-31.html | Barry Blau & Partners reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/nyregion/head-of-lilco-sees-failure-of-us-policy.html | Head of Lilco Sees Failure Of U.S. Policy | False | By Philip S. Gutis, Special To the New York Times | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/us/interior-is-not-inferior-lujan-reminds-nunn.html | Interior Is Not Inferior, Lujan Reminds Nunn | False | AP | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/nyregion/former-heroin-addicts-give-and-get-help-in-aids-project.html | Former Heroin Addicts Give And Get Help in AIDS Project | False | By Michel Marriott | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/wean-inc-reports-earnings-for-qtr-to-dec-31.html | Wean Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/arts/competitions-that-crown-international-stars.html | Competitions That Crown International Stars | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/north-american-national-reports-earnings-for-qtr-to-dec-31.html | North American National reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/sports-world-specials-cool-welcome.html | SPORTS WORLD SPECIALS; Cool Welcome | False | By Robin Finn and Robert Mcg. Thomas Jr. | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/arts/fort-worth-s-grace-notes.html | Fort Worth's Grace Notes | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/outdoors-preparing-for-trout.html | Outdoors: Preparing for Trout | False | By Nelson Bryant | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/us/the-railroads-at-risk.html | The Railroads at Risk | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/camacho-is-luster-lost.html | Camacho: Is Luster Lost? | False | By Phil Berger | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/rax-restaurants-inc-reports-earnings-for-qtr-to-jan-23.html | Rax Restaurants Inc reports earnings for Qtr to Jan 23 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/theater/review-city-opera-poodle-skirts-elvis-and-labor-relations.html | Review/City Opera; Poodle Skirts, Elvis And Labor Relations | False | By Allan Kozinn | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/sports-world-specials-69-mets-day-by-day.html | SPORTS WORLD SPECIALS; '69 Mets, Day by Day | False | By Robin Finn and Robert Mcg. Thomas Jr. | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/us/washington-talk-briefing-elks-parks-and-bambi.html | WASHINGTON TALK: BRIEFING; Elks, Parks and Bambi | False | By Jeff Gerth AND Philip Shabecoff | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/dividend-meetings-455089.html | Dividend Meetings | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/recruiting-extends-its-reach.html | Recruiting Extends Its Reach | False | By William C. Rhoden | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/insider-inquiry-in-pillsbury-bid.html | Insider Inquiry In Pillsbury Bid | False | AP | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/world/venezuela-unrest-lesson-for-leader.html | Venezuela Unrest: Lesson for Leader | False | By Mark A. Uhlig, Special To the New York Times | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/optek-technology-reports-earnings-for-qtr-to-jan-27.html | Optek Technology reports earnings for Qtr to Jan 27 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/opinion/surprise-in-el-salvador.html | Surprise in El Salvador | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/hipotronics-inc-reports-earnings-for-qtr-to-dec-3.html | Hipotronics Inc reports earnings for Qtr to Dec 3 | False | | 1989-03-15 | TX 2-512037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/nyregion/old-bathhouse-defended-as-brooklyn-landmark.html | Old Bathhouse Defended As Brooklyn Landmark | False | By David W. Dunlap | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/how-the-deal-was-done.html | How the Deal Was Done | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/executive-changes-489989.html | EXECUTIVE CHANGES | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/on-your-own-walking-on-air-machine-can-reduce-stress-on-body.html | ON YOUR OWN; Walking-on-Air Machine Can Reduce Stress on Body | False | By Barbara Lloyd | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/opinion/l-republicans-were-first-629689.html | Republicans Were First | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/healthways-systems-reports-earnings-for-qtr-to-dec-31.html | Healthways Systems reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/the-media-business-new-york-post-dresses-up-for-sunday.html | THE MEDIA BUSINESS; New York Post Dresses Up for Sunday | False | By Albert Scardino | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/pacific-nuclear-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Pacific Nuclear Systems Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/technalysis-corp-reports-earnings-for-qtr-to-dec-31.html | Technalysis Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/us/smart-machines-ready-to-assume-many-nasa-duties.html | 'SMART' MACHINES READY TO ASSUME MANY NASA DUTIES | False | By William J. Broad | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/on-your-own-frostbiters-undaunted-by-winter-conditions.html | ON YOUR OWN; Frostbiters Undaunted By Winter Conditions | False | By John B. Forbes | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/investors-tile-co-reports-earnings-for-qtr-to-dec-31.html | Investors Tile Co reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/sale-by-bank-of-new-york.html | Sale by Bank of New York | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/nyregion/quotation-of-the-day-626589.html | Quotation of the Day | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/us/capital-mayor-s-coalition-unraveling.html | Capital Mayor's Coalition Unraveling | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/us/tower-with-family-near-begins-a-counterattack-at-the-11th-hour.html | Tower, With Family Near, Begins A Counterattack at the 11th Hour | False | By Maureen Dowd, Special to the New York Times | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/a-big-payoff-for-lonesome-dove.html | A Big Payoff for 'Lonesome Dove' | False | By Bill Carter | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/us/a-teacher-is-charged-with-desecrating-flag.html | A Teacher Is Charged With Desecrating Flag | False | AP | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/style/be-rosenberg-and-karen-shaer-exchange-vows.html | B.E. Rosenberg And Karen Shaer Exchange Vows | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/corporate-software-inc-reports-earnings-for-qtr-to-dec-31.html | Corporate Software Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/shutout-by-burke-halts-north-stars.html | Shutout by Burke Halts North Stars | False | By Alex Yannis, Special to the New York Times | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/obituaries/richard-b-morris-colonial-historian-dies-at-84.html | Richard B. Morris, Colonial Historian, Dies at 84 | False | By Peter B. Flint | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/opinion/l-lesson-of-aids-cases-in-soviet-hospital-361289.html | Lesson of AIDS Cases in Soviet Hospital | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/eplett-dairies-co-reports-earnings-for-qtr-to-oct-31.html | Eplett Dairies Co reports earnings for Qtr to Oct 31 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/us/burlington-journal-exit-a-socialist-to-let-history-judge.html | Burlington Journal; Exit a Socialist, to Let History Judge | False | By Allan R. Gold, Special to the New York Times | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/abrams-industries-reports-earnings-for-qtr-to-jan-31.html | Abrams Industries reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/international-report-in-hong-kong-money-to-spare.html | INTERNATIONAL REPORT; In Hong Kong, Money to Spare | False | By Barbara Basler, Special to the New York Times | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/agouron-pharmaceuticals-reports-earnings-for-qtr-to-dec-31.html | Agouron Pharmaceuticals reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/business-digest-621089.html | BUSINESS DIGEST | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/candelaria-still-has-doubts.html | Candelaria Still Has Doubts | False | By Michael Martinez, Special To the New York Times | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/world/13-palestinians-wounded-on-eve-of-holiday.html | 13 Palestinians Wounded on Eve of Holiday | False | AP | 1989-03-15 | TX 2-512037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/nyregion/hospitals-take-budget-woes-to-congress.html | Hospitals Take Budget Woes to Congress | False | By Clifford D. May, Special To The New York Times | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/nyregion/police-investigating-2-brothers-in-li-killing.html | Police Investigating 2 Brothers in L.I. Killing | False | AP | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/cosmetic-fragrance-conepts-inc-reports-earnings-for-qtr-to-dec-30.html | Cosmetic & Fragrance Conepts Inc reports earnings for Qtr to Dec 30 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/on-your-own-female-mushers-drive-toward-success.html | ON YOUR OWN; Female Mushers Drive Toward Success | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/arts/review-television-and-baby-makes-two.html | Review/Television; And Baby Makes Two | False | By John J. O'Connor | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/opinion/l-bush-backed-klansman-s-rival-in-gop-race-629889.html | Bush Backed Klansman's Rival in G.O.P. Race | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/opinion/essay-a-second-yalta.html | ESSAY; A Second Yalta? | False | By William Safire | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/arts/reviews-music-contrasts-from-2-pianists.html | Reviews/Music; Contrasts From 2 Pianists | False | By Bernard Holland | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/filtertek-cos-reports-earnings-for-qtr-to-dec-31.html | Filtertek Cos reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/us/report-of-ufo-lures-4000.html | Report of U.F.O. Lures 4,000 | False | AP | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/nyregion/high-cost-of-land-an-unwelcome-suburban-neighbor.html | High Cost of Land an Unwelcome Suburban Neighbor | False | By Robert Hanley, Special To The New York Times | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/component-technology-reports-earnings-for-qtr-to-dec-31.html | Component Technology reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/business-people-drexel-real-estate-expert-leaves-to-join-lazard-freres.html | BUSINESS PEOPLE; Drexel Real Estate Expert Leaves to Join Lazard Freres | False | By Elizabeth M. Fowler | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/empi-inc-reports-earnings-for.html | Empi Inc reports earnings for | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/stock-mutual-funds-regain-favor-with-wary-investors.html | Stock Mutual Funds Regain Favor With Wary Investors | False | By Anise C. Wallace | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/opinion/l-family-leave-proposal-lacks-wage-provision-361689.html | Family Leave Proposal Lacks Wage Provision | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/syracuse-stuns-hoyas.html | Syracuse Stuns Hoyas | False | By Clifton Brown, Special To The New York Times | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/arts/review-music-gipsy-kings-with-flamenco.html | Review/Music; Gipsy Kings With Flamenco | False | By Peter Watrous | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/us/washington-talk-regulators-banks-in-a-label-war-with-thrift-institutions.html | WASHINGTON TALK: REGULATORS; Banks in a Label War With Thrift Institutions | False | By Nathaniel C. Nash, Special To The New York Times | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/nyregion/news-summary-616489.html | NEWS SUMMARY | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/berkshire-gas-co-reports-earnings-for-12mo-dec-31.html | Berkshire Gas Co reports earnings for 12mo Dec 31 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/jets-hopes-wane-as-islanders-win.html | Jets' Hopes Wane As Islanders Win | False | AP | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/overhaul-seen-at-telmex.html | Overhaul Seen at Telmex | False | AP | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/world/sudan-s-leader-asserts-army-backs-coalition.html | Sudan's Leader Asserts Army Backs Coalition | False | By Jane Perlez, Special To The New York Times | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/obituaries/charles-scott-sr-67-civil-rights-attorney.html | Charles Scott Sr., 67, Civil Rights Attorney | False | AP | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/an-entertainment-engine-takes-shape.html | An Entertainment Engine Takes Shape | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/business/huntway-partners-lp-reports-earnings-for-qtr-to-dec-31.html | Huntway Partners LP reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512037 | | |
| 1989-03-06 | 1989-03-06 | https://www.nytimes.com/1989/03/06/us/group-will-import-unapproved-drugs-for-treating-aids.html | Group Will Import Unapproved Drugs For Treating AIDS | False | By Gina Kolata | 1989-03-15 | TX 2-512037 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/science/soviets-delay-joining-new-ozone-pact.html | Soviets Delay Joining New Ozone Pact | False | AP | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/obituaries/james-e-doyle-is-dead-at-86-co-founded-advertising-agency.html | James E. Doyle Is Dead at 86; Co-Founded Advertising Agency | False | By Glenn Fowler | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/inside-863187.html | INSIDE | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/the-media-business-advertising-the-popularity-of-des-moines.html | THE MEDIA BUSINESS: Advertising; The Popularity Of Des Moines | False | By Randall Rothenberg | 1989-03-15 | TX 2-512027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/us/washington-talk-briefing-greenspan-the-witness.html | Washington Talk: Briefing; Greenspan the Witness | False | By Julie Johnson & Robert D. Hershey Jr. | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/us/washington-talk-the-environment-clean-air-backers-like-way-wind-is-blowing.html | Washington Talk: The Environment; Clean Air Backers Like Way Wind Is Blowing | False | By Philip Shabecoff, Special To the New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/apl-corp-reports-earnings-for-qtr-to-dec-31.html | APL Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/opinion/blame-the-system-not-the-senate.html | Blame the System, Not the Senate | False | By Jesse A. Helms | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/18-lawyers-defecting-from-shea-gould.html | 18 Lawyers Defecting From Shea & Gould | False | By Stephen Labaton | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/rykoff-sexton-inc-reports-earnings-for-qtr-to-jan-28.html | Rykoff-Sexton Inc reports earnings for Qtr to Jan 28 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/company-news-molecular-s-deal-with-shionogi.html | COMPANY NEWS; Molecular's Deal With Shionogi | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/business-people-turner-corp-president-gets-additional-position.html | BUSINESS PEOPLE; Turner Corp. President Gets Additional Position | False | By Daniel F. Cuff | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/advanced-polymer-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Advanced Polymer Systems Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/company-news-american-air.html | COMPANY NEWS; American Air | False | AP | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/s-k-i-ltd-reports-earnings-for-qtr-to-jan-29.html | S-K-I Ltd reports earnings for Qtr to Jan 29 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/us/washington-talk-briefing-news-man-finds-job.html | Washington Talk; Briefing; News! Man Finds Job | False | By Julie Johnson & Robert D. Hershey Jr. | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/televideo-systems-reports-earnings-for-qtr-to-jan-27.html | Televideo Systems reports earnings for Qtr to Jan 27 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/style/in-milan-a-softer-and-brighter-autumn.html | In Milan, a Softer and Brighter Autumn | False | By Bernadine Morris | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/realty-south-investors-reports-earnings-for-qtr-to-dec-31.html | Realty South Investors reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/obituaries/robert-m-lunny-81-led-historical-society.html | Robert M. Lunny, 81; Led Historical Society | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/bankatlantic-reports-earnings-for-qtr-to-dec-31.html | BankAtlantic reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/science/peripherals-package-for-quick-start.html | PERIPHERALS; Package for Quick Start | False | By L. .r. Shannon | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/northwest-drug-ltd-reports-earnings-for-qtr-to-jan-31.html | Northwest Drug Ltd reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/sports/sports-of-the-times-inside-story-doc-dusts-rickey.html | SPORTS OF THE TIMES; Inside Story: Doc Dusts Rickey | False | By George Vecsey | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS; Advertising; Pro Bono | False | By Randall Rothenberg | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/opinion/if-eastern-loses-the-public-loses.html | If Eastern Loses, the Public Loses | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/first-group-of-inmates-moves-to-prison-barge.html | First Group of Inmates Moves to Prison Barge | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/science/dietary-fat-linked-to-breast-cancer.html | Dietary Fat Linked to Breast Cancer | False | By Jane E. Brody | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/us/army-aide-says-he-was-in-plot-to-spy-for-east.html | Army Aide Says He Was in Plot To Spy for East | False | AP | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/accel-international-corp-reports-earnings-for-qtr-to-dec-31.html | Accel International Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/science/strange-matter-may-one-day-fuel-reactors.html | 'Strange Matter' May One Day Fuel Reactors | False | By Walter Sullivan | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/selecterm-inc-reports-earnings-for-qtr-to-dec-31.html | Selecterm Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/tri-state-motor-transit-co-reports-earnings-for-qtr-to-dec-31.html | Tri-State Motor Transit Co reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/sports/sports-people-basketball-oklahoma-review.html | SPORTS PEOPLE: BASKETBALL; Oklahoma Review | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/ivaco-inc-reports-earnings-for-year-to-dec-31.html | Ivaco Inc reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/opinion/l-snag-over-repayment-shouldn-t-hold-up-westway-jr-planning-highway-related-use-738189.html | Snag Over Repayment Shouldn't Hold Up Westway Jr. Planning; Highway-Related Use | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/opinion/l-congress-seeks-to-reduce-greenhouse-effect-909189.html | Congress Seeks to Reduce Greenhouse Effect | False | | 1989-03-15 | TX 2-512027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/drug-charges-dropped-against-7.html | Drug Charges Dropped Against 7 | False | By William Glaberson | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/science/science-watch-siblings-of-retarded.html | SCIENCE WATCH; Siblings of Retarded | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/style/by-design-scarf-appeal.html | By Design/Scarf Appeal | False | By Carrie Donovan | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/arts/gamble-on-today-seeking-to-soothe.html | Gamble on 'Today,' Seeking to Soothe | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/us/26-airlines-fined-for-failures-in-arms-detection-screening.html | 26 Airlines Fined For Failures In Arms Detection Screening | False | AP | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/us/kennedy-says-democrats-can-learn-from-reagan.html | Kennedy Says Democrats Can Learn From Reagan | False | By E. J. Dionne Jr., Special to The New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/us/what-with-snow-and-strike-travel-in-northeast-is-travail.html | What With Snow and Strike, Travel in Northeast Is Travail | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/sports/sports-people-football-great-expectations.html | SPORTS PEOPLE: FOOTBALL; Great Expectations | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/american-capital-corp-reports-earnings-for-qtr-to-dec-31.html | American Capital Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/sports/results-plus-873189.html | Results Plus | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/asamera-minerals-inc-reports-earnings-for-year-to-dec-31.html | Asamera Minerals Inc reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/books/books-of-the-times-a-picaresque-search-for-father-and-for-self.html | Books of The Times; A Picaresque Search for Father and for Self | False | By Michiko Kakutani | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/metro-datelines-biaggi-must-report-to-prison-april-10.html | Metro Datelines; Biaggi Must Report To Prison April 10 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/rig-count-climbs-a-bit.html | Rig Count Climbs a Bit | False | AP | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/obituaries/josephine-s-margetts-assemblywoman-87.html | Josephine S. Margetts, Assemblywoman, 87 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/science/but-did-they-floss.html | But Did They Floss? | False | By John Noble Wilford | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/first-city-financial-corp-reports-earnings-for-year-to-dec-31.html | First City Financial Corp reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/company-news-appointee-at-salomon-has-brash-reputation.html | COMPANY NEWS; Appointee at Salomon Has Brash Reputation | False | By Sarah Bartlett | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/company-news-claims-dismissed-in-lotus-lawsuit.html | COMPANY NEWS; Claims Dismissed In Lotus Lawsuit | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/opinion/l-congress-seeks-to-reduce-greenhouse-effect-warming-and-cooling-685389.html | Congress Seeks to Reduce Greenhouse Effect; Warming and Cooling | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/opinion/l-snag-over-repayment-shouldn-t-hold-up-westway-jr-planning-912689.html | Snag Over Repayment Shouldn't Hold Up Westway Jr. Planning | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/friend-of-defendant-turns-witness-in-police-slaying.html | Friend of Defendant Turns Witness in Police Slaying | False | By Joseph P. Fried | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/moore-handley-inc-reports-earnings-for-qtr-to-dec-31.html | Moore-Handley Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/pse-inc-reports-earnings-for-qtr-to-dec-31.html | PSE Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/us-fines-rockwell-5.5-million.html | U.S. Fines Rockwell $5.5 Million | False | By Richard W. Stevenson, Special To the New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/gap-inc-reports-earnings-for-13wks-to-jan-28.html | Gap Inc reports earnings for 13wks to Jan 28 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/apple-offers-a-new-model-of-macintosh.html | Apple Offers A New Model Of Macintosh | False | By Lawrence M. Fisher | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/tezrad-inc-reports-earnings-for-qtr-to-jan-31.html | Tezrad Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/gandalf-technologies-inc-reports-earnings-for-qtr-to-jan-28.html | Gandalf Technologies Inc reports earnings for Qtr to Jan 28 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/company-news-italian-financier-s-plan-for-cannon.html | COMPANY NEWS; Italian Financier's Plan for Cannon | False | Special to the New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/briefs-718589.html | BRIEFS | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/us/supreme-court-roundup-justices-to-study-cases-involving-mentally-ill.html | Supreme Court Roundup; Justices to Study Cases Involving Mentally Ill | False | By Linda Greenhouse, Special To the New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/sports/basketball-la-salle-wins-title-with-potent-offense.html | BASKETBALL; La Salle Wins Title With Potent Offense | False | Special to the New York Times | 1989-03-15 | TX 2-512027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/giant-group-ltd-reports-earnings-for-qtr-to-dec-31.html | Giant Group Ltd reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/us/house-braces-for-battle-after-ruling-on-wright.html | House Braces for Battle After Ruling on Wright | False | By Susan F. Rasky, Special To the New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/pillsbury-cuts-headquarters-staff-by-23.html | Pillsbury Cuts Headquarters Staff by 23% | False | By Julia Flynn Siler, Special To the New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/time-air-corp-reports-earnings-for-year-to-dec-31.html | Time Air Corp reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/samuel-manu-tech-inc-reports-earnings-for-year-to-dec-31.html | Samuel Manu-Tech Inc reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/science/misunderstandings-hinder-treatment.html | Misunderstandings Hinder Treatment | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/world/soviets-propose-three-stage-cuts-in-european-arms.html | SOVIETS PROPOSE THREE-STAGE CUTS IN EUROPEAN ARMS | False | By Thomas L. Friedman, Special To the New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/opinion/the-s-l-sticker-standoff.html | The S & L Sticker Standoff | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/winpak-ltd-reports-earnings-for-year-to-dec-31.html | Winpak Ltd reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/willcox-gibbs-inc-reports-earnings-for-qtr-to-dec-31.html | Willcox & Gibbs Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/opinion/in-the-nation-ozone-and-upheaval.html | IN THE NATION; Ozone And Upheaval | False | By Tom Wicker | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/placer-dome-inc-reports-earnings-for-qtr-to-dec-31.html | Placer Dome Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/bp-guaranteeing-unit-s-debentures.html | B.P. Guaranteeing Unit's Debentures | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/world/botha-faces-rival-in-new-party-chief.html | Botha Faces Rival in New Party Chief | False | By Christopher S. Wren, Special To the New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/pittway-corp-reports-earnings-for-qtr-to-dec-31.html | Pittway Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/article-718389-no-title.html | Article 718389 -- No Title | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/company-briefs-863789.html | COMPANY BRIEFS | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/world/3-die-in-occupied-territories.html | 3 Die in Occupied Territories | False | Special to the New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/clinical-sciences-inc-reports-earnings-for-year-to-dec-31.html | Clinical Sciences Inc reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/koch-in-book-with-o-connor-traces-a-conservative-shift.html | Koch, in Book With O'Connor, Traces a Conservative Shift | False | By Richard Levine | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/us/washington-talk-briefing-food-for-thirst.html | Washington Talk: Briefing Food for Thirst | False | By Julie Johnson & Robert D. Hershey Jr. | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/convest-energy-partners-ltd-reports-earnings-for-qtr-to-dec-31.html | Convest Energy Partners Ltd reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/obituaries/clayton-huff-74-dies-advertising-executive.html | Clayton Huff, 74, Dies; Advertising Executive | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/theater/review-theater-baryshnikov-in-metamorphosis.html | Review/Theater; Baryshnikov in 'Metamorphosis' | False | By Frank Rich | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/concern-seeks-workers-with-aids.html | Concern Seeks Workers With AIDS | False | By Nadine Brozan | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/metro-datelines-5-to-15-year-term-in-stabbing-of-wife.html | Metro Datelines; 5- to 15-Year Term In Stabbing of Wife | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/cooper-fills-top-position.html | Cooper Fills Top Position | False | Special to the New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/world/mass-migration-of-chinese-floods-a-prosperous-canton.html | Mass Migration of Chinese Floods a Prosperous Canton | False | By Nicholas D. Kristof, Special To the New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/mcfaddin-ventures-reports-earnings-for-qtr-to-nov-27.html | McFaddin Ventures reports earnings for Qtr to Nov 27 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/canada-malting-reports-earnings-for-qtr-to-dec-31.html | Canada Malting reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/us/north-trial-jury-hears-testimony-on-us-arms-for-hostages-plan.html | North Trial Jury Hears Testimony On U.S. Arms-for-Hostages Plan | False | By David Johnston, Special To the New York Times | 1989-03-15 | TX 2-512027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/sico-inc-reports-earnings-for-year-to-dec-31.html | Sico Inc reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/market-place-have-japanese-stocks-peaked.html | Market Place; Have Japanese Stocks Peaked? | False | By Floyd Norris | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/the-media-business-time-deal-worrying-competitors.html | THE MEDIA BUSINESS; Time Deal Worrying Competitors | False | By Geraldine Fabrikant, Special To the New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/new-american-shoe-reports-earnings-for-qtr-to-dec-31.html | New American Shoe reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/us/arkansas-youth-wins-the-science-talent-search.html | Arkansas Youth Wins the Science Talent Search | False | Special to the New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/movies/review-television-living-a-year-among-the-criminals.html | Review/Television; Living a Year Among the Criminals | False | By Walter Goodman | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/harnischfeger-industries-reports-earnings-for-qtr-to-jan-31.html | Harnischfeger Industries reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/united-security-financial-corp-of-illinois-reports-earnings-for-qtr-to-dec-31.html | United Security Financial Corp of Illinois reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/cardinal-and-mayor-excerpts-from-book.html | Cardinal and Mayor: Excerpts From Book | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/sports/expansion-to-europe-considered-by-nfl.html | Expansion to Europe Considered by N.F.L. | False | By Gerald Eskenazi | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/doskocil-cos-reports-earnings-for-qtr-to-dec-31.html | Doskocil Cos reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/arts/a-life-of-giving-voice-to-the-voiceless.html | A Life of Giving Voice To the Voiceless | False | By Jon Pareles | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/theater/ghetto-previews.html | 'Ghetto' Previews | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/news-summary-875089.html | NEWS SUMMARY | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/company-news-salomon-s-risky-new-frontier.html | COMPANY NEWS; Salomon's Risky New Frontier | False | By Sarah Bartlett | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/o-rourke-ends-standoff-as-he-plans-campaign.html | O'Rourke Ends Standoff As He Plans Campaign | False | By James Feron, Special To the New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/science/some-addicts-find-medication-can-ease-craving-for-cocaine.html | Some Addicts Find Medication Can Ease Craving for Cocaine | False | By Gina Kolata | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/the-media-business-boutique-firm-had-key-role.html | THE MEDIA BUSINESS; Boutique Firm Had Key Role | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/world/good-signs-on-arms-cuts.html | Good Signs on Arms Cuts | False | By Michael R. Gordon, Special To the New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/treats-inc-reports-earnings-for-qtr-to-dec-31.html | Treats Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/business-digest-876589.html | BUSINESS DIGEST | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/health-images-inc-reports-earnings-for-qtr-to-dec-31.html | Health Images Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/american-stores-co-reports-earnings-for-13wk-to-jan-28.html | American Stores Co reports earnings for 13wk to Jan 28 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/chess-681389.html | Chess | False | By Robert Byrne | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/science/q-a-658189.html | Q&A | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/datavision-reports-earnings-for-qtr-to-dec-31.html | Datavision reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/sports/sports-people-track-and-field-griffith-joyner-gets-sullivan-award.html | SPORTS PEOPLE: TRACK AND FIELD; Griffith Joyner Gets Sullivan Award | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/cascade-international-reports-earnings-for-qtr-to-dec-31.html | Cascade International reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/us/washington-talk-briefing-of-vines-and-snakes.html | Washington Talk: Briefing; Of Vines and Snakes | False | By Julie Johnson & Robert D. Hershey Jr. | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/us/tower-wins-his-first-supporter-from-democratic-ranks-in-senate.html | Tower Wins His First Supporter From Democratic Ranks in Senate | False | By Michael Oreskes, Special To the New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/mid-south-insurance-co-reports-earnings-for-qtr-to-dec-31.html | Mid-South Insurance Co reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/us/52-illegal-aliens-found.html | 52 Illegal Aliens Found | False | AP | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/sports/baseball-yankees-overcome-gooden-and-ojeda.html | BASEBALL; Yankees Overcome Gooden And Ojeda | False | By Joseph Durso, Special To The New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/c-corrections-788789.html | Corrections | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/arrow-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | Arrow Electronics Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/shoreham-staff-girds-for-uncertain-future.html | Shoreham Staff Girds for Uncertain Future | False | By Eric Schmitt | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/clothestime-reports-earnings-for-qtr-to-jan-28.html | Clothestime reports earnings for Qtr to Jan 28 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/obituaries/dr-frank-foote-78-an-expert-on-tumors.html | Dr. Frank Foote, 78, An Expert on Tumors | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/parking-rules-802789.html | Parking Rules | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/obituaries/emory-s-basford-educator-90.html | Emory S. Basford, Educator, 90 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/world/arafat-refusing-to-condemn-raids.html | ARAFAT REFUSING TO CONDEMN RAIDS | False | By Alan Cowell, Special To The New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/liqui-box-corp-reports-earnings-for-qtr-to-dec-31.html | Liqui-Box Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/us/damage-estimate-at-nuclear-plant-rises.html | Damage Estimate at Nuclear Plant Rises | False | By Keith Schneider, Special To The New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/us/school-embezzlement-charged.html | School Embezzlement Charged | False | AP | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/weingarten-realty-investors-reports-earnings-for-qtr-to-dec-31.html | Weingarten Realty Investors reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/business-and-health-ad-for-birth-pill-directed-at-users.html | Business and Health; Ad for Birth Pill Directed at Users | False | By Milt Freudenheim | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/science/fish-and-eggs-destroyed-in-west-after-disease-strikes-hatcheries.html | Fish and Eggs Destroyed in West After Disease Strikes Hatcheries | False | By Timothy Egan, Special To The New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/metro-datelines-7-injured-in-fire-in-office-building.html | Metro Datelines; 7 Injured in Fire In Office Building | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/sports/hockey-notebook-roughhouse-tactics-spoil-college-image.html | HOCKEY: NOTEBOOK; Roughhouse Tactics Spoil College Image | False | By William N. Wallace | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/pacific-northern-reports-earnings-for-year-to-dec-31.html | Pacific Northern reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/the-media-business-advertising-lord-einstein-victory.html | THE MEDIA BUSINESS; Advertising; Lord, Einstein Victory | False | By Randall Rothenberg | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/metro-datelines-bridge-beam-crack-delays-commuters.html | Metro Datelines; Bridge-Beam Crack Delays Commuters | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/opinion/on-my-mind-a-good-news-column.html | ON MY MIND; A Good-News Column | False | By A. M. Rosenthal | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/digital-optronics-reports-earnings-for-qtr-to-dec-31.html | Digital Optronics reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/aids-drives-jobs-away-report-says.html | AIDS Drives Jobs Away, Report Says | False | By Bruce Lambert | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/wells-gardner-electronics-reports-earnings-for-qtr-to-dec-31.html | Wells-Gardner Electronics reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/c-corrections-900889.html | Corrections | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/us/news-shows-with-ads-are-tested-in-6-schools.html | News Shows With Ads Are Tested in 6 Schools | False | By Deirdre Carmody | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/albertson-s-inc-reports-earnings-for-14wk-to-feb-2.html | Albertson's Inc reports earnings for 14wk to Feb 2 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/redemption-option-on-farm-bonds.html | Redemption Option On Farm Bonds | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/science/shuttle-delayed-at-least-2-days.html | Shuttle Delayed At Least 2 Days | False | AP | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/c-corrections-900789.html | Corrections | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/science/the-self-from-tokyo-to-topeka-it-changes.html | The Self: From Tokyo To Topeka, It Changes | False | By Daniel Goleman | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/loewen-ondaatje-mccutchon-inc-reports-earnings-for-qtr-to-dec-31.html | Loewen Ondaatje McCutchon Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/science/european-astronomers-unable-to-detect-pulsar.html | European Astronomers Unable to Detect Pulsar | False | By Walter Sullivan | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/world/brasilia-journal-for-brazil-s-political-elite-rock-bottom-ratings.html | Brasilia Journal; For Brazil's Political Elite, Rock-Bottom Ratings | False | By Alan Riding, Special To the New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/company-news-suitor-responds-to-arvin-s-suit.html | COMPANY NEWS; Suitor Responds To Arvin's Suit | False | Special to the New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/sports/basketball-harper-helps-mavericks-top-nets.html | BASKETBALL; Harper Helps Mavericks Top Nets | False | AP | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/hero-industries-reports-earnings-for-qtr-to-oct-31.html | HERO Industries reports earnings for Qtr to Oct 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/the-media-business-time-and-wartner-look-to-europe-and-pacific.html | THE MEDIA BUSINESS; Time and Wartner Look To Europe and Pacific | False | By Floyd Norris | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/world/takeshita-now-admits-world-war-ii-aggression.html | Takeshita Now Admits World War II Aggression | False | By David E. Sanger, Special To the New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/opinion/a-hawk-says-pull-our-troops-out.html | A Hawk Says: Pull Our Troops Out | False | By Andy Ireland | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/showboat-inc-reports-earnings-for-qtr-to-dec-31.html | Showboat Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/bei-holdings-reports-earnings-for-qtr-to-jan-31.html | BEI Holdings reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/sports/agents-trial-begins-in-racketeering-case.html | Agents' Trial Begins In Racketeering Case | False | Special to the New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/company-news-alcatel-in-talks-to-sell-equipment-to-soviets.html | COMPANY NEWS; Alcatel in Talks to Sell Equipment to Soviets | False | By Steven Greenhouse, Special To the New York Times | | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/wiland-services-inc-reports-earnings-for-qtr-to-dec-31.html | Wiland Services Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/sports/on-horse-racing-gulfstream-is-big-test-for-the-breeders-cup.html | ON HORSE RACING; Gulfstream Is Big Test For the Breeders' Cup | False | By Steven Crist | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/a-power-in-mattresses-goes-private.html | A Power in Mattresses Goes Private | False | By Eric N. Berg, Special To the New York Times | | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/new-findings-delay-resettling-of-love-canal.html | New Findings Delay Resettling of Love Canal | False | By Sam Howe Verhovek, Special To the New York Times | | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/us/eastern-slashes-all-but-3-routes-and-lays-off-5000.html | EASTERN SLASHES ALL BUT 3 ROUTES AND LAYS-OFF 5,000 | False | By James Barron | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/optrotech-ltd-reports-earnings-for-year-to-dec-31.html | Optrotech Ltd reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/the-media-business-advertising-the-claridge-is-offered-as-a-casino-alternative.html | THE MEDIA BUSINESS; Advertising; The Claridge Is Offered As a Casino Alternative | False | By Randall Rothenberg | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/science/nasa-turns-from-custom-design-to-standard-models.html | NASA Turns From Custom Design to Standard Models | False | By John Noble Wilford | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/sports/lady-vols-top-no-1-auburn.html | Lady Vols Top No. 1 Auburn | False | AP | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/southern-california-water-reports-earnings-for-qtr-to-dec-31.html | Southern California Water reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/arts/reviews-orchestra-ensemble-from-munich.html | Reviews/Orchestra; Ensemble From Munich | False | By Will Crutchfield | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/sports/jackson-has-surgery-to-repair-injured-knee.html | Jackson Has Surgery To Repair Injured Knee | False | By Sam Goldaper | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/aileen-inc-reports-earnings-for-qtr-to-jan-28.html | Aileen Inc reports earnings for Qtr to Jan 28 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/dover-industries-reports-earnings-for-year-to-dec-31.html | Dover Industries reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/h-h-oil-tool-co-reports-earnings-for-qtr-to-dec-31.html | H & H Oil Tool Co reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/opinion/1-in-muslim-world-words-can-be-deeds-685189.html | In Muslim World, Words Can Be Deeds | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/japan-s-view-on-us-chips.html | Japan's View on U.S. Chips | False | AP | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/gasoline-prices-rise.html | Gasoline Prices Rise | False | AP | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/science/personal-computers-electronic-help-at-tax-time.html | PERSONAL COMPUTERS; Electronic Help at Tax Time | False | By Peter H. Lewis | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/highest-bidder-to-make-car-boots-for-new-york.html | Highest Bidder to Make Car 'Boots' for New York | False | | 1989-03-15 | TX 2-512027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/world/125-die-in-india-after-drinking-illicit-liquor.html | 125 Die in India After Drinking Illicit Liquor | False | Special to the New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/us/barry-associate-faces-april-trial.html | BARRY ASSOCIATE FACES APRIL TRIAL | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/scheib-earl-inc-reports-earnings-for-qtr-to-jan-31.html | Scheib, Earl Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/golden-corral-realty-corp-reports-earnings-for.html | Golden Corral Realty Corp reports earnings for | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/style/patterns-894189.html | Patterns | False | By Woody Hochswender | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/obituaries/lloyd-tiny-grimes-a-jazz-guitarist-72-played-with-tatum.html | Lloyd (Tiny) Grimes, A Jazz Guitarist, 72; Played With Tatum | False | By Peter Watrous | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/science/us-seeks-to-list-african-chimpanzees-as-endangered.html | U.S. Seeks to List African Chimpanzees as Endangered | False | Special to the New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/socialism-grabs-a-stick-bankruptcy-in-china.html | Socialism Grabs a Stick: Bankruptcy in China | False | By Nicholas D. Kristof, Special To the New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/sports/sports-people-tennis-honor-for-wade.html | SPORTS PEOPLE: TENNIS; Honor for Wade | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/the-media-business-sec-upheld-on-magazine.html | THE MEDIA BUSINESS; S.E.C. Upheld On Magazine | False | AP | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/dow-up-by-20.53-bond-strength-a-factor.html | Dow Up by 20.53; Bond Strength a Factor | False | By Phillip H. Wiggins | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/citizens-security-group-reports-earnings-for-qtr-to-dec-31.html | Citizens Security Group reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/rayrock-yellowknife-reources-reports-earnings-for-year-to-dec-31.html | Rayrock Yellowknife Reources reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/toll-brothers-inc-reports-earnings-for-qtr-to-jan-31.html | Toll Brothers Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/books/discussing-beckett-whether-it-matters-or-not.html | Discussing Beckett, Whether It Matters or Not | False | By Glenn Collins, Special To the New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/the-media-business-chris-craft-stock-at-record-chairman-is-silent-on-deal.html | THE MEDIA BUSINESS; Chris-Craft Stock at Record; Chairman Is Silent on Deal | False | By Robert J. Cole | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/roctest-ltd-reports-earnings-for.html | Roctest Ltd reports earnings for | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/opinion/the-fbi-s-not-the-issue-tower-is.html | The F.B.I.'s Not the Issue. Tower Is. | False | By J. James Exon | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/us-high-court-to-review-yonkers-councilmen-s-fines.html | U.S High Court to Review Yonkers Councilmen's Fines | False | By Linda Greenhouse, Special To the New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/the-media-business-advertising-happy-times-in-linkups-and-in-splits.html | THE MEDIA BUSINESS; Advertising; Happy Times In Linkups, And in Splits | False | By Randall Rothenberg | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/sbe-inc-reports-earnings-for.html | SBE Inc reports earnings for | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/claiborne-industries-reports-earnings-for-qtr-to-dec-31.html | Claiborne Industries reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/gesco-industries-reports-earnings-for-qtr-to-dec-30.html | Gesco Industries reports earnings for Qtr to Dec 30 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/us/marietta-journal-winds-of-change-rock-a-classic-rocking-chair.html | Marietta Journal; Winds of Change Rock A Classic Rocking Chair | False | By Peter Applebome, Special To the New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/careers-university-heads-advice-on-management.html | Careers; University Heads Advice on Management | False | By Elizabeth M. Fowler | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/levi-strauss-president.html | Levi Strauss President | False | Special to the New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/credit-markets-dollar-rise-helps-notes-and-bonds.html | CREDIT MARKETS; Dollar Rise Helps Notes and Bonds | False | By Kenneth N. Gilpin | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/arts/review-television-more-jokes-and-angst-on-abc.html | Review/Television; More Jokes And Angst On ABC | False | By John J. O'Connor | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/arts/reviews-orchestra-thomas-conducts-the-london.html | Reviews/Orchestra; Thomas Conducts The London | False | By Bernard Holland | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/world/the-un-today.html | The U.N. Today | False | | 1989-03-15 | TX 2-512027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/world/india-to-provide-aid-to-government-in-afghanistan.html | India to Provide Aid to Government in Afghanistan | False | By Barbara Crossette, Special To the New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/us/letter-by-jackson-hints-at-a-shift.html | LETTER BY JACKSON HINTS AT A SHIFT | False | By Andrew Rosenthal, Special To the New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/theater/hizzoner-closes.html | 'Hizzoner!' Closes | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/us/pilots-on-nonstruck-lines-are-asked-to-slow-flights.html | Pilots on Nonstruck Lines Are Asked to Slow Flights | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/us/barbara-bush-announces-formation-of-literacy-foundation.html | Barbara Bush Announces Formation of Literacy Foundation | False | By Barbara Gamarekian, Special To the New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/hammond-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | Hammond Manufacturing Co reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/erc-environmental-energy-reports-earnings-for-qtr-to-dec-31.html | ERC Environmental & Energy reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/american-monitor-corp-reports-earnings-for-qtr-to-dec-31.html | American Monitor Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/ex-nippon-telegraph-head-arrested-on-bribery-charges.html | Ex-Nippon Telegraph Head Arrested on Bribery Changes | False | By David E. Sanger, Special To the New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/assembly-backs-death-penalty-by-wide-margin.html | Assembly Backs Death Penalty By Wide Margin | False | By Elizabeth Kolbert, Special To the New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/turner-corp-reports-earnings-for-qtr-to-dec-31.html | Turner Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/executive-changes-864989.html | EXECUTIVE CHANGES | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/metro-datelines-dea-chief-faults-school-drug-plans.html | Metro Datelines; D.E.A. Chief Faults School Drug Plans | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/business-people-chief-of-paribas-unit-joins-family-concern.html | BUSINESS PEOPLE; Chief of Paribas Unit Joins Family Concern | False | By Daniel F. Cuff | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/national-gas-oil-co-reports-earnings-for-qtr-to-dec-31.html | National Gas & Oil Co reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/science/in-protecting-the-atmosphere-choices-are-costly-and-complex.html | In Protecting the Atmosphere, Choices Are Costly and Complex | False | By Malcolm W. Browne | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/2d-departure-at-shearson.html | 2d Departure At Shearson | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/soviet-student-s-odyssey-to-columbia-s-class-of-92.html | Soviet Student's Odyssey To Columbia's Class of '92 | False | By Celestine Bohlen | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/ackerley-communications-reports-earnings-for-qtr-to-dec-31.html | Ackerley Communications reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/bridge-687489.html | Bridge | False | By Alan Truscott | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/science/science-watch-horses-found-to-need-light-and-company.html | SCIENCE WATCH; Horses Found to Need Light and Company | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/world/japan-ready-to-share-burden-but-also-the-power-with-us.html | Japan Ready to Share Burden, But Also the Power, With U.S. | False | By Susan Chira | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/basic-earth-science-reports-earnings-for-qtr-to-dec-31.html | Basic Earth Science reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/petroleum-heat-power-co-reports-earnings-for-qtr-to-dec-31.html | Petroleum Heat & Power Co reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/sports/camacho-triumphs-on-split-decision.html | Camacho Triumphs on Split Decision | False | By Phil Berger, Special To the New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/landsing-pacific-fund-reports-earnings-for-year-to-dec-31.html | Landsing Pacific Fund reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/world/laos-delays-hunt-for-us-war-dead.html | LAOS DELAYS HUNT FOR U.S. WAR DEAD | False | By Elaine Sciolino, Special To the New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/opinion/the-editorial-notebook-the-appearance-of-honor.html | The Editorial Notebook; The Appearance of Honor | False | By John P. MacKenzie | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/world/vatican-newspaper-faults-rushdie-book.html | Vatican Newspaper Faults Rushdie Book | False | By Clyde Haberman, Special To the New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/humphrey-inc-reports-earnings-for-year-to-dec-31.html | Humphrey Inc reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/quotation-of-the-day-899589.html | Quotation of the Day | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/fifth-dimension-reports-earnings-for-qtr-to-dec-31.html | Fifth Dimension reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/key-rates-893189.html | KEY RATES | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/sports/college-pipeline-at-the-top-level-of-play-it-s-often-all-work.html | COLLEGE PIPELINE; At the Top Level of Play, It's Often All Work | False | By William C. Rhoden | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/clarepine-industries-reports-earnings-for-year-to-nov-30.html | Clarepine Industries reports earnings for Year to Nov 30 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/arts/review-dance-3-by-merce-cunningham.html | Review/Dance; 3 by Merce Cunningham | False | By Jennifer Dunning | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/sports/track-field-johnson-s-coach-asserts-sprinter-s-olympic-drug-test-may-have-been.html | TRACK AND FIELD; Johnson's Coach Asserts the Sprinter's Olympic Drug Test May Have Been Sabotaged | False | By Michael Janofsky, Special To the New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/jannock-ltd-reports-earnings-for-qtr-to-dec-31.html | Jannock Ltd reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/republic-pictures-reports-earnings-for-qtr-to-dec-31.html | Republic Pictures reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/us-companies-losing-interest-in-solar-energy.html | U.S. Companies Losing Interest In Solar Energy | False | By Matthew L. Wald | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/zentec-corp-reports-earnings-for-qtr-to-dec-31.html | Zentec Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/us/overturned-murder-conviction-spotlights-dallas-style-justice.html | Overturned Murder Conviction Spotlights Dallas-Style Justice | False | By Peter Applebome, Special To the New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/on-an-li-street-questions-and-anger-over-slaying-of-a-girl-13.html | On an L.I. Street, Questions and Anger Over Slaying of a Girl, 13 | False | By Celestine Bohlen | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/opinion/bittersweet-snow.html | Bittersweet Snow | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/obituaries/dr-paul-margolin-65-genetics-researcher.html | Dr. Paul Margolin, 65, Genetics Researcher | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/world/un-human-rights-group-faces-a-key-test.html | U.N. Human Rights Group Faces a Key Test | False | By Paul Lewis, Special To the New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/our-towns-incineration-or-just-recycle-him-in-effigy.html | Our Towns; Incineration? Or Just Recycle Him in Effigy? | False | By Michael Winerip | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/larizza-industries-reports-earnings-for-qtr-to-dec-31.html | Larizza Industries reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/sports/track-and-field-creative-training-nurtures-hurdler.html | TRACK AND FIELD; Creative Training Nurtures Hurdler | False | By Frank Litsky | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Randall Rothenberg | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/omni-exploration-inc-reports-earnings-for-qtr-to-dec-31.html | Omni Exploration Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/arts/tri-star-to-become-part-of-columbia-pictures.html | Tri-Star to Become Part Of Columbia Pictures | False | By Aljean Harmetz, Special To the New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/scurry-rainbow-oil-ltd-reports-earnings-for-year-to-dec-31.html | Scurry-Rainbow Oil Ltd reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/colonial-commercial-reports-earnings-for-qtr-to-dec-31.html | Colonial Commercial reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/savin-corp-reports-earnings-for-qtr-to-dec-31.html | Savin Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising; Accounts | False | By Randall Rothenberg | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/world/us-deplores-violence-in-tibet.html | U.S. Deplores Violence in Tibet | False | By Elaine Sciolino, Special To the New York Times | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/business/picturetel-corp-reports-earnings-for-qtr-to-dec-31.html | Picturetel Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/opinion/l-congress-seeks-to-reduce-greenhouse-effect-solar-but-not-nuclear-909489.html | Congress Seeks to Reduce Greenhouse Effect; Solar, but Not Nuclear | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/sports/sports-people-basketball-olajuwon-fined.html | SPORTS PEOPLE: BASKETBALL; Olajuwon Fined | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/opinion/l-detention-of-refugees-is-an-unlawful-policy-685289.html | Detention of Refugees Is an Unlawful Policy | False | | 1989-03-15 | TX 2-512027 | | |
| 1989-03-07 | 1989-03-07 | https://www.nytimes.com/1989/03/07/us/elderly-suffer-mental-ills-without-hope-of-aid-congress-panel-told.html | Elderly Suffer Mental Ills Without Hope of Aid, Congress Panel Told | False | By Julie Johnson, Special To the New York Times | 1989-03-15 | TX 2-512027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/unit-corp-reports-earnings-for-qtr-to-dec-31 | Unit Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/garden/food-notes-195989.html | Food Notes | False | By Florence Fabricant | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/us/washington-talk-briefing-pan-am-victim-honored.html | WASHINGTON TALK: BRIEFING; Pan Am Victim Honored | False | By David Johnston and Stephen Engelberg | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/avinda-video-inc-reports-earnings-for-qtr-to-dec-31.html | Avinda Video Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/weiman-co-reports-earnings-for-qtr-to-dec-31.html | Weiman Co reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/us-agencies-asked-for-landsat-aid.html | U.S. Agencies Asked for Landsat Aid | False | AP | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/nyregion/5000-colleagues-pay-tribute-to-slain-officer-in-brooklyn.html | 5,000 Colleagues Pay Tribute To Slain Officer in Brooklyn | False | By Thomas Morgan | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/burger-king-investors-master-lp-reports-earnings-for-qtr-to-dec-31.html | Burger King Investors Master LP reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/world/tibet-strife-seen-as-major-challenge-to-china.html | Tibet Strife Seen as Major Challenge to China | False | By Fox Butterfield | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/banister-continental-ltd-reports-earnings-for-year-to-dec-31.html | Banister Continental Ltd reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/pickett-suite-hotel-master-lp1-reports-earnings-for-qtr-to-dec-31.html | Pickett Suite Hotel Master LP1 reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/national-fsi-reports-earnings-for-qtr-to-dec-31.html | National FSI reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/communications-cable-inc-reports-earnings-for-year-to-oct-31.html | Communications & Cable Inc reports earnings for Year to Oct 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/standard-motor-products-inc-reports-earnings-for-qtr-to-dec-31.html | Standard Motor Products Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/opinion/l-capital-gains-tax-defeats-the-small-investor-depreciated-gains-947889.html | Capital Gains Tax Defeats the Small Investor; Depreciated Gains | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/infotechnology-inc-reports-earnings-for-as-of-dec-31.html | Infotechnology Inc reports earnings for As of Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/anthes-industries-reports-earnings-for-qtr-to-oct-31.html | Anthes Industries reports earnings for Qtr to Oct 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/arts/reviews-music-brahms-not-by-the-book.html | Reviews/Music; Brahms, Not by the Book | False | By Will Crutchfield | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/mercury-entertainment-reports-earnings-for-year-to-nov-30.html | Mercury Entertainment reports earnings for Year to Nov 30 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/us/kemp-vows-to-oust-tenants-on-drugs.html | KEMP VOWS TO OUST TENANTS ON DRUGS | False | By Martin Tolchin, Special To the New York Times | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/sports/notebook-last-minute-trades-having-little-effect.html | NOTEBOOK; Last-Minute Trades Having Little Effect | False | By Sam Goldaper | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/nyregion/quotation-of-the-day-183589.html | Quotation of the Day | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/first-marathon-inc-reports-earnings-for-qtr-to-dec-31.html | First Marathon Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/altron-inc-reports-earnings-for-qtr-to-dec-31.html | Altron Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/rudy-s-restaurant-reports-earnings-for-qtr-to-dec-25.html | Rudy's Restaurant reports earnings for Qtr to Dec 25 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/derlan-industries-reports-earnings-for-year-to-dec-31.html | Derlan Industries reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/real-estate-warehouse-demand-high-in-new-jersey.html | Real Estate; Warehouse Demand High In New Jersey | False | By Shawn G. Kennedy | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/opinion/the-west-too-cautious-on-arms.html | The West: Too Cautious on Arms | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/loewen-group-inc-reports-earnings-for-qtr-to-dec-31.html | Loewen Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/charge-and-countercharge-as-gaf-trial-nears-end.html | Charge and Countercharge As GAF Trial Nears End | False | By Stephen Labaton | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/in-a-surprise-microsoft-expects-a-lower-profit.html | In a Surprise, Microsoft Expects a Lower Profit | False | By Andrew Pollack, Special To the New York Times | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/drexel-us-plea-agreement-assailed.html | Drexel-U.S. Plea Agreement Assailed | False | By Kurt Eichenwald | 1989-03-15 | TX 2-512036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/bristol-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | Bristol Holdings Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/mr-jax-fashions-inc-reports-earnings-for-year-to-nov-30.html | Mr. Jax Fashions Inc reports earnings for Year to Nov 30 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/finance-new-issues-new-york-state-s-medical-financing.html | FINANCE/NEW ISSUES; New York State's Medical Financing | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/us/evidence-is-lacking-on-texas-visit.html | Evidence Is Lacking on Texas Visit | False | By Andrew Rosenthal, Special To the New York Times | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/world/3-slain-in-northern-ireland.html | 3 Slain in Northern Ireland | False | AP | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/stifel-financial-reports-earnings-for-qtr-to-jan-27.html | Stifel Financial reports earnings for Qtr to Jan 27 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/oak-industries-reports-earnings-for-qtr-to-dec-31.html | Oak Industries reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/world/baker-plans-visit-to-moscow-in-may-to-discuss-summit.html | BAKER PLANS VISIT TO MOSCOW IN MAY TO DISCUSS SUMMIT | False | By Thomas L. Friedman, Special To the New York Times | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Randall Rothenberg | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/world/lagos-journal-once-a-month-an-unruly-city-scrapes-itself-clean.html | Lagos Journal; Once a Month, an Unruly City Scrapes Itself Clean | False | By Kenneth B. Noble, Special To the New York Times | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/energy-development-partners-reports-earnings-for-qtr-to-dec-31.html | Energy Development Partners reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/weatherford-international-inc-reports-earnings-for-qtr-to-dec-31.html | Weatherford International Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/niagara-exchange-reports-earnings-for-qtr-to-dec-31.html | Niagara Exchange reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/nyregion/pollution-by-kodak-brings-sense-of-betrayal.html | Pollution By Kodak Brings Sense Of Betrayal | False | By Lisa W. Foderaro, Special To the New York Times | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/company-news-moneygram-service-grows.html | COMPANY NEWS; Moneygram Service Grows | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/a-mix-up-on-adviser-at-texaco.html | A Mix-Up On Adviser At Texaco | False | By Robert J. Cole | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/theater/review-theater-a-farce-in-the-british-tradition-of-the-1950-s.html | Review/Theater; A Farce in the British Tradition of the 1950's | False | By Mel Gussow | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/charming-shoppes-inc-reports-earnings-for-qtr-to-jan-28.html | Charming Shoppes Inc reports earnings for Qtr to Jan 28 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/us/washington-talk-briefing-dispute-with-arias.html | WASHINGTON TALK: BRIEFING; Dispute With Arias | False | By David Johnston and Stephen Engelberg | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/presidential-life-corp-reports-earnings-for-year-to-dec-31.html | Presidential Life Corp reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/rose-s-stores-inc-reports-earnings-for-qtr-to-jan-25.html | Rose's Stores Inc reports earnings for Qtr to Jan 25 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/style/at-the-nations-table.html | At the Nation's Table | False | By Linda Garman Weimer | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/sports/sports-people-boxing-cayton-sues-king.html | SPORTS PEOPLE: BOXING; Cayton Sues King | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/central-banking-system-reports-earnings-for-qtr-to-dec-31.html | Central Banking System reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/sports/transactions-125089.html | Transactions | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/labor-data-signals-rise-in-inflation.html | Labor Data Signals Rise In Inflation | False | AP | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/first-mercantile-currency-fund-inc-reports-earnings-for-year-to-nov-30.html | First Mercantile Currency Fund Inc reports earnings for Year to Nov 30 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/opinion/observer-trace-that-call-no-more.html | OBSERVER; Trace That Call No More! | False | By Russell Baker | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/hillsborough-resources-ltd-reports-earnings-for-year-to-dec-31 | Hillsborough Resources Ltd reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/sports/braves-murphy-says-he-ll-likely-stay-put.html | Braves' Murphy Says He'll Likely Stay Put | False | By Joseph Durso, Special To the New York Times | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/garden/push-is-on-for-nutrition-labeling.html | Push Is On for Nutrition Labeling | False | By Marian Burros | 1989-03-15 | TX 2-512036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/computalog-gearhart-ltd-reports-earnings-for-qtr-to-dec-31.html | Computalog Gearhart Ltd reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/gruene-inc-reports-earnings-for-qtr-to-dec-31.html | Gruene Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/arts/review-opera-aprile-millo-takes-on-a-callas-vehicle.html | Review/Opera; Aprile Millo Takes On a Callas Vehicle | False | By Donal Henahan | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/opinion/israel-and-arafat-can-talk.html | Israel and Arafat Can Talk | False | By Salah Khalaf | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/us/alabama-black-mayor-loses-in-a-congressional-primary.html | Alabama Black Mayor Loses In a Congressional Primary | False | AP | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/us/airline-dispute-rite-of-passage-for-bush.html | Airline Dispute: Rite of Passage for Bush | False | By Bernard Weinraub, Special To the New York Times | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/world/cambodian-wants-us-aid-to-emphasize-arms.html | Cambodian Wants U.S. Aid to Emphasize Arms | False | By Steven Erlanger, Special to The New York Times | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/nyregion/c-corrections-183789.html | Corrections | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/genovese-drug-stores-inc-reports-earnings-for-qtr-to-feb-3.html | Genovese Drug Stores Inc reports earnings for Qtr to Feb 3 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/company-news-gm-buyer-incentives-less-than-predicted.html | COMPANY NEWS; G.M. Buyer Incentives Less Than Predicted | False | By Philip E. Ross, Special To the New York Times | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/garden/noteworthy-wine-lists-turn-up-these-days-in-unlikely-places.html | Noteworthy Wine Lists Turn Up These Days In Unlikely Places | False | By Frank J. Prial | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/brascade-resources-inc-reports-earnings-for-qtr-to-dec-31.html | Brascade Resources Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/equity-growth-reports-earnings-for-qtr-to-dec-31.html | Equity Growth reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/lands-end-inc-reports-earnings-for-qtr-to-jan-31.html | Lands' End Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/arts/reviews-music-a-choir-s-conviction.html | Reviews/Music; A Choir's Conviction | False | By Allan Kozinn | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/sports/johnson-paces-victory-by-lakers.html | Johnson Paces Victory by Lakers | False | AP | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/nyregion/about-new-york-in-williamsburg-hasidim-find-a-door-of-hope.html | About New York; In Williamsburg, Hasidim Find A Door of Hope | False | By Douglas Martin | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/us/washington-talk-briefing-a-friend-in-need.html | WASHINGTON TALK: BRIEFING; A Friend in Need | False | By David Johnston and Stephen Engelberg | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/sports/ewing-scores-40-points-as-knicks-defeat-suns.html | Ewing Scores 40 Points as Knicks Defeat Suns | False | By Sam Goldaper | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/world/anti-sandinistas-seek-the-help-of-venezuelan.html | Anti-Sandinistas Seek the Help of Venezuelan | False | By Mark A. Uhlig, Special To the New York Times | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/us/education-gop-chairman-a-sit-in-target-quits-howard-university-board.html | EDUCATION; G.O.P. Chairman, a Sit-In Target, Quits Howard University Board | False | By Philip Shenon, Special to The New York Times | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/us/justice-department-signals-a-tougher-stand-on-mergers-by-airlines.html | Justice Department Signals a Tougher Stand on Mergers by Airlines | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/nyregion/inside-108789.html | INSIDE | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/arts/jim-jensen-hospitalized-for-depression.html | Jim Jensen Hospitalized For Depression | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/dow-declines-411-points-in-quiet-trading.html | Dow Declines 4.11 Points in Quiet Trading | False | By Lawrence J. Demaria | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/cambridge-analytical-assocites-inc-reports-earnings-for-year-to-dec-31.html | Cambridge Analytical Assocites Inc reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/world/palestinian-to-be-given-visa-for-conference-at-columbia.html | Palestinian to Be Given Visa For Conference at Columbia | False | Special to the New York Times | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/coronet-carpets-inc-reports-earnings-for-year-to-dec-31.html | Coronet Carpets Inc reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/obituaries/dr-harold-lazar-60-internist-and-educator.html | Dr. Harold Lazar, 60, Internist and Educator | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/us/education-lessons.html | EDUCATION; LESSONS | False | By Edward B. Fiske | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/pattern-processing-technoloies-inc-reports-earnings-for-qtr-to-jan-31.html | Pattern Processing Technoloies Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/economic-scene-slowing-down-wall-street.html | Economic Scene; Slowing Down Wall Street | False | By Peter Passell | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/columbia-real-estate-investents-inc-reports-earnings-for-year-to-dec-31.html | Columbia Real Estate Investents Inc reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/g-w-s-net-increases-7.html | G.&W.'s Net Increases 7% | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/nyregion/youth-16-held-in-fire-at-catskill-tire-dump.html | Youth, 16, Held in Fire At Catskill Tire Dump | False | AP | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/us/education-group-wants-tutu-named-as-an-overseer-at-harvard.html | EDUCATION; Group Wants Tutu Named As an Overseer at Harvard | False | Special to the New York Times | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/saatchi-suit-is-amended.html | Saatchi Suit Is Amended | False | Special to the New York Times | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/nyregion/c-corrections-183989.html | Corrections | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/community-systems-reports-earnings-for-qtr-to-dec-31.html | Community Systems reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: ADVERTISING; Addenda | False | By Randall Rothenberg | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/theater/the-pop-life-944689.html | The Pop Life | False | By Stephen Holden | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/garden/wanted-a-lift-for-china-s-can-industry.html | Wanted: A Lift for China's Can Industry | False | By Michel Marriott | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/first-medical-devices-corp-reports-earnings-for-qtr-to-dec-31.html | First Medical Devices Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/the-media-business-advertising-ogilvy-unit-gains.html | THE MEDIA BUSINESS: ADVERTISING; Ogilvy Unit Gains | False | By Randall Rothenberg | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/us/sununu-s-campaign-charges-come-home-to-roost.html | Sununu's Campaign Charges Come Home to Roost | False | By Allan R. Gold, Special To the New York Times | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/obituaries/raymond-picard-74-ex-chemical-executive.html | Raymond Picard, 74, Ex-Chemical Executive | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/company-news-cincinnati-milacron-to-sell-subsidiary.html | COMPANY NEWS; Cincinnati Milacron To Sell Subsidiary | False | AP | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/books/book-notes-121889.html | Book Notes | False | By Edwin McDowell | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/world/senate-backs-un-delegate.html | Senate Backs U.N. Delegate | False | AP | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/general-cinema-corp-reports-earnings-for-qtr-to-jan-31.html | General Cinema Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/us/humphrey-will-leave-senate.html | Humphrey Will Leave Senate | False | AP | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/us/education-curriculum-seeks-to-lift-blacks-self-image.html | EDUCATION; Curriculum Seeks to Lift Blacks' Self-Image | False | By Julie Johnson, Special To the New York Times | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/obituaries/harry-andrews-actor-dies-at-77-in-the-hill-and-50-other-movies.html | Harry Andrews, Actor, Dies at 77; In 'The Hill' and 50 Other Movies | False | By Andrew L. Yarrow | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/sports/money-and-the-will-to-win-are-schmidt-s-motivation.html | Money and the Will to Win Are Schmidt's Motivation | False | By Murray Chass, Special To the New York Times | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/business-people-hartmarx-shifts-jobs-as-a-retirement-nears.html | BUSINESS PEOPLE; Hartmarx Shifts Jobs As a Retirement Nears | False | By Julia Flynn Siler | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/cache-reports-earnings-for-qtr-to-dec-31.html | Cache reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/winthrop-insured-mortgage-investors-ii-reports-earnings-for-year-to-dec-31.html | Winthrop Insured Mortgage Investors II reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/st-ives-laboratories-corp-reports-earnings-for-qtr-to-dec-31.html | St Ives Laboratories Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/us/largest-solar-flaring-in-5-years-could-break-up-communications.html | Largest Solar Flaring in 5 Years Could Break Up Communications | False | By William K. Stevens | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/nch-corp-reports-earnings-for-qtr-to-jan-31.html | NCH Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/garden/60-minute-gourmet-195089.html | 60-Minute Gourmet | False | By Pierre Franey | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/nyregion/metro-datelines-murder-suicide-seen-in-couple-s-deaths.html | METRO DATELINES; Murder-Suicide Seen In Couple's Deaths | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/opinion/l-capital-gains-tax-defeats-the-small-investor-conversion-rates-203989.html | Capital Gains Tax Defeats the Small Investor; Conversion Rates | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/spar-aerospace-ltd-reports-earnings-for-year-to-dec-31.html | Spar Aerospace Ltd reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/obituaries/robert-l-weiner-53-stage-and-tv-producer.html | Robert L. Weiner, 53, Stage and TV Producer | False | | 1989-03-15 | TX 2-512036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/credit-markets-us-notes-and-bonds-down-a-bit.html | CREDIT MARKETS; U.S. Notes and Bonds Down a Bit | False | By Kenneth N. Gilpin | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/sports/randolph-makes-best-of-a-sentimental-trip.html | Randolph Makes Best Of a Sentimental Trip | False | By Michael Martinez, Special To the New York Times | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/nyregion/3-democrats-map-strategies-to-depose-koch.html | 3 Democrats Map Strategies to Depose Koch | False | By Josh Barbanel | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/nyregion/news-summary-145189.html | NEWS SUMMARY | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/groupe-cantrex-inc-reports-earnings-for-year-to-dec-31.html | Groupe Cantrex Inc reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/opinion/topics-of-the-times-battling-bias-at-the-fbi.html | Topics of The Times; Battling Bias at the F.B.I. | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/nyregion/the-troubled-path-to-eastern-s-strike.html | THE TROUBLED PATH TO EASTERN'S STRIKE | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/computer-identics-reports-earnings-for-qtr-to-dec-31.html | Computer Identics reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/nutmeg-industries-reports-earnings-for-qtr-to-jan-28.html | Nutmeg Industries reports earnings for Qtr to Jan 28 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/us/bush-tries-to-dispel-drift-image-says-administration-is-on-track.html | Bush Tries to Dispel 'Drift' Image, Says Administration Is 'on Track' | False | By Gerald M. Boyd, Special To the New York Times | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/world/iran-breaks-off-relations-with-britian.html | Iran Breaks Off Relations With Britian | False | By Sheila Rule, Special To the New York Times | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/cml-group-inc-reports-earnings-for-qtr-to-jan-28.html | CML Group Inc reports earnings for Qtr to Jan 28 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/world/87-blast-claimed-by-north-korean.html | '87 BLAST CLAIMED BY NORTH KOREAN | False | AP | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/sports/when-the-alternative-route-is-the-way-to-go.html | When the Alternative Route Is the Way to Go | False | By Peter Alfano | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/the-media-business-advertising-jordan-group-expands-into-newspapers.html | THE MEDIA BUSINESS; ADVERTISING; Jordan Group Expands Into Newspapers | False | By Randall Rothenberg | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/movies/review-film-boswell-of-the-rust-belt.html | Review/Film; Boswell of the Rust Belt | False | By Janet Maslin | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/triangle-corp-reports-earnings-for-qtr-to-dec-31.html | Triangle Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/sports/jackson-returns-to-work.html | Jackson Returns to Work | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/business-digest-143389.html | BUSINESS DIGEST | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/nyregion/bridge-988689.html | Bridge | False | By Alan Truscott | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/first-federal-savings-loan-assn-of-harrisburg-reports-earnings-for-qtr-to-dec-31.html | First Federal Savings & Loan Assn of Harrisburg reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/world/poland-officially-shifts-the-blame-to-soviets-for-wartime-massacre.html | Poland Officially Shifts the Blame To Soviets for Wartime Massacre | False | By John Tagliabue, Special To the New York Times | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/nyregion/metro-datelines-aid-to-public-schools-is-new-group-s-aim.html | METRO DATELINES; Aid to Public Schools Is New Group's Aim | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/rates-go-down-at-citicorp-sale.html | Rates Go Down At Citicorp Sale | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/animod-inc-reports-earnings-for-qtr-to-oct-31.html | Animod Inc reports earnings for Qtr to Oct 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/executive-changes-134489.html | EXECUTIVE CHANGES | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/pitt-des-moines-inc-reports-earnings-for-qtr-to-dec-31.html | Pitt-Des Moines Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/key-rates-198989.html | KEY RATES | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/world/20-nations-agree-to-join-ozone-pact.html | 20 Nations Agree to Join Ozone Pact | False | By Craig R. Whitney, Special To the New York Times | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/nyregion/publishers-swear-off-acidic-paper.html | Publishers Swear Off Acidic Paper | False | By Eleanor Blau | 1989-03-15 | TX 2-512036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/four-seasons-hotel-inc-reports-earnings-for-year-to-dec-31 | Four Seasons Hotel Inc reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/comnet-corp-reports-earnings-for-qtr-to-dec-31.html | Comnet Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/opinion/l-capital-gains-tax-defeats-the-small-investor-effect-on-stock-market-203889.html | Capital Gains Tax Defeats the Small Investor; Effect on Stock Market | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/obituaries/roger-patrice-pelat-french-scandal-figure.html | Roger-Patrice Pelat, French Scandal Figure | False | AP | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/riser-foods-inc-reports-earnings-for-qtr-to-jan-14.html | Riser Foods Inc reports earnings for Qtr to Jan 14 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/glenayre-electronics-ltd-reports-earnings-for-qtr-to-dec-31.html | Glenayre Electronics Ltd reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/heinz-h-j-co-reports-earnings-for-qtr-to-jan-25.html | Heinz, H J Co reports earnings for Qtr to Jan 25 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/sports/islanders-lose-to-bruins-gilbert-and-larson-traded.html | Islanders Lose to Bruins; Gilbert and Larson Traded | False | By Robin Finn, Special To the New York Times | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/nyregion/an-angry-judge-unseals-a-transcript.html | An Angry Judge Unseals a Transcript | False | By William Glaberson | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/brenda-mines-ltd-reports-earnings-for-qtr-to-dec-31.html | Brenda Mines Ltd reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/bioplasty-reports-earnings-for-qtr-to-jan-31.html | Bioplasty reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/business-technology-for-pc-s-a-new-class-of-software.html | BUSINESS TECHNOLOGY; For PC's, a New Class of Software | False | By John Markoff | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/sizzler-restaurants-international-inc-reports-earnings-for-qtr-to-feb-5.html | Sizzler Restaurants International Inc reports earnings for Qtr to Feb 5 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/obituaries/griffin-gold-aids-worker-33.html | Griffin Gold, AIDS Worker, 33 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/bank-yields-continue-rise.html | Bank Yields Continue Rise | False | By Robert Hurtado | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/arts/review-music-from-yemen-and-iran.html | Review/Music; From Yemen and Iran | False | By Peter Watrous | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/us/mommy-career-track-sets-off-a-furor.html | 'Mommy Career Track' Sets Off a Furor | False | By Tamar Lewin | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/theater/tony-battle-over-robbins-s-show.html | Tony Battle Over Robbins's Show | False | By Mervyn Rothstein | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/revenue-properties-reports-earnings-for-year-to-dec-31.html | Revenue Properties reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/enstar-indonesia-reports-earnings-for-year-to-dec-31.html | Einstar Indonesia reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/halsey-drug-reports-earnings-for-year-to-dec-31.html | Halsey Drug reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/molecular-genetics-reports-earnings-for-qtr-to-dec-31.html | Molecular Genetics reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/presidential-realty-reports-earnings-for-year-to-dec-31.html | Presidential Realty reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/world/muslims-find-deep-isolation-in-british-life.html | Muslims Find Deep Isolation In British Life | False | By Sheila Rule, Special To the New York Times | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/books/books-of-the-times-john-irving-s-owen-meany-life-with-booby-traps.html | Books of The Times; John Irving's 'Owen Meany': Life With Booby Traps | False | By Caryn James | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/goody-products-inc-reports-earnings-for-qtr-to-dec-31.html | Goody Products Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/sports/burke-is-ineffective-in-loss-to-blues.html | Burke Is Ineffective in Loss to Blues | False | AP | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/us/timing-the-tower-vote.html | Timing the Tower Vote | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/desjardins-trustco-inc-reports-earnings-for-year-to-dec-31.html | Desjardins Trustco Inc reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/centercore-reports-earnings-for-qtr-to-dec-31.html | Centercore reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/us/court-s-fear-of-aids-is-cited-in-reversal-of-a-jury-verdict.html | Court's Fear of AIDS Is Cited In Reversal of a Jury Verdict | False | By Constance L. Hays | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/nyregion/2-announce-campaigns-for-jersey-governor.html | 2 Announce Campaigns for Jersey Governor | False | AP | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/us/reporter-s-notebook-bluster-but-not-filibuster-over-tower.html | Reporter's Notebook; Bluster, but Not Filibuster, Over Tower | False | By Michael Oreskes, Special To the New York Times | 1989-03-15 | TX 2-512036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/amisco-industries-reports-earnings-for-year-to-nov-30.html | Amisco Industries reports earnings for Year to Nov 30 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/us/washington-talk-international-monetary-fund-under-fire-usual-third-world.html | WASHINGTON TALK: INTERNATIONAL MONETARY FUND; Under Fire, as Usual, From the Third World | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/garden/wine-talk-193189.html | Wine Talk | False | By Frank J. Prial | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/obituaries/mary-stevens-baird-corrections-official-87.html | Mary Stevens Baird, Corrections Official, 87 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/us/education-wheaton-assesses-first-coed-year.html | EDUCATION; Wheaton Assesses First Coed Year | False | By Deirdre Carmody, Special To the New York Times | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/environmental-systems-reports-earnings-for-qtr-to-jan-31.html | Environmental Systems reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/books/a-prayer-for-owen-meany.html | 'A Prayer for Owen Meany' | False | Reviewed by Caryn James | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/sports/spencer-paces-lincoln-in-psal-semifinal.html | Spencer Paces Lincoln In P.S.A.L. Semifinal | False | By Al Harvin | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/us/socialists-retain-mayoralty-in-burlington-vt.html | Socialists Retain Mayoralty in Burlington, Vt. | False | AP | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/enserv-corp-reports-earnings-for-year-to-dec-31.html | Enserv Corp reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/opinion/arafat-cannot-negotiate-peace.html | Arafat Cannot Negotiate Peace | False | By Clinton Bailey | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/sports/sports-people-football-o-brien-progresses.html | SPORTS PEOPLE: FOOTBALL; O'Brien Progresses | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/swedish-electronic-mail.html | Swedish Electronic Mail | False | AP | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/timminco-ltd-reports-earnings-for-qtr-to-dec-31.html | Timminco Ltd reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/details-of-accusations-in-extortion-of-du-pont.html | Details of Accusations In Extortion of Du Pont | False | AP | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/nyregion/trial-in-jersey-may-highlight-mob-operations.html | Trial in Jersey May Highlight Mob Operations | False | By Joseph F. Sullivan, Special To the New York Times | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/cadnetix-corp-reports-earnings-for-qtr-to-dec-31.html | Cadnetix Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/obituaries/irving-wax-61-dies-jewelry-manufacturer.html | Irving Wax, 61, Dies; Jewelry Manufacturer | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/associated-natural-gas-reports-earnings-for-qtr-to-dec-31.html | Associated Natural Gas reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/fidata-corp-reports-earnings-for-qtr-to-dec-31.html | Fidata Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/world/the-un-today.html | The U.N. Today | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/sports/former-seahawk-dies-by-suicide.html | Former Seahawk Dies by Suicide | False | AP | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/heinz-earnings-increase-13.1.html | Heinz Earnings Increase 13.1% | False | AP | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/us/excerpts-from-president-s-news-session-on-foreign-and-domestic-issues.html | Excerpts From President's News Session on Foreign and Domestic Issues | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/nyregion/tide-charts-to-help-fight-beach-debris.html | Tide Charts To Help Fight Beach Debris | False | By Richard Severo | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/company-briefs-131589.html | COMPANY BRIEFS | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/gatt-bid-by-paraguay.html | GATT Bid By Paraguay | False | AP | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/american-colloid-co-reports-earnings-for-qtr-to-dec-31.html | American Colloid Co reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/affluent-german-unions-fear-1992.html | Affluent German Unions Fear 1992 | False | By Ferdinand Protzman, Special To the New York Times | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/nyregion/c-corrections-183889.html | Corrections | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/nyregion/panel-selects-polk-winners-in-journalism.html | Panel Selects Polk Winners In Journalism | False | | 1989-03-15 | TX 2-512036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/csm-systems-inc-reports-earnings-for-year-to-dec-31.html | CSM Systems Inc reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/world/israelis-kill-arab-in-west-bank.html | Israelis Kill Arab in West Bank | False | Special to the New York Times | | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/hope-brook-gold-reports-earnings-for-year-to-dec-31.html | Hope Brook Gold reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/dixie-national-reports-earnings-for-qtr-to-dec-31.html | Dixie National reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/fort-howard-corp-reports-earnings-for-qtr-to-dec-31.html | Fort Howard Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/hadson-corp-reports-earnings-for-qtr-to-dec-31.html | Hadson Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/world/car-bomb-breaks-beirut-lull-2-are-dead-and-20-wounded.html | Car Bomb Breaks Beirut Lull; 2 Are Dead and 20 Wounded | False | Special to the New York Times | | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/obituaries/loomis-j-grossman-developer-dies-at-85.html | Loomis J. Grossman, Developer, Dies at 85 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/sports/johnson-coach-s-testimony-disputed.html | Johnson Coach's Testimony Disputed | False | By Michael Janofsky, Special To the New York Times | | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/nyregion/parking-rules-036389.html | Parking Rules | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/business-technology-through-a-glass-darkly-or-perhaps-not-darkly.html | BUSINESS TECHNOLOGY; Through a Glass Darkly (Or Perhaps Not Darkly) | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING; Pro Bono | False | By Randall Rothenberg | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/nyregion/c-corrections-047089.html | Corrections | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/the-media-business-advertising-slogan-barred-to-pizza-hut.html | THE MEDIA BUSINESS: ADVERTISING; Slogan Barred To Pizza Hut | False | By Randall Rothenberg | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/briefs-985789.html | BRIEFS | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/opinion/l-cuomo-shows-how-leadership-depends-on-public-confidence-947789.html | Cuomo Shows How Leadership Depends on Public Confidence | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/westmin-resources-ltd-reports-earnings-for-year-to-dec-31.html | Westmin Resources Ltd reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/central-vermont-public-service-corp-reports-earnings-for-year-to-dec-31.html | Central Vermont Public Service Corp reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/garden/3-michelin-stars-in-strasbourg.html | 3 Michelin Stars in Strasbourg | False | By Patricia Wells | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/sports/results-plus-139389.html | RESULTS PLUS | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/boeing-short-of-workers-borrows-some-at-lockheed.html | Boeing, Short of Workers, Borrows Some at Lockheed | False | By Lawrence M. Fisher, Special To The New York Times | | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/us/court-says-pilots-can-observe-lines-in-eastern-strike.html | COURT SAYS PILOTS CAN OBSERVE LINES IN EASTERN STRIKE | False | By John H. Cushman Jr., Special To The New York Times | | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/obituaries/bernard-f-huppe-77-a-medieval-scholar.html | Bernard F. Huppe, 77, a Medieval Scholar | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/nyregion/judge-implies-jailed-defendants-made-calls-to-terrify-witnesses.html | Judge Implies Jailed Defendants Made Calls to Terrify Witnesses | False | By Joseph P. Fried | | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/taro-industries-reports-earnings-for-qtr-to-dec-31.html | Taro Industries reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/settlement-by-ford-and-fiat.html | Settlement by Ford and Fiat | False | AP | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/fcs-laboratories-reports-earnings-for-qtr-to-dec-31.html | FCS Laboratories reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/tec-inc-reports-earnings-for-qtr-to-dec-31.html | TEC Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/cb-t-financial-reports-earnings-for-qtr-to-dec-31.html | CB&T Financial reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/world/for-west-berlin-is-socialist-green-rule-coming.html | For West Berlin, Is Socialist-Green Rule Coming? | False | By Serge Schmemann | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/opinion/l-words-by-hamilton-music-by-washington-953189.html | Words by Hamilton, Music by Washington | False | | 1989-03-15 | TX 2-512036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/us/los-angeles-journal-books-then-records-flames-climb-higher.html | Los Angeles Journal; Books, Then Records; Flames Climb Higher | False | By Richard W. Stevenson, Special To the New York Times | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/equinox-resources-ltd-reports-earnings-for-qtr-to-jan-31.html | Equinox Resources Ltd reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/market-place-unusual-advice-offered-by-a-pro.html | Market Place; Unusual Advice Offered by a Pro | False | By Lawrence J. Demaria | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/usa-waste-services-inc-reports-earnings-for-year-to-dec-31.html | USA Waste Services Inc reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/sports/sports-of-the-times-the-nephew-who-doesn-t-cry-uncle.html | SPORTS OF THE TIMES; The Nephew Who Doesn't Cry Uncle | False | By Dave Anderson | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/blackdome-mining-corp-reports-earnings-for-qtr-to-dec-31.html | Blackdome Mining Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/sports/sports-people-baseball-abbott-makes-debut-as-angels-pitcher.html | SPORTS PEOPLE: BASEBALL; Abbott Makes Debut As Angels' Pitcher | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/sports/sports-people-football-prairie-view-protest.html | SPORTS PEOPLE: FOOTBALL; Prairie View Protest | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/company-news-federal-express-s-afternoon-delivery.html | COMPANY NEWS; Federal Express's Afternoon Delivery | False | AP | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/opinion/l-words-by-hamilton-music-by-washington-presidential-pitchman-201289.html | Words by Hamilton, Music by Washington; Presidential Pitchmen | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/covington-development-reports-earnings-for-year-to-dec-31.html | Covington Development reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/morrison-petroleums-ltd-reports-earnings-for-year-to-dec-31.html | Morrison Petroleums Ltd reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/devtek-corp-reports-earnings-for-qtr-to-jan-31.html | Devtek Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/nyregion/metro-datelines-academy-of-sciences-picks-new-director.html | METRO DATELINES; Academy of Sciences Picks New Director | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/garden/milan-s-season-grows-brighter-and-bolder.html | Milan's Season Grows Brighter and Bolder | False | By Bernadine Morris | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/domco-industries-reports-earnings-for-qtr-to-jan-28.html | Domco Industries reports earnings for Qtr to Jan 28 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/company-news-dillard-to-buy-d-h-holmes.html | COMPANY NEWS; Dillard to Buy D. H. Holmes | False | AP | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/gulf-western-inc-reports-earnings-for-qtr-to-jan-31.html | Gulf & Western Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/sec-chief-s-budget-plea.html | S.E.C. Chief's Budget Plea | False | Special to the New York Times | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/world/glasnost-debate-divides-east-germany-s-officials.html | Glasnost Debate Divides East Germany's Officials | False | By Henry Kamm, Special To the New York Times | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/unicorp-canada-corp-reports-earnings-for-year-to-dec-31.html | Unicorp Canada Corp reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/newport-pharmaceuticals-international-reports-earnings-for-year-to-dec-31.html | Newport Pharmaceuticals International reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/arts/review-television-the-dark-side-of-an-american-political-phoenix.html | Review/Television; The Dark Side of an American Political Phoenix | False | By Walter Goodman | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/testimony-due-by-northrop.html | Testimony Due By Northrop | False | Special to the New York Times | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/collins-foods-international-inc-reports-earnings-for-16wks-to-feb-5.html | Collins Foods International Inc reports earnings for 16wks to Feb 5 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/us/judge-in-north-case-assails-us-over-handling-of-secret.html | Judge in North Case Assails U.S. Over Handling of Secret | False | By David Johnston, Special To the New York Times | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/opinion/foreign-affairs-for-a-better-man-at-defense.html | FOREIGN AFFAIRS; For a Better Man At Defense | False | By Flora Lewis | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/sports/sports-people-baseball-reuschel-agrees.html | SPORTS PEOPLE: BASEBALL; Reuschel Agrees | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/opinion/blame-the-law-not-the-strike.html | Blame the Law, Not the Strike | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/us/whistle-blowers-win-bush-backing.html | WHISTLE-BLOWERS WIN BUSH BACKING | False | By Susan F. Rasky, Special To the New York Times | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/sports/gartner-dealt-for-ciccarelli.html | Gartner Dealt For Ciccarelli | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/opinion/topics-of-the-times-mr-bush-gets-smart-on-guns.html | Topics of The Times; Mr. Bush Gets Smart on Guns | False | | 1989-03-15 | TX 2-512036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/us/dodd-decides-to-back-tower-in-defense-post.html | Dodd Decides To Back Tower In Defense Post | False | By Robin Toner, Special To the New York Times | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/company-news-cypress-fund-spurns-conversion.html | COMPANY NEWS; Cypress Fund Spurns Conversion | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/canada-northwest-energy-ltd-reports-earnings-for-qtr-to-dec-31.html | Canada Northwest Energy Ltd reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/theater/review-comedy-2-who-spoof-worlds-old-and-new.html | Review/Comedy; 2 Who Spoof Worlds Old and New | False | By Stephen Holden | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/garden/regional-wineries-produce-winners.html | Regional Wineries Produce Winners | False | By Howard G. Goldberg | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/style/eating-well.html | Eating Well | False | By Jonathan Probber | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/kaplan-industries-reports-earnings-for-qtr-to-dec-31.html | Kaplan Industries reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/opinion/skeletons-in-the-attic.html | Skeletons in the Attic | False | By Clara Spotted Elk | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/akers-medical-technology-ltd-reports-earnings-for-year-to-dec-31.html | Akers Medical Technology Ltd reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/garden/metropolitan-diary-192989.html | Metropolitan Diary | False | By Ron Aleander | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/cambridge-medical-techology-reports-earnings-for-qtr-to-dec-31.html | Cambridge Medical Techology reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/telecredit-inc-reports-earnings-for-qtr-to-jan-31.html | Telecredit Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/kerkhoff-industries-reports-earnings-for-qtr-to-nov-30.html | Kerkhoff Industries reports earnings for Qtr to Nov 30 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/critics-of-bush-savings-plan-face-senate.html | Critics of Bush Savings Plan Face Senate | False | By Nathaniel C. Nash, Special To the New York Times | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/garden/de-gustibus-the-singing-chef-jean-stapleton-plays-julia-child.html | DE GUSTIBUS; The Singing Chef: Jean Stapleton Plays Julia Child | False | By Marian Burros | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/first-union-to-acquire-florida-national-bank.html | First Union To Acquire Florida National Bank | False | By Michael Quint | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/finance-new-issues-9.55-debentures-from-fannie-mae.html | FINANCE/NEW ISSUES; 9.55% Debentures From Fannie Mae | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/css-industries-reports-earnings-for-qtr-to-dec-31.html | CSS Industries reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/arts/review-dance-twyla-tharp-goes-to-paris.html | Review/Dance; Twyla Tharp Goes to Paris | False | By Anna Kisselgoff, Special To the New York Times | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/coscan-development-corp-reports-earnings-for-year-to-dec-31.html | Coscan Development Corp reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/varlen-corp-reports-earnings-for-qtr-to-jan-31.html | Varlen Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/american-technical-ceramics-reports-earnings-for-qtr-to-dec-31.html | American Technical Ceramics reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/us/civil-rights-caravan-to-mark-deaths.html | Civil Rights Caravan to Mark Deaths | False | AP | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/nyregion/to-some-koch-book-is-artful-politics.html | To Some, Koch Book Is Artful Politics | False | By Josh Barbanel | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/garden/at-the-nation-s-table-190689.html | At the Nation's Table | False | By Marialisa Calta | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/time-soars-9.25-amid-rumors.html | Time Soars $9.25 Amid Rumors | False | By Sarah Bartlett | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/sports/jury-hears-bid-by-agent-to-sign-iowa-star.html | Jury Hears Bid by Agent to Sign Iowa Star | False | By Steve Fiffer, Special To the New York Times | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/finance-new-issues-sallie-mae-sets-93.75-price-in-2-million-share-offering.html | FINANCE/NEW ISSUES; Sallie Mae Sets $93.75 Price In 2-Million-Share Offering | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/garden/at-the-nation-s-table-190789.html | At the Nation's Table | False | By Jeannette Ferrary | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/opinion/l-capital-gains-tax-defeats-the-small-investor-back-the-entrepreneurs-201589.html | Capital Gains Tax Defeats the Small Investor; Back the Entrepreneurs | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/fathom-oceanology-ltd-reports-earnings-for-qtr-to-dec-31.html | Fathom Oceanology Ltd reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/company-news-fairchild-stake-raised-by-carlyle.html | COMPANY NEWS; Fairchild Stake Raised by Carlyle | False | Special to the New York Times | 1989-03-15 | TX 2-512036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/al-van-houtte-ltd-reports-earnings-for.html | AL Van Houtte Ltd reports earnings for | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/business-people-ryder-picks-president-for-vehicle-lease-unit.html | BUSINESS PEOPLE; Ryder Picks President For Vehicle Lease Unit | False | By Daniel F. Cuff | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/alamco-inc-reports-earnings-for-qtr-to-dec-31.html | Alamco Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/group-i-software-reports-earnings-for-qtr-to-dec-31.html | Group I Software reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/style/dr-halpern-becomes-a-bride.html | Dr. Halpern Becomes a Bride | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/opinion/l-capital-gains-tax-defeats-the-small-investor-201989.html | Capital Gains Tax Defeats the Small Investor | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/altex-resources-ltd-reports-earnings-for-year-to-dec-31.html | Altex Resources Ltd reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/american-pacific-reports-earnings-for-qtr-to-dec-31.html | American Pacific reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/consolidated-energy-partners-lp-reports-earnings-for-qtr-to-nov-30.html | Consolidated Energy Partners LP reports earnings for Qtr to Nov 30 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/world/procedures-tested-for-a-chemical-arms-ban.html | Procedures Tested for a Chemical Arms Ban | False | By Paul Lewis, Special To the New York Times | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/the-media-business-advertising-valvoline-ads-make-comparative-claims.html | THE MEDIA BUSINESS: ADVERTISING; Valvoline Ads Make Comparative Claims | False | By Randall Rothenberg | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/ashton-tate-corp-reports-earnings-for-qtr-to-jan-31.html | Ashton-Tate Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/norwich-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Norwich Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/international-broadcasting-reports-earnings-for-qtr-to-jan-1.html | International Broadcasting reports earnings for Qtr to Jan 1 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/business/frontier-insurance-group-inc-reports-earnings-for-qtr-to-dec-31.html | Frontier Insurance Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/08/garden/food-of-the-future-is-ethnic-and-fast.html | Food of the Future Is Ethnic and Fast | False | By Joan Nathan | 1989-03-15 | TX 2-512036 | | |
| 1989-03-08 | 1989-03-08 | https://www.nytimes.com/1989/03/09/us/lubbock-journal-move-aside-peoria-says-west-texas-town.html | Lubbock Journal; 'Move Aside, Peoria,' Says West Texas Town | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/the-media-business-advertising-kobs-daft-is-chosen-to-promote-new-coins.html | THE MEDIA BUSINESS: Advertising; Kobs & Daft Is Chosen To Promote New Coins | False | By Randall Rothenberg | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/sports/sports-of-the-times-jim-abbott-baseball-s-real-phenom.html | SPORTS OF THE TIMES; Jim Abbott: Baseball's Real Phenom | False | By Dave Anderson | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/briefs-449789.html | BRIEFS | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/corporate-foods-ltd-reports-earnings-for-53wks-to-dec-31.html | Corporate Foods Ltd reports earnings for 53wks to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/ftc-said-to-have-sought-suit-against-rales-brothers.html | F.T.C. Said to Have Sought Suit Against Rales Brothers | False | By Sarah Bartlett | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/garden/handiwork-that-also-is-handy.html | Handiwork That Also Is Handy | False | By Lisa Hammel | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/world/sudan-army-believed-waiting-to-oust-mahdi-government.html | Sudan Army Believed Waiting To Oust Mahdi Government | False | By Jane Perlez, Special To the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/digimetrics-inc-reports-earnings-for-qtr-to-dec-31.html | Digimetrics Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/us/health-gasoline-additive-aids-in-treating-gallstones.html | HEALTH; Gasoline Additive Aids In Treating Gallstones | False | AP | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/shift-is-seen-in-us-policy-to-ease-repayment-costs-for-third-world.html | Shift Is Seen in U.S. Policy to Ease Repayment Costs for Third World | False | By Peter T. Kilborn, Special To the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/garden/how-to-have-a-tree-planted-in-the-city.html | How to Have a Tree Planted in the City | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/metro-datelines-faculty-urges-ouster-of-head-of-adelphi.html | Metro Datelines; Faculty Urges Ouster Of Head of Adelphi | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/total-energold-reports-earnings-for-year-to-dec-31.html | Total Energold reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/obituaries/edward-powers-75-agent-in-brinks-case.html | Edward Powers, 75, Agent In Brinks Case | False | AP | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/sports/candelaria-s-knee-gives-yanks-a-pain-and-may-require-surgery.html | Candelaria's Knee Gives Yanks a Pain and May Require Surgery | False | By Michael Martinez, Special To the New York Times | 1989-03-15 | TX 2-512028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/world/politics-polish-forest-indictment-soviets-katyn-massacre-reflects-warsaw-s.html | Politics of a Polish Forest; Indictment of Soviets in Katyn Massacre Reflects Warsaw's Opening to Opposition | False | By John Tagliabue, Special To the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/world/cutting-arms-in-europe-it-s-down-to-the-details.html | Cutting Arms in Europe: It's Down to the Details | False | By Michael R. Gordon, Special To the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/key-rates-477789.html | KEY RATES | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/commonwealth-mortgage-co-reports-earnings-for-qtr-to-jan-31.html | Commonwealth Mortgage Co reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/sports/outdoors-learning-better-ways-to-give-ski-instruction.html | OUTDOORS; Learning Better Ways To Give Ski Instruction | False | By Janet Nelson | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/the-media-business-advertising-bozell-s-korean-deal.html | THE MEDIA BUSINESS; Advertising; Bozell's Korean Deal | False | By Randall Rothenberg | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/fur-venture-in-moscow.html | Fur Venture in Moscow | False | AP | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/world/us-prelates-open-talks-in-vatican.html | U.S. PRELATES OPEN TALKS IN VATICAN | False | By Peter Steinfels, Special To the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/garden/currents-chairs-share-the-glory-with-a-chinese-menu.html | CURRENTS; Chairs Share the Glory With a Chinese Menu | False | By Elaine Louie | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/new-york-legislature-acts-to-shift-money-to-cover-budget-shortfall.html | New York Legislature Acts to Shift Money to Cover Budget Shortfall | False | By Elizabeth Kolbert, Special To the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/the-media-business-senator-asks-study-of-time-deal.html | THE MEDIA BUSINESS; Senator Asks Study of Time Deal | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/world/no-headline-317489.html | No Headline | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/rabbit-software-reports-earnings-for-year-to-dec-31.html | Rabbit Software reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/france-seeks-more-power-for-its-sec.html | France Seeks More Power For Its S.E.C. | False | By Steven Greenhouse, Special To the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/opinion/baker-derwinski-worse-than-tower.html | Baker, Derwinski - Worse Than Tower | False | By C. Robert Zelnick | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/us/massachusetts-arts-council-given-reprieve.html | Massachusetts Arts Council Given Reprieve | False | By William H. Honan | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/commonwealth-mortgage-of-america-lp-reports-earnings-for-qtr-to-dec-31.html | Commonwealth Mortgage of America LP reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/us/senate-panel-approves-minimum-wage-increase.html | Senate Panel Approves Minimum Wage Increase | False | AP | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/arts/reviews-dance-stories-of-mixed-emotional-signals.html | Reviews/Dance; Stories of Mixed Emotional Signals | False | By Jack Anderson | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/sports/baseball-prospects-are-slim-for-mets-prospects.html | BASEBALL; Prospects Are Slim For Mets' Prospects | False | By Joseph Durso, Special To the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/us/day-of-decision-mixing-politics-and-conscience.html | Day of Decision: Mixing Politics And Conscience | False | By Robin Toner, Special To the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/seven-oaks-international-reports-earnings-for-qtr-to-jan-31.html | Seven Oaks International reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/balfour-maclaine-corp-reports-earnings-for-qtr-to-dec-31.html | Balfour Maclaine Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/fragile-recovery-found-in-sub-saharan-africa.html | Fragile Recovery Found In Sub-Saharan Africa | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/garden/currents-business-card-collector.html | CURRENTS; Business-Card Collector | False | By Elaine Louie | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/obituaries/paul-j-etzel-executive-90.html | Paul J. Etzel, Executive, 90 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/us/health-psychology-experts-find-extramarital-affairs-have-profound-impact.html | HEALTH: Psychology; Experts Find Extramarital Affairs Have a Profound Impact on Children | False | By Andree Brooks | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/books/doctorow-s-people-old-souls-new-bodies.html | Doctorow's People: Old Souls, New Bodies | False | By Herbert Mitgang | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/talking-deals-texaco-s-security-is-still-questioned.html | Talking Deals; Texaco's Security Is Still Questioned | False | By Robert J. Cole | 1989-03-15 | TX 2-512028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/credit-markets-us-notes-and-bonds-are-higher.html | CREDIT MARKETS; U.S. Notes and Bonds Are Higher | False | By Kenneth N. Gilpin | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/us/s-carolina-challenges-us-on-waste.html | S. Carolina Challenges U.S. on Waste | False | By Ronald Smothers, Special To the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/volt-information-sciences-reports-earnings-for-qtr-to-jan-27.html | Volt Information Sciences reports earnings for Qtr to Jan 27 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/shea-gould-paring-office.html | Shea & Gould Paring Office | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/recoton-corp-reports-earnings-for-qtr-to-dec-31.html | Recoton Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/us/washington-talk-briefing-better-late.html | Washington Talk: Briefing Better Late . . . | False | By Clifford D. May & Martin Tolchin | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/opinion/dollar-wise-penny-foolish.html | Dollar Wise, Penny Foolish | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/ruling-by-judge-blocks-purging-of-voter-rolls.html | Ruling by Judge Blocks Purging of Voter Rolls | False | By Thomas Morgan | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/canadian-roxy-petroleum-ltd-reports-earnings-for-year-to-dec-31.html | Canadian Roxy Petroleum Ltd reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/political-debt-and-a-son-s-enduring-loyalty.html | Political Debt and a Son's Enduring Loyalty | False | By Kirk Johnson, Special To the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/movies/review-concert-the-sounds-of-movies.html | Review/Concert; The Sounds of Movies | False | By John Rockwell | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/world/us-grants-visas-to-three-plo-members.html | U.S. Grants Visas to Three P.L.O. Members | False | Special to the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/atari-plans-to-divest-retail-unit.html | Atari Plans To Divest Retail Unit | False | By Andrew Pollack, Special To the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/hamptons-bancshares-inc-reports-earnings-for.html | Hamptons Bancshares Inc reports earnings for | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/opinion/l-do-all-cabinet-officers-have-to-be-celibate-teetotaling-joggers-491389.html | Do All Cabinet Officers Have to Be Celibate, Teetotaling Joggers? | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/world/britain-citing-death-threats-expels-20-iranians.html | Britain, Citing Death Threats, Expels 20 Iranians | False | By Craig R. Whitney, Special To the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/treminco-resources-reports-earnings-for-qtr-to-dec-31.html | Treminco Resources reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/us/washington-talk-briefing-focus-on-the-sudan.html | Washington Talk: Briefing Focus on the Sudan | False | By Clifford D. May & Martin Tolchin | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/sports/hockey-devils-defeat-blackhawks.html | HOCKEY; Devils Defeat Blackhawks | False | AP | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/opinion/l-singing-in-the-capitol-492389.html | Singing in the Capitol | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/gemini-technology-reports-earnings-for-year-to-dec-31.html | Gemini Technology reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/world/ukraine-intellectuals-lead-challenge-to-communists.html | Ukraine Intellectuals Lead Challenge to Communists | False | By Bill Keller, Special To the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/arts/bernstein-s-teacher-89.html | Bernstein's Teacher, 89 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/jersey-youth-accused-of-strangling-mother.html | Jersey Youth Accused of Strangling Mother | False | AP | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/world/pretoria-s-rulers-looking-past-botha.html | Pretoria's Rulers Looking Past Botha | False | By Christopher S. Wren, Special To the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/transalta-utilities-corp-reports-earnings-for-year-to-dec-31.html | Transalta Utilities Corp reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/arts/review-music-remembering-villa-lobos.html | Review/Music; Remembering Villa-Lobos | False | By Bernard Holland | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/world/former-top-bureaucrat-held-in-japan-scandal.html | Former Top Bureaucrat Held in Japan Scandal | False | Special to the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/koch-to-fight-any-subpoena-for-private-testimony.html | Koch to Fight Any Subpoena for Private Testimony | False | By Richard Levine | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/sports/basketball-carnesecca-tries-to-save-redmen.html | BASKETBALL; Carnesecca Tries to Save Redmen | False | By William C. Rhoden | 1989-03-15 | TX 2-512028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/united-insurance-cos-reports-earnings-for-qtr-to-dec-31.html | United Insurance Cos reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/us/ethics-disclosure-filed-with-panel.html | ETHICS DISCLOSURE FILED WITH PANEL | False | By Jeff Gerth, Special To the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/angolan-oil-output-cut.html | Angolan Oil Output Cut | False | AP | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/kasler-corp-reports-earnings-for-qtr-to-jan-31.html | Kasler Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/c-corrections-478289.html | Corrections | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/woman-in-coma-faces-move.html | Woman in Coma Faces Move | False | AP | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/hospital-aide-charged-in-rape-of-patient.html | Hospital Aide Charged in Rape of Patient | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/sports/rangers-fortunes-are-taking-a-dip.html | Rangers' Fortunes Are Taking A Dip | False | By Joe Sexton | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/retail-sales-up-in-new-york.html | Retail Sales Up In New York | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/us/howard-university-president-threatens-to-arrest-student-protesters.html | Howard University President Threatens to Arrest Student Protesters | False | By Philip Shenon, Special To the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/property-trust-of-america-reports-earnings-for-year-to-dec-31.html | Property Trust of America reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/us/radio-shouts-of-scab-are-reported-by-pilot.html | Radio Shouts of 'Scab' Are Reported by Pilot | False | By Jeffrey Schmalz, Special To the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/sports/sports-people-basketball-blaylock-suspended.html | SPORTS PEOPLE: BASKETBALL; Blaylock Suspended | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/the-media-business-times-co-sees-profit-drop.html | THE MEDIA BUSINESS; Times Co. Sees Profit Drop | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/world/israeli-study-group-sees-eventual-arab-state.html | Israeli Study Group Sees Eventual Arab State | False | Special to the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/deutsche-bank-sells-eab-stake.html | Deutsche Bank Sells EAB Stake | False | By Michael Quint | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/silcorp-ltd-reports-earnings-for-qtr-to-dec-31.html | Silcorp Ltd reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/arts/review-dance-a-massine-revival-by-the-paris-opera-troupe.html | Review/Dance; A Massine Revival by the Paris Opera Troupe | False | By Anna Kisselgoff, Special To the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/sports/hialeah-opens-meeting.html | Hialeah Opens Meeting | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/news-summary-452589.html | NEWS SUMMARY | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/pcl-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | PCL Industries Ltd reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/campbell-resources-inc-reports-earnings-for-year-to-dec-31.html | Campbell Resources Inc reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/us/lawyer-is-suspended-for-keeping-money.html | Lawyer Is Suspended For Keeping Money | False | AP | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/garden/at-home-in-college-commuters-seek-to-balance-2-lives.html | At Home in College: Commuters Seek To Balance 2 Lives | False | By Franny Heller Zorn | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/garden/articles-of-faith-lawn-shrines-embody-devotion.html | Articles of Faith: Lawn Shrines Embody Devotion | False | By Eve M. Kahn | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/us/16-states-failing-to-pay-medicare-costs-of-the-poor.html | 16 States Failing to Pay Medicare Costs of the Poor | False | By Martin Tolchin, Special To the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/board-to-study-disputed-tower-plan.html | Board to Study Disputed Tower Plan | False | By David W. Dunlap | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/in-new-york-a-fence-has-its-obstacles.html | In New York, A Fence Has Its Obstacles | False | By Todd S. Purdum | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/bow-valley-resources-serves-ltd-reports-earnings-for-qtr-to-dec-31.html | Bow Valley Resources Serves Ltd reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/opinion/essay-struggle-naught-availeth.html | ESSAY; Struggle Naught Availeth | False | By William Safire | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/lsb-industries-reports-earnings-for-qtr-to-dec-31.html | LSB Industries reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/sports/sports-people-baseball-cox-in-altercation.html | SPORTS PEOPLE: BASEBALL; Cox in Altercation | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/western-carolina-reports-earnings-for-qtr-to-dec-31.html | Western Carolina reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/sunresorts-ltd-reports-earnings-for-qtr-to-nov-30.html | SunResorts Ltd reports earnings for Qtr to Nov 30 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/opinion/l-elderly-patients-need-medication-coordinator-279389.html | Elderly Patients Need Medication Coordinator | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/royalton-hotel-is-called-biased-against-hasidim.html | Royalton Hotel Is Called Biased Against Hasidim | False | By Felicia R. Lee | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/victoria-financial-reports-earnings-for-year-to-dec-31.html | Victoria Financial reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/garden/an-ill-starred-house-is-sold.html | An Ill-Starred House Is Sold | False | AP | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/company-news-ibm-confirms-shipping-delays.html | COMPANY NEWS; I.B.M. Confirms Shipping Delays | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/movies/reviews-television-soviet-writers-revel-in-new-found-freedom.html | Reviews/Television; Soviet Writers Revel in New-Found Freedom | False | By Walter Goodman | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/ex-chief-of-child-center-rebuts-sex-charge.html | Ex-Chief of Child Center Rebuts Sex Charge | False | AP | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/us/health-new-york-cancer-specialist-says-bush-has-chosen-him-as-physician.html | HEALTH; New York Cancer Specialist Says Bush Has Chosen Him as Physician | False | By Lawrence K. Altman | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/al-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | AL Laboratories Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/sports/results-plus-463689.html | Results Plus | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/us/washington-talk-briefing-missed-connection.html | Washington Talk; Briefing; Missed Connection | False | By Clifford D. May & Martin Tolchin | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/regan-under-fire-comptroller-tends-to-job-not-image.html | Regan, Under Fire, Comptroller Tends to Job, Not Image | False | By Elizabeth Kolbert, Special To the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/world/soviets-to-accept-world-court-role-in-human-rights.html | SOVIETS TO ACCEPT WORLD COURT ROLE IN HUMAN RIGHTS | False | By Paul Lewis, Special To the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/twa-s-chairman-wants-to-discuss-acquiring-eastern.html | T.W.A.'S CHAIRMAN WANTS TO DISCUSS ACQUIRING EASTERN | False | By Agis Salpukas | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/us/sullivan-backs-needle-trading-to-fight-aids.html | Sullivan Backs Needle Trading To Fight AIDS | False | AP | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/china-buys-more-wheat.html | China Buys More Wheat | False | AP | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/opinion/the-case-against-john-tower.html | The Case Against John Tower | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/market-place-valuing-assets-of-eastern-air.html | Market Place; Valuing Assets Of Eastern Air | False | By Floyd Norris | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/chip-index-rebounds.html | Chip Index Rebounds | False | Special to the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/arts/review-pop-a-leprechaun-s-search.html | Review/Pop; A Leprechaun's Search | False | By Stephen Holden | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/a-nintendo-labyrinth-filled-with-lawyers-not-dragons.html | A Nintendo Labyrinth Filled With Lawyers, Not Dragons | False | By Douglas C. McGill | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/arts/tv-notes.html | TV Notes | False | By Eleanor Blau | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/us/fund-raising-trip-by-north-detailed.html | FUND-RAISING TRIP BY NORTH DETAILED | False | By David Johnston, Special To the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/us/more-on-the-strike.html | More on the Strike | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/sports/college-pipeline-visions-of-the-pros-come-early.html | COLLEGE PIPELINE; Visions of the Pros Come Early | False | By Peter Alfano | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/business-people-chairman-is-selected-at-worlds-of-wonder.html | BUSINESS PEOPLE; Chairman Is Selected At Worlds of Wonder | False | By Daniel F. Cuff | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/witness-says-she-saw-men-fire-at-officer.html | Witness Says She Saw Men Fire at Officer | False | By Joseph P. Fried | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/metro-datelines-a-producer-denies-swindling-investors.html | Metro Datelines; A Producer Denies Swindling Investors | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/obituaries/richard-o-connor-70-former-judge-in-jersey.html | Richard O'Connor, 70, Former Judge in Jersey | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/first-regional-bancorp-reports-earnings-for-qtr-to-dec-31.html | First Regional Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/garden/currents-mixing-sports-art-and-classicism.html | CURRENTS; Mixing Sports Art and Classicism | False | By Elaine Louie | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/associated-communications-reports-earnings-for-qtr-to-dec-31.html | Associated Communications reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/world/jaffna-journal-if-the-war-has-ended-why-are-so-many-dying.html | Jaffna Journal; If the War Has Ended, Why Are So Many Dying? | False | By Barbara Crossette, Special To the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/obituaries/constance-everett-ware-college-official-57.html | Constance Everett Ware, College Official, 57 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/garden/calendar-three-walking-tours.html | Calendar: Three Walking Tours | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/garden/q-a-484489.html | Q&A | False | By Bernard Gladstone | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/us/threat-of-major-air-and-rail-disruptions-is-easing.html | Threat of Major Air and Rail Disruptions Is Easing | False | By James Barron | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/us/where-to-find-it-transferring-memories-from-film-to-video.html | WHERE TO FIND IT; Transferring Memories From Film to Video | False | By Daryln Brewer | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/obituaries/stuart-hamblen-80-singer-and-candidate.html | Stuart Hamblen, 80, Singer and Candidate | False | AP | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/us/satellites-offer-chance-to-monitor-volcanoes.html | Satellites Offer Chance to Monitor Volcanoes | False | By William J. Broad | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/ronson-corp-reports-earnings-for-qtr-to-dec-31.html | Ronson Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/advance-circuits-reports-earnings-for-qtr-to-feb-25.html | Advance Circuits reports earnings for Qtr to Feb 25 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/arts/review-opera-cast-changes-in-salome.html | Review/Opera; Cast Changes in 'Salome' | False | By Will Crutchfield | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/books/books-of-the-times-why-updike-writes-and-what-he-writes-about.html | Books of The Times; Why Updike Writes and What He Writes About | False | By Christopher Lehmann-Haupt | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/fdic-chairman-asks-changes-in-rescue-plan.html | F.D.I.C. Chairman Asks Changes in Rescue Plan | False | By Nathaniel C. Nash, Special To the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/garden/fendi-s-revolution-feather-light-reversible-furs.html | Fendi's Revolution: Feather-Light Reversible Furs | False | By Bernadine Morris | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/sports/university-of-iowa-official-defends-school-s-actions-on-harmon.html | University of Iowa Official Defends School's Actions on Harmon | False | By Steve Fiffer, Special To The New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/metro-matters-a-new-giuliani-from-tough-guy-to-statesman.html | Metro Matters; A New Giuliani: From Tough Guy To Statesman | False | By Sam Roberts | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/wajax-ltd-reports-earnings-for-qtr-to-dec-31.html | Wajax Ltd reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/equity-silver-mines-ltd-reports-earnings-for-year-to-dec-31.html | Equity Silver Mines Ltd reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/opinion/abroad-at-home-what-kind-of-judges.html | ABROAD AT HOME; What Kind of Judges? | False | By Anthony Lewis | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/circo-craft-co-reports-earnings-for-qtr-to-dec-31.html | Circo Craft Co reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/obituaries/jacob-kossman-79-defended-racketeers.html | Jacob Kossman, 79; Defended Racketeers | False | AP | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/2-pillsbury-chains-to-be-sold.html | 2 Pillsbury Chains To Be Sold | False | By Eric N. Berg, Special To the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/obituaries/judson-philips-85-author-dies.html | Judson Philips, 85, Author, Dies | False | By C. Gerald Fraser | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/garden/venturi-a-la-carte-a-signature-series-in-florida.html | Venturi a la Carte: A Signature Series In Florida | False | By Patricia Leigh Brown | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/opinion/l-our-federal-prison-system-can-t-bear-scrutiny-491189.html | Our Federal Prison System Can't Bear Scrutiny | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/obituaries/nolwen-de-janze-clark-fashion-designer-65.html | Nolwen de Janze Clark, Fashion Designer, 65 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/national-security-insurance-co-reports-earnings-for-qtr-to-dec-31.html | National Security Insurance Co reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/garden/currents-cupboards-of-bavaria.html | CURRENTS; Cupboards Of Bavaria | False | By Elaine Louie | 1989-03-15 | TX 2-512028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/amgen-beats-japanese-on-protein-patent.html | Amgen Beats Japanese on Protein Patent | False | By Lawrence M. Fisher, Special To the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/world/tibetans-houses-raided-by-chinese-troops.html | Tibetans' Houses Raided by Chinese Troops | False | AP | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/us/washington-talk-supreme-court-justices-rulings-have-ripple-effect-law.html | Washington Talk: The Supreme Court; Justices' Rulings Have a Ripple Effect on the Law | False | By Linda Greenhouse, Special To the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/opinion/l-all-cabinet-officers-have-be-celibate-teetotaling-joggers-alcohol-alcoholism-279289.html | Do All Cabinet Officers Have to Be Celibate, Teetotaling Joggers?; Alcohol and Alcoholism | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/2-manhattan-hospitals-shut-pharmacies-used-by-needy.html | 2 Manhattan Hospitals Shut Pharmacies Used by Needy | False | By Howard W. French | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/sports/sports-people-basketball-pat-cummings-is-out.html | SPORTS PEOPLE: BASKETBALL; Pat Cummings Is Out | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/kay-jewelers-inc-reports-earnings-for-qtr-to-dec-31.html | Kay Jewelers Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/world/report-is-urging-an-overhaul-of-us-latin-policy.html | Report Is Urging an Overhaul of U.S. Latin Policy | False | By Robert Pear, Special To the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/us/washington-talk-briefing-legal-backbone.html | Washington Talk: Briefing; Legal Backbone | False | By Clifford D. May & Martin Tolchin | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/applicants-for-the-grants.html | Applicants for the Grants | False | Special to the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/arts/john-crawford-memorial.html | John Crawford Memorial | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/c-corrections-331489.html | Corrections | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/opinion/c-correction-on-guns-491089.html | Correction on Guns | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/isco-inc-reports-earnings-for-qtr-to-jan-27.html | Isco Inc reports earnings for Qtr to Jan 27 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/sports/sports-people-speed-skating-russian-is-banned.html | SPORTS PEOPLE: SPEED SKATING; Russian Is Banned | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/world/iran-guards-in-us-fbi-says.html | Iran Guards in U.S., F.B.I. Says | False | Special to the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/us/health-new-device-is-saving-the-limbs-of-some-young-victims-of-cancer.html | HEALTH; New Device Is Saving the Limbs Of Some Young Victims of Cancer | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/obituaries/royal-riley-prosecutor-82.html | Royal Riley, Prosecutor, 82 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/marten-transport-ltd-reports-earnings-for-qtr-to-dec-31.html | Marten Transport Ltd reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/consumers-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Consumers Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/us/agency-head-rebuts-reports.html | Agency Head Rebuts Reports | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/bridge-296389.html | Bridge | False | By Alan Truscott | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/corrections-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | Corrections Corp of America reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/currency-markets-new-york-fed-describes-its-efforts-to-control-dollar.html | CURRENCY MARKETS; New York Fed Describes Its Efforts to Control Dollar | False | By Jonathan Fuerbringer | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/paxar-corp-reports-earnings-for-qtr-to-dec-31.html | Paxar Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/metro-datelines-314789.html | Metro Datelines; | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/consumer-rates-money-fund-yields-rise.html | CONSUMER RATES; Money Fund Yields Rise | False | By Robert Hurtado | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/another-setback-for-seabrook.html | Another Setback for Seabrook | False | By Matthew Wald | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/arts/reviews-dance-with-a-foolish-hat-fancy-footwork.html | Reviews/Dance; With a Foolish Hat, Fancy Footwork | False | By Jennifer Dunning | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/metro-datelines-suit-is-filed-in-jersey-on-new-york-taxes.html | Metro Datelines; Suit Is Filed in Jersey On New York Taxes | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/sports/basketball-douglas-paves-way-for-syracuse.html | BASKETBALL; Douglas Paves Way for Syracuse | False | By Clifton Brown | 1989-03-15 | TX 2-512028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/world/rebels-say-they-attack-big-afghan-city.html | Rebels Say They Attack Big Afghan City | False | By Donatella Lorch, Special To the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/arts/reviews-dance-fleeting-patterns-evoke-an-ephemeral-world.html | Reviews/Dance; Fleeting Patterns Evoke An Ephemeral World | False | By Jack Anderson | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/cascades-inc-reports-earnings-for.html | Cascades Inc reports earnings for | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/us/rare-labor-unity-strike-renewing-unions-solidarity-but-unlikely-end-their.html | Rare Labor Unity; Strike Is Renewing Unions' Solidarity But Is Unlikely to End Their Decline | False | By Louis Uchitelle | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/omi-corp-reports-earnings-for-qtr-to-dec-31.html | OMI Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/biotech-research-laboratoies-inc-reports-earnings-for-qtr-to-dec-31.html | Biotech Research Laboratoies Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/sports/track-coach-says-johnson-knew-effects.html | TRACK; Coach Says Johnson Knew Effects | False | By Michael Janofsky, Special To the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/piedmont-mining-co-reports-earnings-for-qtr-to-dec-31.html | Piedmont Mining Co reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/us/4-more-democrats-to-oppose-tower-dole-expects-loss.html | 4 MORE DEMOCRATS TO OPPOSE TOWER; DOLE EXPECTS LOSS | False | By Michael Oreskes, Special To the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/dow-tops-2300-but-selling-trims-gain.html | Dow Tops 2,300, but Selling Trims Gain | False | By Lawrence J. Demaria | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/debate-on-high-definition-tv-policy.html | Debate on High-Definition TV Policy | False | By Calvin Sims, Special To the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/us/co-winners-for-religion-award.html | Co-Winners for Religion Award | False | By Ari L. Goldman | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/company-news-toyota-wins-ruling-on-use-of-lexus-name.html | COMPANY NEWS; Toyota Wins Ruling On Use of Lexus Name | False | By Philip E. Ross, Special To the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/3-are-fined-at-chicago-merc.html | 3 Are Fined at Chicago Merc | False | Special to the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/opinion/l-landmark-housing-deserves-landmark-status-493989.html | Landmark Housing Deserves Landmark Status | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/obituaries/alexander-bookstaver-77-unions-adviser.html | Alexander Bookstaver, 77, Unions' Adviser | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/inside-253289.html | INSIDE | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/quotations-of-the-day-478189.html | Quotations of the Day | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/sports/basketball-myers-is-another-find-for-bianchi.html | BASKETBALL; Myers Is Another Find for Bianchi | False | By Sam Goldpaper | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/obituaries/leo-plofker-67-helped-design-skyscrapers.html | Leo Plofker, 67, Helped Design Skyscrapers | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/garden/currents-from-ireland-s-past-ghosts-of-grand-manors.html | CURRENTS; From Ireland's Past, Ghosts of Grand Manors | False | By Elaine Louie | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/world/papandreou-linked-to-scandal-charges-plot.html | Papandreou, Linked to Scandal, Charges Plot | False | By Paul Anastasi, Special To the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/business-digest-459689.html | BUSINESS DIGEST | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/world/ira-admits-error-in-slaying-2-protestants.html | I.R.A. Admits Error in Slaying 2 Protestants | False | Special to the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/elbit-computers-ltd-reports-earnings-for-year-to-dec-31.html | Elbit Computers Ltd reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/sports/sports-people-boxing-tyson-fighter-of-year.html | SPORTS PEOPLE: BOXING; Tyson Fighter of Year | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/sec-settles-toth-case.html | S.E.C. Settles Toth Case | False | Special to the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/the-car-boom-sweeping-europe.html | The Car Boom Sweeping Europe | False | By Steven Greenhouse, Special To the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/garden/pick-an-ancestor-a-handsome-one-from-old-portraits.html | Pick an Ancestor (A Handsome One) From Old Portraits | False | By Suzanne Slesin | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/the-media-business-advertising-a-rush-job-on-whittle-s-school-fight.html | THE MEDIA BUSINESS: Advertising; A Rush Job On Whittle's School Fight | False | By Randall Rothenberg | 1989-03-15 | TX 2-512028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/business-people-trust-company-of-west-names-a-new-president.html | BUSINESS PEOPLE; Trust Company of West Names a New President | False | By Daniel F. Cuff | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/hawthorne-financial-reports-earnings-for-qtr-to-dec-31.html | Hawthorne Financial reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/opinion/c-correction-495489.html | Correction | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/arts/reviews-television-miss-marple-looks-for-the-corpse.html | Reviews/Television; Miss Marple Looks for the Corpse | False | By John J. O'Connor | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/sports/basketball-stevenson-lincoln-psal-final-again.html | BASKETBALL; Stevenson-Lincoln P.S.A.L. Final Again | False | By Al Harvin | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/executive-changes-293189.html | EXECUTIVE CHANGES | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/garden/currents-see-spot-spot-s-a-table-spot-is-450.html | CURRENTS; See Spot. Spot's a Table. Spot Is $450. | False | By Elaine Louie | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/opinion/l-letter-on-shoreham-closing-means-lower-rates-353589.html | Letter: On Shoreham; Closing Means Lower Rates | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/imf-position-on-venezuela.html | I.M.F. Position On Venezuela | False | Special to the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/obituaries/byron-francis-west-banker-61.html | Byron Francis West, Banker, 61 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/theater/review-theater-a-subversive-farce-from-joe-orton.html | Review/Theater; A Subversive Farce From Joe Orton | False | By Frank Rich | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/garden/home-improvement.html | Home Improvement | False | By John Warde | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/tel-electronics-inc-reports-earnings-for-year-to-dec-31.html | Tel Electronics Inc reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/qantel-corp-reports-earnings-for-qtr-to-jan-31.html | Qantel Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/canada-southern-petroleum-ltd-reports-earnings-for-qtr-to-dec-31.html | Canada Southern Petroleum Ltd reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/sports/basketball-illinois-keeps-big-ten-title-hopes-alive.html | BASKETBALL; Illinois Keeps Big Ten Title Hopes Alive | False | AP | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/3-white-youths-held-in-attack-on-black-man.html | 3 White Youths Held in Attack On Black Man | False | By David E. Pitt | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/the-latest-swindle-peddling-fake-crack.html | The Latest Swindle: Peddling Fake Crack | False | By David E. Pitt | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/colonial-gas-co-reports-earnings-for-qtr-to-dec-31.html | Colonial Gas Co reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/us/bush-s-anti-drug-chief-gets-job-of-weighing-rifle-policy.html | Bush's Anti-Drug Chief Gets Job of Weighing Rifle Policy | False | AP | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/opinion/l-our-federal-prison-system-can-t-bear-scrutiny-it-s-not-working-279589.html | Our Federal Prison System Can't Bear Scrutiny; It's Not Working | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/sports/sports-people-football-collier-is-signed-by-jets.html | SPORTS PEOPLE: FOOTBALL; Collier Is Signed by Jets | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/bankamerica-to-take-reserve-for-defaults.html | BankAmerica to Take Reserve for Defaults | False | By Andrew Pollack, Special To the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/arts/review-music-danish-radio-big-band.html | Review/Music; Danish Radio Big Band | False | By Jon Pareles | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/paradise-fruit-reports-earnings-for-year-to-dec-31.html | Paradise Fruit reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/us/ibm-gives-scholarship-fund-2-million.html | I.B.M. Gives Scholarship Fund $2 Million | False | Special to the New York Times | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/sports/sports-people-olympics-chief-medical-officer-for-us-resigns-post.html | SPORTS PEOPLE: OLYMPICS; Chief Medical Officer For U.S. Resigns Post | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/opinion/bush-s-lip-service-on-drugs.html | Bush's Lip Service on Drugs | False | By Robert M. Morgenthau | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/c-corrections-478389.html | Corrections | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/rymer-co-reports-earnings-for-qtr-to-dec-31.html | Rymer Co reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/japan-spending-in-us-realty.html | Japan Spending In U.S. Realty | False | AP | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/indal-ltd-reports-earnings-for-year-to-dec-31.html | Indal Ltd reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/us/deal-reported-between-teamster-official-and-us.html | Deal Reported Between Teamster Official and U.S. | False | By William Glaberson | 1989-03-15 | TX 2-512028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-09 | 1989-03-09 | https://www.nytimes.com/1989/03/09/business/continental-materials-reports-earnings-for-qtr-to-dec-31.html | Continental Materials reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512028 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/opinion/in-the-nation-why-a-new-missile.html | IN THE NATION; Why A New Missile? | False | By Tom Wicker | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/review-art-sad-memory-and-hope-from-louise-fishman.html | Review/Art; Sad Memory and Hope From Louise Fishman | False | By Michael Brenson | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/sports/sports-people-hockey-coach-player-honored.html | SPORTS PEOPLE: HOCKEY; Coach, Player Honored | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/officer-on-foot-patrol-is-stabbed-in-midtown.html | Officer on Foot Patrol Is Stabbed in Midtown | False | By John T. McQuiston | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/sounds-around-town-859489.html | SOUNDS AROUND TOWN | False | By Peter Watrous | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/graham-corp-reports-earnings-for-qtr-to-dec-31.html | Graham Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/metro-datelines-incinerator-in-jersey-is-fined-180000.html | Metro Datelines; Incinerator in Jersey Is Fined $180,000 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/obituaries/david-goodman-lawyer-91.html | David Goodman Lawyer, 91 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/the-law-judge-refuses-to-open-proceeding.html | THE LAW; Judge Refuses to Open Proceeding | False | By William Glaberson | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/c-corrections-816989.html | Corrections | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/genzyme-corp-reports-earnings-for-qtr-to-dec-31.html | Genzyme Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/the-media-business-advertising-new-saatchi-division.html | THE MEDIA BUSINESS: ADVERTISING; New Saatchi Division | False | By Douglas C. McGill | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/back-on-the-water.html | Back on the Water | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/sports/sports-people-horse-racing-davis-returns.html | SPORTS PEOPLE: HORSE RACING; Davis Returns | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/northrop-accused-of-selling-us-a-faulty-missile-system.html | Northrop Accused of Selling U.S. a Faulty Missile System | False | AP | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/company-news-5.5-bass-stake-in-bay-financial.html | COMPANY NEWS; 5.5% Bass Stake In Bay Financial | False | Special to the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/executive-changes-757989.html | EXECUTIVE CHANGES | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/obituaries/william-e-barnes-56-a-literary-agent-dies.html | William E. Barnes, 56, A Literary Agent, Dies | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/bowne-co-reports-earnings-for-qtr-to-jan-31.html | Bowne & Co reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/k-mart-corp-reports-earnings-for-qtr-to-jan-25.html | K Mart Corp reports earnings for Qtr to Jan 25 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Douglas C. McGill | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/credit-markets-dog-days-of-summer-in-march.html | CREDIT MARKETS; Dog Days of Summer, in March | False | By Kenneth N. Gilpin | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/sports/redmen-are-eliminated-as-barros-sets-record.html | Redmen Are Eliminated As Barros Sets Record | False | By William C. Rhoden | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/unr-industries-reports-earnings-for-qtr-to-dec-31.html | UNR Industries reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/william-clay-ford-retires-two-in-family-may-get-posts.html | William Clay Ford Retires; Two in Family May Get Posts | False | By Doron P. Levin, Special To the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/police-call-death-of-a-bronx-boy-a-murder.html | Police Call Death of a Bronx Boy a Murder | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/theater/robbins-show-eligible-for-top-musical-tony.html | Robbins Show Eligible For Top-Musical Tony | False | By Mervyn Rothstein | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/fluor-corp-reports-earnings-for-qtr-to-dec-31.html | Fluor Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/world/us-expels-soviet-diplomat.html | U.S. Expels Soviet Diplomat | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/dayton-hudson-corp-reports-earnings-for-qtr-to-jan-28.html | Dayton Hudson Corp reports earnings for Qtr to Jan 28 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/dining-out-guide-easter-dinner.html | Dining Out Guide: Easter Dinner | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/music-by-amram.html | Music by Amram | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/us/statements-after-defeat.html | Statements After Defeat | False | Special to the New York Times | 1989-03-15 | TX 2-512043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/east-orange-mayor-charged-in-theft-of-golf-course-funds.html | East Orange Mayor Charged In Theft of Golf Course Funds | False | AP | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/diet-center-inc-is-suit-target.html | Diet Center Inc. Is Suit Target | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/company-news-ibm-to-sell-3m-a-tape-operation.html | COMPANY NEWS; I.B.M. to Sell 3M A Tape Operation | False | AP | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/metro-datelines-panel-presses-koch-to-testify-in-private.html | Metro Datelines; Panel Presses Koch To Testify in Private | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/wajax-ltd-reports-earnings-for-qtr-to-dec-31.html | Wajax Ltd reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/world/nigeria-and-israel-may-restore-ties.html | NIGERIA AND ISRAEL MAY RESTORE TIES | False | By Kenneth B. Noble, Special To the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/style/richard-diamond-and-ellen-minsky-exchange-vows.html | Richard Diamond And Ellen Minsky Exchange Vows | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/slain-agent-also-helped-prison-inquiry.html | Slain Agent Also Helped Prison Inquiry | False | By Selwyn Raab | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/us-savings-bailouts-pass-halfway-point.html | U.S. Savings Bailouts Pass Halfway Point | False | By Nathaniel C. Nash, Special To the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/sports/candelaria-feels-better.html | Candelaria Feels Better | False | Special to the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/movies/reviews-film-seeking-romance-in-paradise.html | Reviews/Film; Seeking Romance In 'Paradise' | False | By Janet Maslin | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/key-rates-822789.html | KEY RATES | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING; Pro Bono | False | By Douglas C. McGill | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/stake-raised-in-infotech.html | Stake Raised In Infotech | False | Special to the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/c-corrections-817189.html | Corrections | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/world/un-rights-panel-takes-limited-action-on-cuba.html | U.N. Rights Panel Takes Limited Action on Cuba | False | By Paul Lewis, Special To the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/us-facilities-reports-earnings-for-qtr-to-dec-31.html | US Facilities reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/obituaries/robert-mapplethorpe-photographer-dies-at-42.html | Robert Mapplethorpe, Photographer, Dies at 42 | False | By Andy Grundberg | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/sigma-designs-inc-reports-earnings-for-qtr-to-jan-31.html | Sigma Designs Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/baker-j-inc-reports-earnings-for-qtr-to-jan-28.html | Baker J Inc reports earnings for Qtr to Jan 28 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/review-recital-ysaye-sonata-by-violinist-at-tully-hall.html | Review/Recital; Ysaye Sonata By Violinist At Tully Hall | False | By Will Crutchfield | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/turner-broadcasting-system-inc-reports-earnings-for-qtr-to-dec-31.html | Turner Broadcasting System Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/us/how-eastern-s-rivals-are-faring.html | How Eastern's Rivals Are Faring | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/sports/notebook-truce-may-be-closer-in-florida.html | NOTEBOOK; Truce May Be Closer in Florida | False | By Steven Crist, Special To the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/world/british-now-lie-low-with-rushdie.html | British Now Lie Low With Rushdie | False | By Craig R. Whitney, Special To the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/opinion/l-public-health-hampered-in-fight-against-aids-829489.html | Public Health Hampered In Fight Against AIDS | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/us/in-miami-no-songs-for-castro.html | In Miami, No Songs For Castro | False | By Jeffrey Schmalz, Special To the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/us/scientists-discover-site-of-cold-virus-attacks.html | Scientists Discover Site of Cold Virus Attacks | False | By Harold M. Schmeck Jr. | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/us/with-politicians-mediating-howard-protest-ends.html | With Politicians Mediating, Howard Protest Ends | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/opinion/urgent-relief-for-mexico.html | Urgent Relief for Mexico | False | By Bill Bradley | 1989-03-15 | TX 2-512043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/obituaries/herman-kogan-dies-chicago-writer-was-74.html | Herman Kogan Dies; Chicago Writer Was 74 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/ltx-corp-reports-earnings-for-qtr-to-jan-31.html | LTX Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/opinion/l-community-action-reduces-drug-trafficking-567289.html | Community Action Reduces Drug Trafficking | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/movies/review-film-keeping-love-alive-indefinitely.html | Review/Film; Keeping Love Alive, Indefinitely | False | By Janet Maslin | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/world/army-s-old-foe-rides-high-in-brazil.html | Army's Old Foe Rides High in Brazil | False | By Alan Riding, Special To the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/reggae-and-rebels.html | Reggae and Rebels | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/metro-datelines-3-die-in-house-fire-attributed-to-arson.html | Metro Datelines; 3 Die in House Fire Attributed to Arson | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/news-summary-757789.html | NEWS SUMMARY | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/jersey-water-main-bursts-disrupting-60-communities.html | Jersey Water Main Bursts, Disrupting 60 Communities | False | By Robert Hanley, Special To the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/sports/pact-on-yankee-games.html | Pact on Yankee Games | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/pop-jazz-the-sounds-of-brazil-citified-in-sao-paulo.html | POP/JAZZ; The Sounds of Brazil, Citified in Sao Paulo | False | By Jon Pareles | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/reuter-inc-reports-earnings-for-qtr-to-dec-31.html | Reuter Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/world/us-charges-russian-with-spying-and-says-he-will-be-sent-home.html | U.S. Charges Russian With Spying And Says He Will Be Sent Home | False | By Robert Pear, Special To the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/world/south-africa-s-ruling-party-fails-to-persuade-botha-to-step-down.html | South Africa's Ruling Party Fails to Persuade Botha to Step Down | False | By Christopher S. Wren, Special To the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/tis-mortgage-investment-reports-earnings-for-qtr-to-dec-31.html | TIS Mortgage Investment reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/riverside-group-reports-earnings-for-qtr-to-dec-31.html | Riverside Group reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/3-d-systems-reports-earnings-for-qtr-to-dec-31.html | 3-D Systems reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/world/30-nations-move-to-deter-boat-people.html | 30 Nations Move to Deter Boat People | False | By Steven Erlanger, Special To the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/review-art-spanish-sensuality-in-paintings-by-zuloaga.html | Review/Art; Spanish Sensuality In Paintings by Zuloaga | False | By John Russell | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/us/washington-talk-briefing-meeting-for-volunteers.html | Washington Talk: Briefing; Meeting for Volunteers | False | By Nathaniel C. Nash & Charles Mohr | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/norton-simon-resigns-from-art-museum-post.html | Norton Simon Resigns From Art Museum Post | False | Special to the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/a-former-jersey-mayor-tearfully-pleads-guilty.html | A Former Jersey Mayor Tearfully Pleads Guilty | False | AP | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/environmental-control-group-reports-earnings-for-qtr-to-dec-31.html | Environmental Control Group reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/world/state-dept-reports-arab-militants-held-2-embassy-attaches.html | State Dept. Reports Arab Militants Held 2 Embassy Attaches | False | By Elaine Sciolino, Special To the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/the-media-business-advertising-y-r-ex-chairman-seen-as-bush-choice.html | THE MEDIA BUSINESS: ADVERTISING; Y.&R. Ex-Chairman Seen as Bush Choice | False | By Douglas C. McGill | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/sports/results-plus-778389.html | RESULTS PLUS | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/business-digest-767189.html | BUSINESS DIGEST | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/universal-medical-buildings-lp-reports-earnings-for-qtr-to-dec-31.html | Universal Medical Buildings LP reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/us/honolulu-journal-apartment-owners-live-on-time-bomb-leases.html | Honolulu Journal; Apartment Owners Live On Time Bomb Leases | False | By Robert Reinhold, Special To the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/finance-new-issues-toronto-dominion.html | FINANCE/NEW ISSUES; Toronto Dominion | False | | 1989-03-15 | TX 2-512043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/computer-stars-on-collision-course.html | Computer Stars on Collision Course | False | By Andrew Pollack, Special To the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/heldor-industries-reports-earnings-for-qtr-to-jan-31.html | Heldor Industries reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/us/in-vitro-fertilization-clinics-vary-widely-in-success-rates.html | In Vitro Fertilization Clinics Vary Widely in Success Rates | False | By Warren E. Leary, Special To the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/us/aboard-the-shuttle-leg-room-and-extras.html | Aboard the Shuttle, Leg Room and Extras | False | By Matthew L. Wald, Special To the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/consolidated-stores-corp-reports-earnings-for-qtr-to-jan-28.html | Consolidated Stores Corp reports earnings for Qtr to Jan 28 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/c-corrections-664789.html | Corrections | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/auctions.html | Auctions | False | By Rita Reif | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/style/from-armani-a-tailored-look-that-s-softer.html | From Armani, a Tailored Look That's Softer | False | By Bernadine Morris | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/matco-mart-inc-reports-earnings-for-qtr-to-jan-31.html | Matco Mart Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/opinion/topics-of-the-times-soviet-progress-us-delay.html | Topics of The Times; Soviet Progress, U.S. Delay | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/us/2-committees-urge-congress-to-stop-abuse-at-adult-care-centers.html | 2 Committees Urge Congress to Stop Abuse at Adult Care Centers | False | By Julie Johnson, Special to the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/world/kabul-homecoming-the-war-looms-ever-larger.html | Kabul Homecoming: The War Looms Ever Larger | False | By John F. Burns, Special to the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/business-people-safelite-glass-investor-gets-chance-to-be-no-1.html | BUSINESS PEOPLE; Safelite Glass Investor Gets Chance to Be No. 1 | False | By Daniel F. Cuff | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/campeau-plans-shifts-at-federated.html | Campeau Plans Shifts At Federated | False | By Isadore Barmash | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/equion-corp-reports-earnings-for-qtr-to-jan-31.html | Equion Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/is-life-in-new-york-city-really-getting-worse.html | Is Life in New York City Really Getting Worse? | False | By Fox Butterfield | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/enseco-inc-reports-earnings-for-qtr-to-dec-31.html | Enseco Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/opinion/the-judge-who-spoke-too-soon.html | The Judge Who Spoke Too Soon | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/movies/review-film-brandauer-in-szabo-s-hanussen.html | Review/Film; Brandauer In Szabo's 'Hanussen' | False | By Vincent Canby | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/sports/sports-people-baseball-chronic-shoulder-injury-forces-homer-to-retire.html | SPORTS PEOPLE: BASEBALL; Chronic Shoulder Injury Forces Homer to Retire | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/c-corrections-816889.html | Corrections | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/obituaries/general-james-h-rumbaugh-49-director-of-army-medical-center.html | General James H. Rumbaugh, 49, Director of Army Medical Center | False | AP | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/company-news-gap-said-to-be-in-talks-on-men-s-wear-chain.html | COMPANY NEWS; Gap Said to Be in Talks On Men's Wear Chain | False | By Isadore Barmash | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/us-sprint-in-atlantic-cable-deal.html | U.S. Sprint in Atlantic Cable Deal | False | By Calvin Sims, Special To the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/board-of-estimate-sets-a-midnight-curfew-for-itself.html | Board of Estimate Sets a Midnight Curfew for Itself | False | By Todd S. Purdum | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/world/israeli-leftists-to-see-plo-aides.html | ISRAELI LEFTISTS TO SEE P.L.O. AIDES | False | Special to the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/man-tied-to-art-thefts-in-northeast-is-arrested.html | Man Tied to Art Thefts In Northeast Is Arrested | False | By Andrew L. Yarrow | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/murphy-s-law-series-is-canceled-by-abc.html | 'Murphy's Law' Series Is Canceled by ABC | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/world/mayerling-journal-lurid-truth-and-lurid-legend-a-hapsburg-tale.html | Mayerling Journal; Lurid Truth and Lurid Legend: A Hapsburg Tale | False | By Serge Schmemann, Special To the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/us/bush-vows-prompt-cleanup-of-federal-nuclear-wastes.html | Bush Vows Prompt Cleanup Of Federal Nuclear Wastes | False | AP | 1989-03-15 | TX 2-512043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/spanish-bank-may-get-bid.html | Spanish Bank May Get Bid | False | Special to the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/quotation-of-the-day-816589.html | Quotation of the Day | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/westmarc-communications-reports-earnings-for-year-to-dec-31.html | WestMarc Communications reports earnings for Year to Dec 31 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/us/partial-solar-eclipse-in-west.html | Partial Solar Eclipse in West | False | AP | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/officers-pinned-in-patrol-car-after-pursuing-a-stolen-auto.html | Officers Pinned in Patrol Car After Pursuing a Stolen Auto | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/killer-ruled-eligible-for-work-payments.html | Killer Ruled Eligible For Work Payments | False | AP | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/us/lorenzo-defends-bankruptcy-as-easterns-last-hope.html | Lorenzo Defends Bankruptcy as Eastern's Last Hope | False | By James Hirsch | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/sports/measles-cools-basketball-fever.html | Measles Cools Basketball Fever | False | By Peter Alfano, Special To the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/market-place-wickes-investors-left-in-the-cold.html | Market Place; Wickes Investors Left in the Cold | False | By Floyd Norris | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/obituaries/edward-powers-75-agent-in-brinks-case.html | Edward Powers, 75, Agent in Brinks Case | False | AP | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/french-ease-currency-rules.html | French Ease Currency Rules | False | Special to the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/an-exhibition-of-instruments-at-the-met-museum.html | An Exhibition of Instruments at the Met Museum | False | By Allan Kozinn | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/latin-american-loan-issues-up.html | Latin American Loan Issues Up | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/theater/review-theater-mark-lamos-s-cleaned-up-version-of-shakespeare-s-vice.html | Review/Theater; Mark Lamos's Cleaned-Up Version of Shakespeare's Vice | False | By Frank Rich | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/us/tower-s-final-day-of-limbo-ends-with-defiant-farewell.html | Tower's Final Day of Limbo Ends With Defiant Farewell | False | By Andrew Rosenthal | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/us/washington-talk-briefing-vigil-for-tibetan-rights.html | Washington Talk: Briefing; Vigil for Tibetan Rights | False | By Nathaniel C. Nash & Charles Mohr | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/sports/rangers-losing-streak-grows-to-4.html | Rangers' Losing Streak Grows to 4 | False | By Joe Sexton, Special To the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/us/bush-s-fierce-loyalty-raises-debate-on-whether-it-hinders-his-judgment.html | Bush's Fierce Loyalty Raises Debate On Whether It Hinders His Judgment | False | By Maureen Dowd, Special To the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/mhi-group-inc-reports-earnings-for-qtr-to-jan-31.html | MHI Group Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/merrill-to-urge-ira-changes.html | Merrill to Urge I.R.A. Changes | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/dow-slips-4.11-points-in-listless-trading.html | Dow Slips 4.11 Points in Listless Trading | False | By Lawrence J. Demaria | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/jurors-are-asked-to-acquit-officers-in-false-arrest-case.html | Jurors Are Asked to Acquit Officers in False-Arrest Case | False | By Constance L. Hays | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/give-an-owl-a-home-kill-a-rodent.html | Give an Owl A Home: Kill a Rodent | False | By Todd S. Purdum | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/sports/sports-people-baseball-owner-s-bid-rejected.html | SPORTS PEOPLE: BASEBALL; Owner's Bid Rejected | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/company-news-chrysler-incentives-to-counter-gm.html | COMPANY NEWS; Chrysler Incentives To Counter G.M. | False | Special to the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/obituaries/henry-thomas-burns-obstetrician-95.html | Henry Thomas Burns, Obstetrician, 95 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/world/simple-shrine-symbolizes-hindu-muslim-rift.html | Simple Shrine Symbolizes Hindu-Muslim Rift | False | By Sanjoy Hazarika, Special To the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/the-media-business-advertising-acura-legend-ad-shows-appreciation-of-shapes.html | THE MEDIA BUSINESS: ADVERTISING; Acura Legend Ad Shows Appreciation of Shapes | False | By Douglas C. McGill | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/restaurants-544489.html | Restaurants | False | By Bryan Miller | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/4-ex-aids-officials-indicted-in-the-theft-of-centers-money.html | 4 Ex-AIDS Officials Indicted in the Theft Of Centers' Money | False | By Ronald Sullivan | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/tv-weekend-big-bands-and-swing-in-memories-and-song.html | TV Weekend; Big Bands and Swing In Memories and Song | False | By John J. O'Connor | 1989-03-15 | TX 2-512043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/survival-technology-reports-earnings-for-qtr-to-jan-31.html | Survival Technology reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/holly-corp-reports-earnings-for-qtr-to-jan-31.html | Holly Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/fred-meyer-inc-reports-earnings-for-qtr-to-jan-28.html | Fred Meyer Inc reports earnings for Qtr to Jan 28 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/flight-international-group-inc-reports-earnings-for-qtr-to-jan-31.html | Flight International Group Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/sports/surging-rutgers-gains-ncaa-bid.html | Surging Rutgers Gains N.C.A.A. Bid | False | Special to the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/books/books-of-the-times-descent-from-a-flawed-paradise.html | Books of The Times; Descent From a Flawed Paradise | False | By Michiko Kakutani | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/world/poland-s-senate-to-be-resurrected-in-election-pact.html | POLAND'S SENATE TO BE RESURRECTED IN ELECTION PACT | False | By John Tagliabue, Special to the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/us/court-upholds-law-denying-tax-break-for-a-golf-course.html | Court Upholds Law Denying Tax Break for a Golf Course | False | AP | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/sports/big-ten-title-to-indiana.html | Big Ten Title To Indiana | False | AP | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/kitty-dukakis-seeks-privacy-to-recover-from-alcoholism.html | Kitty Dukakis Seeks Privacy To Recover from Alcoholism | False | By Allan R. Gold, Special To the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/2-flutists.html | 2 Flutists | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/finance-new-issues-822889.html | FINANCE/NEW ISSUES; | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/opinion/for-democrats-the-price-of-victory.html | For Democrats, the Price of Victory | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/metro-datelines-cost-of-aids-plan-put-at-1.6-billion.html | Metro Datelines; Cost of AIDS Plan Put at $1.6 Billion | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Douglas C. McGill | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/obituaries/john-eastman-jr-arts-administrator-73.html | John Eastman Jr., Arts Administrator, 73 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/movies/at-the-movies.html | At The Movies | False | By Lawrence Van Gelder | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/the-media-business-advertising-strategies-for-social-visionaries.html | THE MEDIA BUSINESS: ADVERTISING; Strategies For Social Visionaries | False | By Douglas C. McGill | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/inside-638289.html | INSIDE | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/judge-limits-punitive-claims-for-products.html | Judge Limits Punitive Claims for Products | False | By Joseph F. Sullivan | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/us/senate-rejects-tower-53-47-first-cabinet-veto-since-59-bush-confers-on-new-choice.html | SENATE REJECTS TOWER, 53-47; FIRST CABINET VETO SINCE '59; BUSH CONFERS ON NEW CHOICE | False | By Michael Oreskes, Special To the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/finance-new-issues-613389.html | FINANCE/NEW ISSUES; | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/maytec-corp-reports-earnings-for-qtr-to-dec-31.html | Maytec Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/bush-seeks-mandatory-execution-in-slaying-of-federal-law-officers.html | Bush Seeks Mandatory Execution In Slaying of Federal Law Officers | False | By Gerald M. Boyd | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/road-to-a-new-debt-policy-fed-treasury-tug-of-war.html | Road to a New Debt Policy: Fed-Treasury Tug-of-War | False | By Peter T. Kilborn, Special To the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/sports/johnson-had-control-coach-insists.html | Johnson Had Control, Coach Insists | False | By Michael Janofsky, Special To the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/sports/big-east-starts-its-annual-run-with-4-games-at-garden-today.html | Big East Starts Its Annual Run With 4 Games at Garden Today | False | By William C. Rhoden | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/sports/2-players-say-they-signed-with-agents-in-school.html | 2 Players Say They Signed With Agents in School | False | By Steve Fiffer, Special to the New York Times | 1989-03-15 | TX 2-512043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/sports/sports-people-football-abramowicz-to-coach.html | SPORTS PEOPLE: FOOTBALL; Abramowicz to Coach | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/sports/carlesimo-coach-of-year.html | Carlesimo Coach of Year | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/wholesale-club-inc-reports-earnings-for-qtr-to-jan-28.html | Wholesale Club Inc reports earnings for Qtr to Jan 28 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/us/senate-confirms-bennett-to-lead-the-war-on-drugs.html | Senate Confirms Bennett to Lead the War on Drugs | False | AP | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/burlington-coat-factory-warehouse-corp-reports-earnings-for-qtr-to-jan-28.html | Burlington Coat Factory Warehouse Corp reports earnings for Qtr to Jan 28 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/world/canada-rules-out-new-crash-inquiry.html | CANADA RULES OUT NEW CRASH INQUIRY | False | By Richard Witkin | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/us/birch-headquarters-to-move.html | Birch Headquarters to Move | False | AP | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/plasma-therm-inc-reports-earnings-for-year-to-nov-30.html | Plasma-Therm Inc reports earnings for Year to Nov 30 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/opinion/harelm-s-promise.html | Harelm's Promise | False | By Mary Schmidt Campbell | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/cassiar-mining-corp-reports-earnings-for-qtr-to-dec-31.html | Cassiar Mining Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/opinion/topics-of-the-times-good-reason-for-higher-tolls.html | Topics of The Times; Good Reason for Higher Tolls | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/review-art-flashing-aphorisms-by-jenny-holzer-at-dia.html | Review/Art; Flashing Aphorisms By Jenny Holzer at Dia | False | By Roberta Smith | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/drexel-pact-said-to-save-bond-unit.html | Drexel Pact Said to Save Bond Unit | False | By Robert J. Cole | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/ex-unisys-official-admits-paying-bribes-to-get-pentagon-contracts.html | Ex-Unisys Official Admits Paying Bribes to Get Pentagon Contracts | False | By Michael Wines, Special To the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/sports/jefferies-still-trying-to-swing-out-of-slump.html | Jefferies Still Trying To Swing Out of Slump | False | By Joseph Durso, Special To the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/opinion/l-jewish-culture-reviving-under-gorbachev-566989.html | Jewish Culture Reviving Under Gorbachev | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/atari-corp-reports-earnings-for-qtr-to-dec-31.html | Atari Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/pall-corp-reports-earnings-for-qtr-to-jan-28.html | Pall Corp reports earnings for Qtr to Jan 28 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/oppenheimer-capital-lp-reports-earnings-for-qtr-to-jan-31.html | Oppenheimer Capital LP reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/real-estate-pre-retirement-homes-in-jersey-grow-fancier.html | Real Estate; Pre-Retirement Homes In Jersey Grow Fancier | False | By Andree Brooks | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/measurement-specialties-reports-earnings-for-qtr-to-dec-31.html | Measurement Specialties reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/unicorp-american-corp-reports-earnings-for-qtr-to-dec-31.html | Unicorp American Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/us/article-704289-no-title.html | Article 704289 — No Title | False | AP | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/opinion/on-my-mind-quayle-and-the-camel.html | ON MY MIND; Quayle and the Camel | False | By A. M. Rosenthal | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/residential-mortgage-investents-inc-reports-earnings-for-qtr-to-dec-31.html | Residential Mortgage Investents Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/opinion/china-s-failure-in-tibet.html | China's Failure in Tibet | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/sounds-around-town-606389.html | SOUNDS AROUND TOWN | False | By Stephen Holden | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/air-express-international-corp-reports-earnings-for-qtr-to-dec-31.html | Air Express International Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/groundwater-technology-reports-earnings-for-qtr-to-jan-28.html | Groundwater Technology reports earnings for Qtr to Jan 28 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/us/the-law-old-copyright-treaty-new-shield-for-us-artists.html | THE LAW; Old Copyright Treaty: New Shield for U.S. Artists | False | By Herbert Mitgang | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/us/north-accuser-questioned-sharply-on-varying-accounts-of-a-meeting.html | North Accuser Questioned Sharply On Varying Accounts of a Meeting | False | By David Johnston, Special To the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/sports/turnovers-thwart-nets.html | Turnovers Thwart Nets | False | AP | 1989-03-15 | TX 2-512043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/finance-new-issues-offering-by-p-g.html | FINANCE/NEW ISSUES; Offering by P.&G. | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/lvmh-chief-wins-ruling-in-fight-with-vuitton-head.html | LVMH Chief Wins Ruling In Fight With Vuitton Head | False | By Steven Greenhouse, Special To the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/us/bork-says-his-ordeal-set-stage-for-tower-s.html | Bork Says His Ordeal Set Stage For Tower's | False | AP | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/company-news-bsn-reviews-plan-for-athlone-seats.html | COMPANY NEWS; BSN Reviews Plan For Athlone Seats | False | Special to the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/company-briefs-754789.html | COMPANY BRIEFS | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/movies/review-film-caught-and-not-caught-in-cameroon.html | Review/Film; Caught and Not Caught in Cameroon | False | By Vincent Canby | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/business-people-columbia-names-dean-of-business-school.html | BUSINESS PEOPLE; Columbia Names Dean Of Business School | False | By Daniel F. Cuff | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/us/washington-talk-briefing-hot-seat-in-thrift-crisis.html | Washington Talk: Briefing; Hot Seat in Thrift Crisis | False | By Nathaniel C. Nash &Charles Mohr | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/international-totalizator-sysems-inc-reports-earnings-for-qtr-to-dec-31.html | International Totalizator Sysems Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/opinion/l-loser-pay-all-system-curbs-frivolous-suits-567089.html | Loser-Pay-All System Curbs Frivolous Suits | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/opinion/l-eastern-s-workers-are-fighting-for-their-rights-605789.html | Eastern's Workers Are Fighting for Their Rights | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/novell-inc-reports-earnings-for.html | Novell Inc reports earnings for | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/skolniks-inc-reports-earnings-for-qtr-to-jan-28.html | Skolniks Inc reports earnings for Qtr to Jan 28 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/us/washington-talk-the-cabinet-new-transport-chief-pursues-the-big-picture.html | Washington Talk: The Cabinet; New Transport Chief Pursues the Big Picture | False | By John H. Cushman Jr., Special To the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/us/how-they-voted.html | How They Voted | False | AP | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/sports/sports-people-football-jets-sign-former-chief.html | SPORTS PEOPLE: FOOTBALL; Jets Sign Former Chief | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/tax-rise-voted-in-connecticut.html | Tax Rise Voted in Connecticut | False | AP | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/nine-who-have-the-certain-something.html | Nine Who Have the Certain Something | False | By Jennifer Dunning | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/federal-drug-agency-takes-center-stage.html | Federal Drug Agency Takes Center Stage | False | By Robert D. McFadden | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/economic-scene-us-and-japan-revising-the-ties.html | Economic Scene; U.S. and Japan: Revising the Ties | False | By Leonard Silk | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/movies/review-film-how-a-notorious-liar-might-have-lived.html | Review/Film; How a Notorious Liar Might Have Lived | False | By Vincent Canby | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/sports/notebook-chavez-mayweather-back-in-on-again-stage.html | NOTEBOOK; Chavez, Mayweather Back in On-Again Stage | False | By Phil Berger | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/us/bleak-day-for-eastern-ticketholders.html | Bleak Day for Eastern Ticketholders | False | By James Barron | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/amrep-corp-reports-earnings-for-qtr-to-jan-31.html | Amrep Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/johnny-carson-to-stay-as-tonight-show-host.html | Johnny Carson to Stay As 'Tonight' Show Host | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/marcus-corp-reports-earnings-for-qtr-to-feb-2.html | Marcus Corp reports earnings for Qtr to Feb 2 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/new-snags-for-japan-jet-project.html | New Snags For Japan Jet Project | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/sports/referee-angers-arbour.html | Referee Angers Arbour | False | By Robin Finn, Special To the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/credibility-of-prostitute-at-issue-in-queens-trial.html | Credibility of Prostitute At Issue in Queens Trial | False | By Joseph P. Fried | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/hastings-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | Hastings Manufacturing Co reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/world/ex-us-sergeant-s-spy-case-is-said-to-grow-in-seriousness.html | Ex-U.S. Sergeant's Spy Case Is Said to Grow in Seriousness | False | By Jeff Gerth, Special To the New York Times | 1989-03-15 | TX 2-512043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/fay-s-drug-co-reports-earnings-for-qtr-to-jan-31.html | Fay's Drug Co reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/opinion/jews-too-died-in-the-katyn-forest.html | Jews, Too, Died In the Katyn Forest | False | By Haskell Nordon | | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/us/eastern-requests-bankrupt-status-to-cut-strike-loss.html | EASTERN REQUESTS BANKRUPT STATUS TO CUT STRIKE LOSS | False | By Agis Salpukas | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/opinion/l-the-tea-ceremony-as-the-english-do-it-566889.html | The Tea Ceremony, as the English Do It | False | | | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/world/american-to-lose-vatican-bank-job.html | AMERICAN TO LOSE VATICAN BANK JOB | False | By Clyde Haberman, Special To the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/rock-date.html | Rock Date | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/johnny-winter-playing.html | Johnny Winter Playing | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/opinion/l-eastern-s-workers-are-fighting-for-their-rights-specter-of-rail-stoppage-830689.html | Eastern's Workers Are Fighting for Their Rights; Specter of Rail Stoppage | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/us/law-bar-enclave-exclusivity-trumpets-its-high-purpose-trial-law-though-critics.html | THE LAW: At the Bar; Enclave of exclusivity trumpets its high purpose in trial law, though critics hold their noses | False | By David Margolick Special To the New York Times | | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/sports/sports-of-the-times-protecting-athletes-from-adults.html | SPORTS OF THE TIMES; Protecting Athletes From Adults | False | By George Vecsey | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/world/egypt-accused-of-big-advance-on-poison-gas.html | Egypt Accused Of Big Advance On Poison Gas | False | By Michael R. Gordon With Stephen Engelberg, Special To the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/protective-life-corp-reports-earnings-for-qtr-to-dec-31.html | Protective Life Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/precision-aerotech-reports-earnings-for-qtr-to-jan-31.html | Precision Aerotech reports earnings for Qtr to Jan 31 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/sports/quiet-time-in-trading-circles.html | Quiet Time in Trading Circles | False | By Murray Chass, Special To the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/us/health-chief-seeks-better-care-for-poor.html | Health Chief Seeks Better Care for Poor | False | By Martin Tolchin, Special To the New York Times | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/the-media-business-advertising-jane-maas-resigns-post.html | THE MEDIA BUSINESS: ADVERTISING; Jane Maas Resigns Post | False | By Douglas C. McGill | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/movies/reviews-film-de-niro-as-vietnam-vet-and-angler-in-jacknife.html | Reviews/Film; De Niro as Vietnam Vet and Angler in 'Jacknife' | False | By Janet Maslin | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/eddie-palmieri.html | Eddie Palmieri | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/our-towns-for-girls-team-in-boys-league-hope-then-glory.html | Our Towns; For Girls' Team In Boys' League, Hope, Then Glory | False | By Michael Winerip | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/review-music-a-purist-approach-to-modernism.html | Review/Music; A Purist Approach to Modernism | False | By John Rockwell | 1989-03-15 | TX 2-512043 | | |
| 1989-03-10 | 1989-03-10 | https://www.nytimes.com/1989/03/10/business/whitehall-corp-reports-earnings-for-qtr-to-dec-31.html | Whitehall Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-15 | TX 2-512043 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/nyregion/c-corrections-029289.html | Corrections | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/style/consumer-s-world-ads-warn-of-bankruptcy-s-costs.html | CONSUMER'S WORLD; ADS WARN OF BANKRUPTCY'S COSTS | False | By Michael Decoury Hinds | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/business/trustee-weighs-polaroid-move.html | Trustee Weighs Polaroid Move | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/arts/cloud-nine-consort.html | Cloud Nine Consort | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/world/sudan-agrees-to-food-relief-but-skepticism-persists.html | Sudan Agrees to Food Relief but Skepticism Persists | False | By Jane Perlez, Special To the New York Times | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/world/afghanistan-says-airport-is-reopened-as-battle-for-eastern-city-continues.html | Afghanistan Says Airport Is Reopened as Battle for Eastern City Continues | False | By John F. Burns, Special To the New York Times | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/arts/violinist-named-adviser.html | Violinist Named Adviser | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/world/pope-names-3-bishops-for-lithuania.html | Pope Names 3 Bishops for Lithuania | False | By Clyde Haberman, Special To the New York Times | 1989-03-20 | TX 2-523775 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/nyregion/subway-crash-in-manhattan-injures-50.html | Subway Crash In Manhattan Injures 50 | False | By Robert D. McFadden | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/nyregion/eleanore-l-k-mcgroarty-philanthropist-83.html | Eleanore L. K. McGroarty, Philanthropist, 83 | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/business/us-soviet-trade-talks.html | U.S.-Soviet Trade Talks | False | AP | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/sports/yanks-lose-in-bid-for-dykstra-but-beat-mets-on-the-field.html | Yanks Lose in Bid for Dykstra but Beat Mets on the Field | False | By Michael Martinez, Special To the New York Times | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/world/egypt-denies-swiss-machinery-was-acquired-to-make-poison-gas.html | Egypt Denies Swiss Machinery Was Acquired to Make Poison Gas | False | By Alan Cowell, Special To the New York Times | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/opinion/now-as-always-the-battle-of-the-seas-is-news-byron-demythified-875189.html | Now as Always, the Battle of the Seas Is News; Byron Demythified | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/obituaries/robert-b-betts-66-ex-chief-of-ad-agency.html | Robert B. Betts, 66, Ex-Chief of Ad Agency | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/opinion/topics-of-the-times-flowers-rich-and-poor.html | TOPICS OF THE TIMES; Flowers, Rich and Poor | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/opinion/topics-of-the-times-teeth-picked.html | TOPICS OF THE TIMES; Teeth, Picked | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/us/bush-ethics-panel-would-limit-officials-extra-income.html | Bush Ethics Panel Would Limit Officials' Extra Income | False | By Philip Shenon, Special To the New York Times | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/obituaries/james-satterwhite-52-social-worker-is-dead.html | James Satterwhite, 52, Social Worker, Is Dead | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/style/consumer-s-world-private-care-managers-one-on-one-assistance-for-the-aged.html | CONSUMER'S WORLD; Private Care Managers: One-on-One Assistance for the Aged | False | By Leonard Sloane | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/style/consumer-s-world-a-way-to-go-from-a-to-b.html | CONSUMER'S WORLD; A Way to Go From A to B | False | By Ron Alexander | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/us/immigration-official-warns-aliens-may-be-held-in-jail.html | Immigration Official Warns Aliens May Be Held in Jail | False | By Richard L. Berke, Special To the New York Times | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/nyregion/housing-group-protests-an-eviction-by-columbia.html | Housing Group Protests an Eviction by Columbia | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/business/new-curbs-on-gasoline-by-epa.html | New Curbs On Gasoline By E.P.A. | False | By Philip Shabecoff, Special To the New York Times | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/us/excerpts-from-remarks-by-the-president-and-his-nominee.html | Excerpts From Remarks by the President and His Nominee | False | Special to the New York Times | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/business/dow-off-929-to-228214-on-jobless-report.html | Dow Off 9.29, to 2,282.14, on Jobless Report | False | By Lawrence J. Demaria | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/nyregion/quotations-of-the-day-098789.html | Quotations of the Day | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/sports/sports-people-basketball-macon-wins-award.html | SPORTS PEOPLE: BASKETBALL; Macon Wins Award | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/business/key-rates-111389.html | KEY RATES | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/business/company-news-nissan-price-rise.html | COMPANY NEWS; Nissan Price Rise | False | Special to the New York Times | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/world/tibetan-asks-deng-to-lift-martial-law.html | Tibetan Asks Deng to Lift Martial Law | False | By Barbara Crossette, Special To the New York Times | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/nyregion/on-li-appropriately-a-tribute-to-motoring.html | On L.I., Appropriately, a Tribute to Motoring | False | By Eric Schmitt, Special To the New York Times | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/world/soviet-arms-control-expert-tells-congress-of-cutbacks.html | Soviet Arms Control Expert Tells Congress of Cutbacks | False | By Michael R. Gordon, Special To the New York Times | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/nyregion/cuomo-and-abrams-tell-ethics-panel-of-fund-raising.html | Cuomo and Abrams Tell Ethics Panel of Fund-Raising | False | By Frank Lynn | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/sports/hockey-vermont-stuns-harvard-in-overtime.html | HOCKEY; Vermont Stuns Harvard in Overtime | False | By William N. Wallace, Special To the New York Times | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/obituaries/prof-albert-fein-58-urban-studies-expert.html | Prof. Albert Fein, 58, Urban Studies Expert | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/nyregion/stein-seeking-support-of-gop-and-liberals.html | STEIN SEEKING SUPPORT OF G.O.P. AND LIBERALS | False | By Frank Lynn | 1989-03-20 | TX 2-523775 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/sports/results.html | RESULTS | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/us/eastern-and-union-vie-for-loyalty-of-pilots.html | Eastern and Union Vie for Loyalty of Pilots | False | By Agis Salpukas | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/world/45-people-are-reported-to-survive-the-crash-of-a-jetliner-in-ontario.html | 45 People Are Reported to Survive The Crash of a Jetliner in Ontario | False | By Richard Witkin | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/world/main-white-church-in-south-africa-says-apartheid-is-sinful.html | Main White Church In South Africa Says Apartheid Is Sinful | False | By John D. Battersby, Special To the New York Times | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/opinion/l-now-as-always-the-battle-of-the-sexes-is-news-872289.html | Now as Always, the Battle of the Sexes Is News | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/nyregion/harold-s-ladas-professor-59.html | Harold S. Ladas, Professor, 59 | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/sports/big-east-tournament-georgetown-erases-boston-college-moves-into-semifinals.html | BIG EAST TOURNAMENT; Georgetown Erases Boston College and Moves Into the Semifinals | False | By William C. Rhoden | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/business/imf-world-bank-harmony-sought.html | I.M.F.-World Bank Harmony Sought | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/business/changes-at-drexel-continue.html | Changes at Drexel Continue | False | By Kurt Eichenwald | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/sports/big-east-tournament-seton-hall-shuts-down-connecticut.html | BIG EAST TOURNAMENT; Seton Hall Shuts Down Connecticut | False | By William C. Rhoden | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/sports/sports-people-basketball-time-out-for-coach.html | SPORTS PEOPLE: BASKETBALL; Time Out for Coach | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/nyregion/c-corrections-088989.html | Corrections | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/us/drive-to-strip-north-from-dakota-gains.html | Drive to Strip 'North' From 'Dakota' Gains | False | AP | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/us/north-trial-told-of-reagan-order.html | NORTH TRIAL TOLD OF REAGAN ORDER | False | By David Johnston, Special To the New York Times | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/business/excerpts-from-brady-remarks-on-debt.html | Excerpts From Brady Remarks on Debt | False | Special to the New York Times | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/opinion/on-campus-flirting-with-farrakhan.html | On Campus, Flirting with Farrakhan | False | By Martin Kilson | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/business/debt-policy-shift-set-on-3d-world.html | Debt-Policy Shift Set on 3d World | False | By Peter T. Kilborn, Special To the New York Times | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/sports/sports-of-the-times-eyeball-to-eyeball-with-eternity.html | SPORTS OF THE TIMES; Eyeball To Eyeball With Eternity | False | By Ira Berkow | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/sports/hockey-mullen-cleared-to-play.html | HOCKEY; Mullen Cleared to Play | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/business/europe-facing-tough-decisions-now-cautious-on-a-single-market.html | Europe, Facing Tough Decisions, Now Cautious on a Single Market | False | By James M. Markham, Special To the New York Times | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/us/blast-wrecks-van-of-skipper-who-downed-iran-jet.html | Blast Wrecks Van of Skipper Who Downed Iran Jet | False | By Robert Reinhold, Special To the New York Times | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/nyregion/ward-lists-steps-to-improve-services-in-hispanic-precincts.html | Ward Lists Steps to Improve Services in Hispanic Precincts | False | By David E. Pitt | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/nyregion/news-summary-073889.html | NEWS SUMMARY | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/movies/reflections-by-and-plaudits-for-gregory-peck.html | Reflections by (and Plaudits for) Gregory Peck | False | By Aljean Harmetz, Special To the New York Times | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/business/bank-board-chief-assailed-on-savings-crisis-record.html | Bank Board Chief Assailed On Savings-Crisis Record | False | By Thomas C. Hayes, Special To the New York Times | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/sports/sports-people-basketball-bonnies-coach-out.html | SPORTS PEOPLE: BASKETBALL; Bonnies' Coach Out | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/business/business-digest-saturday-march-11-1989.html | BUSINESS DIGEST: SATURDAY, MARCH 11, 1989 | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/obituaries/fred-mogubgub-61-film-and-tv-animator.html | Fred Mogubgub, 61, Film and TV Animator | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/sports/basketball-coach-is-hospitalized-after-maryland-wins.html | BASKETBALL; Coach Is Hospitalized After Maryland Wins | False | By Barry Jacobs, Special To the New York Times | 1989-03-20 | TX 2-523775 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/nyregion/inside-071689.html | INSIDE | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/sports/track-and-field-newcomer-claims-the-title-in-35-pound-weight-toss.html | TRACK AND FIELD; Newcomer Claims the Title In 35-Pound Weight Toss | False | AP | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/opinion/observer-the-brats-of-spring.html | OBSERVER; The Brats of Spring | False | By Russell Baker | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/us/stuck-with-tickets-some-of-the-options.html | Stuck With Tickets? Some of the Options | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/world/zimbabwe-defense-minister-quits-in-corruption-scandal.html | Zimbabwe Defense Minister Quits in Corruption Scandal | False | Special to the New York Times | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/sports/pittsburgh-storms-back-to-defeat-villanova.html | Pittsburgh Storms Back To Defeat Villanova | False | By Clifton Brown | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/style/coping-with-tires.html | COPING; WITH TIRES | False | By Marshall Schuon | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/business/damages-in-pipeline-case.html | Damages in Pipeline Case | False | Special to the New York Times | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/arts/lindsay-string-quartet.html | Lindsay String Quartet | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/arts/review-music-a-leinsdorf-20th-century-sampler.html | Review/Music; A Leinsdorf 20th-Century Sampler | False | By John Rockwell | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/world/burn-rushdie-book-iran-says.html | Burn Rushdie Book, Iran Says | False | AP | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/nyregion/moving-day-arrives-for-disputed-sculpture.html | Moving Day Arrives for Disputed Sculpture | False | By David W. Dunlap | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/opinion/mr-atwater-s-vow-to-blacks.html | Mr. Atwater's Vow to Blacks | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/business/us-european-trade-talks.html | U.S.-European Trade Talks | False | AP | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/world/ex-allies-say-angola-rebels-torture-and-slay-dissenters.html | Ex-Allies Say Angola Rebels Torture and Slay Dissenters | False | By Craig R. Whitney With Jill Jolliffe, Special To the New York Times | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/business/your-money-long-term-care-and-insurance.html | Your Money Long-Term Care And Insurance | False | By Jan M. Rosen | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/us/eastern-shuttle-s-bargain-fare-draws-thousands.html | Eastern Shuttle's Bargain Fare Draws Thousands | False | By Calvin Sims | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/nyregion/judge-accepts-insanity-plea-from-a-former-prosecutor.html | Judge Accepts Insanity Plea From a Former Prosecutor | False | AP | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/us/an-attempt-to-recover-bush-seeks-to-end-rancor-over-tower.html | An Attempt To Recover; Bush Seeks to End Rancor Over Tower | False | By R. W. Apple Jr., Special To the New York Times | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/style/guidepost-preparing-for-planting.html | Guidepost; Preparing for Planting | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/nyregion/new-candidate-tally-shows-703-in-school-board-races.html | New Candidate Tally Shows 703 in School Board Races | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/opinion/famous-writers-under-attack.html | Famous Writers Under Attack . . . | False | By Joyce Carol Oates | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/obituaries/philip-d-reed-former-chairman-of-general-electric-is-dead-at-89.html | Philip D. Reed, Former Chairman Of General Electric, Is Dead at 89 | False | By Susan Heller Anderson | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/business/patents-new-supercomputer-called-much-speedier.html | Patents; New Supercomputer Called Much Speedier | False | By Edmund L. Andrews | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/business/have-a-ticket-on-eastern.html | Have a Ticket on Eastern? | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/nyregion/judge-derides-steinberg-for-giving-interviews.html | Judge Derides Steinberg For Giving Interviews | False | By Ronald Sullivan | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/obituaries/gino-p-cofacci-chef-75.html | Gino P. Cofacci, Chef, 75 | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/obituaries/frederick-moseley-jr-75-former-banker.html | Frederick Moseley Jr., 75, Former Banker | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/business/audi-gets-a-lift-from-safety-study.html | Audi Gets a Lift From Safety Study | False | By Doron P. Levin, Special To the New York Times | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/sports/sports-people-baseball-ueberroth-requests-ticket-price-freeze.html | SPORTS PEOPLE: BASEBALL; Ueberroth Requests Ticket-Price Freeze | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/nyregion/students-reach-out-to-help-the-poor.html | Students Reach Out to Help the Poor | False | By Felicia R. Lee | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1989-03-20 | TX 2-523775 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/nyregion/new-york-state-unemployment-rate-rises-from-4.9-to-5.1.html | New York State Unemployment Rate Rises, From 4.9% to 5.1% | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/business/company-news-group-gains-7.2-stake-in-anacomp.html | COMPANY NEWS; Group Gains 7.2% Stake in Anacomp | False | Special to the New York Times | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/business/a-raider-and-owner-the-unions-respect.html | A Raider and Owner The Unions Respect | False | By Douglas C. McGill | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/business/iowa-tv-station-for-sale.html | Iowa TV Station for Sale | False | AP | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/us/army-spy-gets-long-term-and-50000-fine.html | Army Spy Gets Long Term and $50,000 Fine | False | AP | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/nyregion/principal-to-be-suspended-over-strippers.html | Principal to Be Suspended Over Strippers | False | AP | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/us/president-selects-a-leader-in-house-for-defense-post.html | PRESIDENT SELECTS A LEADER IN HOUSE FOR DEFENSE POST | False | By Gerald M. Boyd, Special To the New York Times | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/obituaries/dr-frank-curran-veteran-psychiatrist-and-professor-84.html | Dr. Frank Curran, Veteran Psychiatrist And Professor, 84 | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/sports/sports-people-skiing-stenmark-retires.html | SPORTS PEOPLE: SKIING; Stenmark Retires | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/business/company-news-illinois-central-agrees-to-prospect-merger.html | COMPANY NEWS; Illinois Central Agrees To Prospect Merger | False | By Julia Flynn Siler, Special To the New York Times | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/nyregion/seven-arrested-in-robberies-of-madison-avenue-stores.html | Seven Arrested in Robberies Of Madison Avenue Stores | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/books/books-of-the-times-from-benazir-bhutto-a-life-story-of-drama-and-paradox.html | BOOKS OF THE TIMES; From Benazir Bhutto, a Life Story of Drama and Paradox | False | By Caryn James | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/arts/review-music-mehta-conducts-israelis.html | Review/Music; Mehta Conducts Israelis | False | By John Rockwell | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/arts/review-dance-recalling-the-spirit-of-doris-humphrey.html | Review/Dance; Recalling the Spirit of Doris Humphrey | False | By Jennifer Dunning | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/world/sokoto-journal-a-sultan-with-his-feet-planted-in-two-worlds.html | SOKOTO JOURNAL; A Sultan With His Feet Planted in Two Worlds | False | By Kenneth B. Noble, Special To the New York Times | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/movies/review-film-bungling-as-a-fine-art.html | Review/Film; Bungling as a Fine Art | False | By Richard Bernstein | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/arts/review-music-soviet-soprano-returns-as-tatyana-in-onegin.html | Review/Music; Soviet Soprano Returns As Tatyana in 'Onegin' | False | By Donal Henahan | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/nyregion/si-ferry-malfunctions-delay-commuters.html | S.I. Ferry Malfunctions Delay Commuters | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/business/company-news-eagle-industries-ends-ransburg-bid.html | COMPANY NEWS; Eagle Industries Ends Ransburg Bid | False | Special to the New York Times | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/world/un-rights-panel-avoids-cuba-issue.html | U.N. Rights Panel Avoids Cuba Issue | False | By Paul Lewis, Special To the New York Times | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/business/company-news-bresler-s-ice-cream.html | COMPANY NEWS; Bresler's Ice Cream | False | AP | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/opinion/a-european-arms-pact.html | A European Arms Pact? | False | By Seymour Weiss | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/obituaries/kermit-beahan-70-bombardier-on-plane-that-dropped-a-bomb.html | Kermit Beahan, 70, Bombardier On Plane That Dropped A-Bomb | False | AP | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/arts/archivists-of-the-arts-organize.html | Archivists Of the Arts Organize | False | By Jennifer Dunning | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/opinion/now-as-always-the-battle-of-the-sexes-is-news-the-rake-defended-874889.html | Now as Always, the Battle of the Sexes Is News; The Rake Defended | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/business/kinney-chief-makes-bid-for-a-posner-company.html | Kinney Chief Makes Bid For a Posner Company | False | By Robert J. Cole | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/sports/sports-people-track-and-field-francis-urges-cleanup.html | SPORTS PEOPLE: TRACK AND FIELD; Francis Urges Cleanup | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/business/rates-soar-on-big-rise-in-new-jobs.html | Rates Soar On Big Rise In New Jobs | False | By H. J. Maidenberg | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/style/vera-vento-weds-dr-eugene-jacobs.html | Vera Vento Weds Dr. Eugene Jacobs | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/us/rate-of-jobless-in-a-sharp-drop-to-15-year-low.html | Rate of Jobless In a Sharp Drop To 15-Year Low | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/opinion/a-wiser-fate-for-shoreham.html | A Wiser Fate for Shoreham | False | | 1989-03-20 | TX 2-523775 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/us/man-in-the-news-richard-bruce-cheney-bush-s-safer-choice.html | MAN IN THE NEWS: Richard Bruce Cheney; Bush's Safer Choice | False | By Andrew Rosenthal, Special To the New York Times | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/style/consumer-s-world-finding-someone-to-file-the-insurance-forms.html | CONSUMER'S WORLD; Finding Someone to File the Insurance Forms | False | By Leonard Sloane | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/opinion/l-punish-the-criminals-not-lawful-hunters-872089.html | Punish the Criminals, Not Lawful Hunters | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/us/2-bush-aides-at-odds-on-giving-needles-to-addicts.html | 2 Bush Aides at Odds on Giving Needles to Addicts | False | By Martin Tolchin, Special To the New York Times | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/sports/big-east-tournament-syracuse-turns-back-providence.html | BIG EAST TOURNAMENT; Syracuse Turns Back Providence | False | By Clifton Brown | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/us/countdown-starts-for-flight-of-space-shuttle-on-monday.html | Countdown Starts for Flight Of Space Shuttle on Monday | False | By William J. Broad, Special To the New York Times | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/nyregion/ruling-raises-the-question-are-unlimited-damages-safeguards-or-overkill.html | Ruling Raises the Question: Are Unlimited Damages Safeguards or Overkill? | False | By Tamar Lewin, Special To the New York Times | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/us/announcing-divorce-rep-kennedy-drops-bid-for-dukakis-job.html | Announcing Divorce, Rep. Kennedy Drops Bid for Dukakis Job | False | AP | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/opinion/l-american-jews-can-disagree-over-israel-872389.html | American Jews Can Disagree Over Israel | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/nyregion/about-new-york-kitty-genovese-would-new-york-still-turn-away.html | About New York; Kitty Genovese: Would New York Still Turn Away? | False | By Douglas Martin | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/business/bankruptcy-judge-lets-eastern-pay-nonstriking-staff.html | BANKRUPTCY JUDGE LETS EASTERN PAY NONSTRIKING STAFF | False | By Stephen Labaton | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/obituaries/edward-h-mahla-74-lawyer-for-shipowners.html | Edward H. Mahla, 74, Lawyer for Shipowners | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/opinion/after-tower-high-road-and-low.html | After Tower: High Road and Low | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/opinion/l-now-as-always-the-battle-of-the-sexes-is-news-carpetmonger-days-874689.html | Now as Always, the Battle of the Sexes Is News; Carpetmonger Days | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/opinion/l-new-york-state-agencies-are-judge-jury-and-court-of-appeals-872189.html | New York State Agencies Are Judge, Jury and Court of Appeals | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/nyregion/bridge-as-spring-nationals-begin-in-reno-pairs-championship-ends.html | Bridge; As spring nationals begin in Reno, pairs championship ends. | False | By Alan Truscott | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/theater/review-theater-vacation-incest-and-the-h-bomb-in-3-one-acters.html | Review/Theater; Vacation, Incest and the H-Bomb, in 3 One-Acters | False | By Wilborn Hampton | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/world/nicaragua-gives-date-for-freeing-1894-prisoners.html | Nicaragua Gives Date for Freeing 1,894 Prisoners | False | By Mark A. Uhlig, Special To the New York Times | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/obituaries/john-cassidy-jr-executive-76.html | John Cassidy Jr., Executive, 76 | False | | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/business/patents-financing-inventors-lawsuits.html | Patents; Financing Inventors' Lawsuits | False | By Edmund L. Andrews | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/world/israel-to-use-talks-to-gauge-us-on-mideast-peace.html | Israel to Use Talks to Gauge U.S. on Mideast Peace | False | By Joel Brinkley, Special To the New York Times | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/world/new-poland-is-either-side-doomed.html | New Poland: Is Either Side Doomed? | False | By John Tagliabue, Special To the New York Times | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/us/falwell-bids-employees-give-10-of-earnings-to-church.html | Falwell Bids Employees Give 10% of Earnings to Church | False | AP | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/world/west-berlin-social-democrats-and-greens-in-pact.html | West Berlin Social Democrats and Greens in Pact | False | By Serge Schmemann, Special To the New York Times | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/arts/review-recital-troyanos-sings-mahler.html | Review/Recital; Troyanos Sings Mahler | False | By Will Crutchfield | 1989-03-20 | TX 2-523775 | | |
| 1989-03-11 | 1989-03-11 | https://www.nytimes.com/1989/03/11/nyregion/unlikely-aids-sufferer-s-message-even-you-can-get-it.html | Unlikely AIDS Sufferer's Message: Even You Can Get It | False | By Bruce Lambert | 1989-03-20 | TX 2-523775 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/recordings-italian-opera-in-a-less-than-golden-age.html | RECORDINGS; ITALIAN OPERA IN A LESS-THAN-GOLDEN AGE | False | By George Jellinek | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/too-young-to-die.html | TOO YOUNG TO DIE? | False | By Ron Rosenbaum: Ron Rosenbaum, A Contributing Editor of Vanity Fair, Is At Work On A Novel For Viking. | 1989-03-20 | TX 2-523678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/a-departing-mayor-reflects-on-the-rewards-of-village-service.html | A Departing Mayor Reflects On the Rewards of Village Service | False | By Ina Aronow | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/miss-harris-weds-daniel-mahoney-jr.html | Miss Harris Weds Daniel Mahoney Jr. | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/lifestyle-high-society-satire-for-hire.html | LIFESTYLE; High-Society Satire for Hire | False | By Georgia Dullea | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/in-short-fiction-818989.html | IN SHORT; FICTION | False | By William Grimes | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/golf-love-stands-alone-in-lead.html | GOLF; Love Stands Alone In Lead | False | By Gordon S. White Jr., Special To the New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/the-world-the-amazon-forest-brazil-wants-its-dams-but-at-what-cost.html | THE WORLD: The Amazon Forest; Brazil Wants Its Dams, but At What Cost? | False | By Marlise Simons | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/reviews-music-from-haydn-to-bolcom-by-st-paul-orchestra.html | Reviews/Music; From Haydn to Bolcom, By St. Paul Orchestra | False | By John Rockwell | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/in-short-fiction-625989.html | IN SHORT; FICTION | False | By Andy Solomon | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/us/actor-well-after-heart-bypass.html | Actor Well After Heart Bypass | False | AP | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/opinion/abroad-at-home-the-narrow-margin.html | ABROAD AT HOME; The Narrow Margin | False | By Anthony Lewis | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/pro-hockey-the-probert-case-a-swift-punishment-a-shattered-career.html | PRO HOCKEY: The Probert Case; A Swift Punishment, A Shattered Career | False | By Robin Finn | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/federal-fee-plan-irks-saltwater-anglers.html | Federal Fee Plan Irks Saltwater Anglers | False | By States News Service | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/christopher-kniffin-wed-to-miss-dunbar-in-florida.html | Christopher Kniffin Wed To Miss Dunbar in Florida | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/world/rescuers-search-canada-crash-site.html | RESCUERS SEARCH CANADA CRASH SITE | False | AP | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/outdoors-limit-is-weighed-for-atlantic-bluefish.html | Outdoors; Limit Is Weighed for Atlantic Bluefish | False | By Nelson Bryant | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/world/plo-and-israel-to-get-bush-ideas-on-mideast-peace.html | P.L.O. AND ISRAEL TO GET BUSH IDEAS ON MIDEAST PEACE | False | By Thomas L. Friedman, Special To the New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/dining-out-a-kaleidoscope-of-italian-surprises.html | DINING OUT; A Kaleidoscope of Italian Surprises | False | By Joanne Starkey | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/reviews-dance-merce-cunningham-s-native-green.html | Reviews/Dance; Merce Cunningham's 'Native Green' | False | By Jennifer Dunning | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/review-opera-problems-of-the-heart-in-two-weisgall-works.html | Review/Opera; Problems of the Heart, In Two Weisgall Works | False | By Bernard Holland | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/us/quest-for-a-us-budget-is-about-to-start-in-earnest.html | Quest for a U.S. Budget Is About to Start in Earnest | False | By David E. Rosenbaum, Special To the New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/baseball-yanks-look-closely-at-braves-blauser.html | BASEBALL; Yanks Look Closely at Braves' Blauser | False | By Michael Martinez, Special To the New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/lifestyle-for-young-executives-free-travel-is-fun-for-a-while.html | LIFESTYLE; For Young Executives, 'Free' Travel Is Fun (for a While) | False | By Michael Freitag | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/tiny-insect-decimates-hemlocks.html | Tiny Insect Decimates Hemlocks | False | By Harold Faber, Special To the New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/in-short-fiction-625789.html | IN SHORT; FICTION | False | By Richard Goodman | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/l-women-children-and-writing-824089.html | Women, Children and Writing | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/the-age-of-brass.html | THE AGE OF BRASS | False | By Russell F. Weigley | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/in-short-nonfiction-625289.html | IN SHORT; NONFICTION | False | By Barbara Lovenheim | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/us/poll-finds-public-favors-sharp-cut-in-arms-funds.html | Poll Finds Public Favors Sharp Cut in Arms Funds | False | By E. J. Dionne Jr. | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/theater-after-the-rainmaker-a-dark-bluebird.html | THEATER; After 'The Rainmaker,' a Dark 'Bluebird' | False | By Alvin Klein | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/l-admiring-beauty-over-academics-305089.html | Admiring Beauty Over Academics | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/rome-s-venerable-ghetto.html | Rome's Venerable Ghetto | False | By Barbara Grizzuti Harrison | 1989-03-20 | TX 2-523678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/reviews-dance-a-new-dancetale-from-sally-hess.html | Reviews/Dance; A New 'Dancetale' From Sally Hess | False | By Jack Anderson | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/campus-life-fordham-journalism-class-is-devoted-solely-to-murrow-s-life.html | CAMPUS LIFE: Fordham; Journalism Class Is Devoted Solely to Murrow's Life | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/l-the-ambiguous-yasir-arafat-489489.html | THE AMBIGUOUS YASIR ARAFAT | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/campus-life-brooklyn-laughter-101-a-chance-to-treat-humor-seriously.html | CAMPUS LIFE: Brooklyn; Laughter 101: A Chance to Treat Humor Seriously | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/agency-offers-help.html | Agency Offers Help | False | By Dorothy M. Wegard | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/reflections-from-death-row.html | Reflections From Death Row | False | By Joseph Deitch | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/angry-merchants-in-renewals-path.html | Angry Merchants in Renewal's Path | False | By Ina Aronow | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/music-the-twain-are-meeting-on-the-world-s-opera-stages.html | MUSIC; The Twain Are Meeting On the World's Opera Stages | False | By Will Crutchfield | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/us/cheney-a-conservative-is-also-a-compromiser.html | Cheney , a Conservative, Is Also a Compromiser | False | By Andrew Rosenthal, Special To the New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/sports-of-the-times-roy-rubin-knows-how-it-feels-to-lose-and-lose.html | Sports of The Times; Roy Rubin Knows How It Feels to Lose and Lose | False | By George Vecsey | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/travel/chianti-s-renaissance-landscapes.html | Chianti's Renaissance Landscapes | False | By Beth Archer Brombert | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/l-question-of-the-week-should-the-mets-trade-strawberry-307089.html | Question of the Week; Should the Mets Trade Strawberry? | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/inside-256689.html | INSIDE | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/l-mcfarlane-s-careful-language-490289.html | MCFARLANE'S CAREFUL LANGUAGE | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/world/soviets-gone-najibullah-boasts-and-life-in-kabul-changes-little.html | SOVIETS GONE, NAJIBULLAH BOASTS AND LIFE IN KABUL CHANGES LITTLE | False | By John F. Burns, Special To the New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/l-tough-talk-for-democrats-489289.html | TOUGH TALK FOR DEMOCRATS | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/opinion/kids-and-commercials-in-school-subsidized-news-is-worth-a-test.html | Kids and Commercials; In School: Subsidized News Is Worth a Test | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/reviews-music-handy-four-part-harmonies-with-humor.html | Reviews/Music; Handy Four-Part Harmonies, With Humor | False | By Peter Watrous | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/art-view-black-artists-a-place-in-the-sun.html | ART VIEW; Black Artists: A Place in the Sun | False | By Michael Brenson | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/opinion/l-lenin-though-65-years-dead-remains-much-alive-in-spirit-885389.html | Lenin, Though 65 Years Dead, Remains Much Alive in Spirit | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/planners-find-silver-lining-in-office-glut.html | Planners Find Silver Lining In Office Glut | False | By Anthony Depalma | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/baseball-rodgers-is-an-early-mets-detractor.html | BASEBALL; Rodgers Is an Early Mets Detractor | False | By Joseph Durso | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/headliners-off-the-board.html | HEADLINERS; Off the Board | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/l-the-wedding-481789.html | THE WEDDING | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/theater/l-theater-saga-broadway-bound-church-844489.html | THEATER SAGA; Broadway-Bound Church | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/business/personal-finance-paying-for-employee-education-benefits.html | PERSONAL FINANCE; Paying for Employee Education Benefits | False | By Carole Gould | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/world/us-shapes-plan-to-get-missiles-from-afghans.html | U.S. Shapes Plan to Get Missiles From Afghans | False | By Elaine Sciolino, Special To the New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By James Bloom | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/business/grand-met-s-man-in-america-ian-a-martin-de-cluttering-a-british-conglomerate.html | GRAND MET'S MAN IN AMERICA: IAN A. MARTIN; 'DE-CLUTTEIRNG' A BRITISH CONGLOMERATE | False | By Daniel F. Cuff | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/depression-no-minimum-age.html | Depression: No Minimum Age | False | By Cheryl P. Weinstock | 1989-03-20 | TX 2-523678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/the-nation-as-racketeering-law-expands-so-does-pressure-to-rein-it-in.html | THE NATION; As Racketeering Law Expands, So Does Pressure to Rein It In | False | By Laura Mansnerus | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/us/meeting-with-vatican-soothes-us-archbishops.html | Meeting With Vatican Soothes U.S. Archbishops | False | By Peter Steinfels, Special To the New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/nancy-siegel-wed-to-richard-jaffee.html | Nancy Siegel Wed to Richard Jaffee | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/in-short-nonfiction-619689.html | IN SHORT; NONFICTION | False | By Elizabeth Hanson | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/movies/home-entertainment-video-critics-choices-return-of-an-impudent-original.html | HOME ENTERTAINMENT/VIDEO: CRITICS' CHOICES; Return of an Impudent Original | False | By Walter Goodman | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/travel/two-keys-two-moods-off-sarasota.html | Two Keys, Two Moods Off Sarasota | False | By Corinne K. Hoexter | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/teri-feldstein-weds.html | Teri Feldstein Weds | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/us/fbi-tells-of-clue-to-bombing-of-van.html | F.B.I. TELLS OF CLUE TO BOMBING OF VAN | False | By Robert Reinhold, Special To the New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/dining-out-serene-setting-for-sichuan-and-hunan.html | DINING OUT; Serene Setting for Sichuan and Hunan | False | By Patricia Brooks | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/l-question-of-the-week-should-the-mets-trade-strawberry-306389.html | Question of the Week; Should the Mets Trade Strawberry? | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/l-misconception-on-no-fault-insurance-803589.html | Misconception On No-Fault Insurance | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/business/business-forum-rico-goes-to-congress-keep-the-teeth-in-the.html | BUSINESS FORUM: RICO GOES TO CONGRESS; Keep the Teeth in the> White-Collar Law | False | By Michael Waldman and Pamela Gilbert | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/travel/q-a-178389.html | Q&A | False | By Stanley Carr | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/c-sports-people-correction-206789.html | SPORTS PEOPLE; Correction | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/movies/home-entertainment-video-new-video-releases.html | HOME ENTERTAINMENT/VIDEO: NEW VIDEO RELEASES | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/l-public-broadcasting-don-t-drop-the-bbc-843889.html | PUBLIC BROADCASTING; Don't Drop The BBC | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/on-language-recuse-j-accuse.html | ON LANGUAGE; Recuse, J'accuse! | False | BY William Safire | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/focus-fannie-mae-disclosures-foreclosed-homes-for-people-with-modest-incomes.html | FOCUS: Fannie Mae Disclosures; Foreclosed Homes for People With Modest Incomes | False | By Lettice Stuart | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/movies/douglas-fairbanks-jr-is-turning-80-going-like-60.html | Douglas Fairbanks Jr. Is Turning 80, Going Like 60 | False | By John Gruen | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/uganda-after-the-terror.html | UGANDA: AFTER THE TERROR | False | By Ryszard Kapuscinski; Ryszard Kapuscinski Has Written Extensively About the Third World For 30 Years. His Many Books Includethe Emperor,Shah of Shahs, and Another Day of Life. This article was translated from the Polish by Klara Glowczewska. | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/children-s-books-619789.html | CHILDREN'S BOOKS | False | By Philip Isaacson | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/article-623189-no-title.html | Article 623189 -- No Title | False | By Alfred Kazin | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/jennifer-shafer-lawyer-to-wed-b-r-shachnow.html | Jennifer Shafer, Lawyer, to Wed B. R. Shachnow | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/pro-hockey-rangers-drop-out-of-first.html | PRO HOCKEY; Rangers Drop Out Of First | False | By Joe Sexton, Special to the New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/campus-life-yeshiva-uncommon-play-uncommonly-has-no-parts-for-men.html | CAMPUS LIFE: Yeshiva; 'Uncommon' Play, Uncommonly, Has No Parts for Men | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/l-question-of-the-week-should-the-mets-trade-strawberry-305689.html | Question of the Week; Should the Mets Trade Strawberry? | False | | 1989-03-20 | TX 2-523678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/movies/film-hanussen-foreseeing-the-hitler-nightmare.html | FILM; 'Hanussen': Foreseeing the Hitler Nightmare | False | By Richard Bernstein | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/l-time-for-boggs-to-move-along-304989.html | Time for Boggs To Move Along | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/us/party-told-to-win-middle-class-vote.html | PARTY TOLD TO WIN MIDDLE-CLASS VOTE | False | By E. J. Dionne Jr., Special To the New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/l-question-of-the-week-should-the-mets-trade-strawberry-305589.html | Question of the Week; Should the Mets Trade Strawberry? | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/jessica-harper-actress-marries-t-e-rothman.html | Jessica Harper, Actress, Marries T. E. Rothman | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/answering-the-mail-122489.html | Answering The Mail | False | By Bernard Gladstone | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/men-s-style-tested-by-time.html | MEN'S STYLE; Tested by Time | False | By Ruth La Ferla | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/fashion-for-men-clothes-that-make-the-character.html | FASHION; For Men, Clothes That Make the Character | False | By Anne-Marie Schiro | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/business/l-home-loans-143289.html | Home Loans | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/a-diver-s-map-of-bermuda-here-there-be-treasures.html | A Diver's Map of Bermuda: Here There Be Treasures | False | By Peter Benchley | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/travel/l-freighters-177589.html | Freighters | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/on-the-brink-of-bagdom.html | ON THE BRINK OF BAGDOM | False | By Susan Chace | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/in-the-region-connecticut-and-westchester-the-condo-watch-in-downtown-stamford.html | IN THE REGION: Connecticut and Westchester; The Condo Watch in Downtown Stamford | False | By Eleanor Charles | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/navigating-the-changes-in-cable-tv.html | Navigating the Changes in Cable TV | False | By Penny Singer | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/ada-ferrer-weds-gregg-van-ryzin.html | Ada Ferrer Weds Gregg Van Ryzin | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/t-magazine/home-of-the-original-surf-and-turf.html | Home of the Original Surf and Turf | False | By William Murray | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/susan-marie-busch-2d-is-engaged-to-marry-tripp-transou-in-spring.html | Susan Marie Busch 2d Is Engaged To Marry Tripp Transou in Spring | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/carson-to-stay-on-tonight.html | Carson to Stay on 'Tonight' | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/connecticut-opinion-house-for-sale-a-neighbor-s-anxiety.html | CONNECTICUT OPINION; House for Sale: A Neighbor's Anxiety | False | By Mary Adamczyk | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/l-day-one-bomb-site-846189.html | 'DAY ONE'; Bomb Site | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/michael-manning-is-the-bridegroom-of-miss-bishopric.html | Michael Manning Is the Bridegroom Of Miss Bishopric | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/father-tongue-mother-tongue.html | FATHER TONGUE, MOTHER TONGUE | False | By Noel Perrin | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/ideas-trends-detroit-says-efficiency-has-gone-far-enough.html | IDEAS & TRENDS; Detroit Says Efficiency Has Gone Far Enough | False | By Philip Shabecoff | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/arts-trust-attracts-praise-and-funds.html | Arts Trust Attracts Praise and Funds | False | By Tessa Melvin | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/rites-of-spring-training.html | Rites of Spring Training | False | By Dave Anderson | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/pastimes-bridge.html | PASTIMES; Bridge | False | By Alan Truscott | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/world/ex-contra-seeking-to-broadcast-in-nicaragua.html | Ex-Contra Seeking to Broadcast in Nicaragua | False | By Mark A. Uhlig, Special To the New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/the-world-as-soviet-elections-near-the-party-itself-is-the-issue.html | THE WORLD; As Soviet Elections Near, The Party Itself Is the Issue | False | By Bill Keller | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/campus-life-barnard-tradition-revived-as-greek-games-stage-a-return.html | CAMPUS LIFE: Barnard; Tradition Revived As Greek Games Stage a Return | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/small-colleges-offering-child-care-on-campus.html | Small Colleges Offering Child Care on Campus | False | By Marcia Saft | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/theater/review-theater-exploring-improbabilities-and-the-human-comedy.html | Review/Theater; Exploring Improbabilities And the Human Comedy | False | By D. J. R. Bruckner | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/about-cars-new-bentley-for-young-buyer.html | About Cars; New Bentley for Young Buyer | False | By Marshall Schuon | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/why-modern-dancers-say-merci-to-france.html | Why Modern Dancers Say 'Merci' to France | False | By William Harris | 1989-03-20 | TX 2-523678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/c-corrections-215889.html | Corrections | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/children-s-books-bookshelf-617589.html | CHILDREN'S BOOKS; Bookshelf | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/t-magazine/tribal-rites-and-public-rituals.html | Tribal rites and Public Rituals | False | By Robert Barnard | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/colleges-defense-attorneys-in-agents-trial-put-spotlight-on-colleges.html | COLLEGES; Defense Attorneys in Agents' Trial Put Spotlight on Colleges | False | By Steve Fiffer | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/world/struggle-for-polish-port-reflects-rifts-in-east-bloc.html | Struggle for Polish Port Reflects Rifts in East Bloc | False | By John Tagliabue, Special To the New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/triumphing-still.html | TRIUMPHING STILL | False | By Susan Allen Toth | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/sports-people-orioles-deal-morgan.html | SPORTS PEOPLE; Orioles Deal Morgan | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/television-oprah-winfrey-s-odyssey-talk-show-host-to-mogul.html | TELEVISION; Oprah Winfrey's Odyssey: Talk-Show Host to Mogul | False | By Pat Colander | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/the-frank-sinatra-of-shakespeare.html | 'THE FRANK SINATRA OF SHAKESPEARE' | False | By David Kaufman | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/world/chile-communists-split-on-violence.html | CHILE COMMUNISTS SPLIT ON VIOLENCE | False | By Shirley Christian, Special To the New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/business/what-s-new-in-diapers-diaper-plup-out-of-the-garbage-and-into-the-garden.html | WHAT'S NEW IN DIAPERS; Diaper Plup - Out of the Garbage and Into the Garden | False | By Barnaby J. Feder | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/residential-resales-785589.html | Residential Resales | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/at-the-mercy-of-strangers.html | AT THE MERCY OF STRANGERS | False | By Susan Jacoby | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/gardening-construction-can-be-hazardous-to-trees.html | GARDENING; Construction Can Be Hazardous to Trees | False | By Carl Totemeier | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/study-criticizes-low-enrollment-in-food-program.html | Study Criticizes Low Enrollment in Food Program | False | By Nadine Brozan | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/world/concern-over-stinger-missiles.html | Concern Over Stinger Missiles | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/on-a-camel-moving-forward-in-time.html | ON A CAMEL MOVING FORWARD IN TIME | False | By Anton Shammas | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/opinion/l-take-acquaintance-rape-to-civil-courts-885189.html | Take Acquaintance Rape to Civil Courts | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/connecticut-opinion-the-glory-of-tara-will-never-fade.html | CONNECTICUT OPINION; The Glory of Tara Will Never Fade | False | By Gladys H. Walker | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/l-question-of-the-week-should-the-mets-trade-strawberry-163789.html | Question of the Week; Should the Mets Trade Strawberry? | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/l-small-tots-big-biz-479789.html | SMALL TOTS, BIG BIZ | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/us/federal-work-at-home-plan-assailed-at-hearing.html | Federal Work-at-Home Plan Assailed at Hearing | False | Special to the New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/opinion/dance-history-robbins-style.html | Dance History, Robbins Style | False | By Jay H. Lefkowitch | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/l-flip-tax-822389.html | Flip Tax | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/cynthia-torres-weds-michael-gisser.html | Cynthia Torres Weds Michael Gisser | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/opinion/l-geography-languishes-on-us-campuses-884989.html | Geography Languishes on U.S. Campuses | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/business/the-executive-computer-e-mail-searches-for-a-missing-link.html | THE EXECUTIVE COMPUTER; E-Mail Searches for a Missing Link | False | By Peter H. Lewis | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/dining-out-a-respect-for-ingredients-in-eastchester.html | DINING OUT; A Respect for Ingredients in Eastchester | False | By M. H. Reed | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/reviews-music-jazz-reminiscences-in-red-rodney-tribute.html | Reviews/Music; Jazz Reminiscences in Red Rodney Tribute | False | By Peter Watrous | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/theater/theater-recapturing-a-vintage-romp.html | THEATER; Recapturing a Vintage Romp | False | By Jennifer Dunning | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/best-sellers-march-12-1989.html | BEST SELLERS: March 12, 1989 | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/l-question-of-the-week-should-the-mets-trade-strawberry-306589.html | Question of the Week; Should the Mets Trade Strawberry? | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/perspectives-low-income-housing-rent-supplement-review-nears.html | PERSPECTIVES: Low-Income Housing; Rent Supplement Review Nears | False | By Alan S. Oser | 1989-03-20 | TX 2-523678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/l-call-my-agent-485289.html | CALL MY AGENT! | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/us/fewer-refugees-in-texas-but-not-elsewhere.html | Fewer Refugees in Texas but Not Elsewhere | False | By Roberto Suro, Special To the New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/world/un-population-plan-for-china-a-test-for-us.html | U.N. Population Plan for China a Test for U.S. | False | By Paul Lewis, Special To the New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/closing-of-2-hospital-pharmacies-prompts-outery.html | Closing of 2 Hospital Pharmacies Prompts Outcry | False | By Howard W. French | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/connecticut-q-a-douglas-daring-students-are-a-lot-more-self-concerned.html | CONNECTICUT Q & A: DOUGLAS DARING; 'Students Are a Lot More Self-Concerned' | False | By Sharon L. Bass | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/c-correction-289689.html | Correction | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/us/tower-vote-party-power-deftly-shown.html | Tower Vote: Party Power, Deftly Shown | False | By Robin Toner With Michael Oreskes, Special To the New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/the-great-unwashed.html | THE GREAT UNWASHED | False | By Wendy Doniger O'Flaherty | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/l-tough-talk-for-democrats-489089.html | TOUGH TALK FOR DEMOCRATS | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/style-makers-robert-comstock-fashion-designer.html | STYLE MAKERS: ROBERT COMSTOCK; FASHION DESIGNER | False | By Elaine Louie | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/caroline-wood-engaged.html | Caroline Wood Engaged | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/in-short-fiction.html | IN SHORT; FICTION | False | By Richard C. Skidmore | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/theater/l-shakespeare-to-do-unkind-cuts-844089.html | SHAKESPEARE TO-DO; Unkind Cuts | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/miss-frankel-weds-investor.html | Miss Frankel Weds Investor | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/movies/film-view-anthologies-can-be-a-bargain.html | FILM VIEW; Anthologies Can Be A Bargain | False | By Vincent Canby | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/dissatisfactions-and-contents.html | DISSATISFACTIONS AND CONTENTS | False | By Bruce Bennett | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/in-new-haven-an-informed-welcome.html | In New Haven, an Informed Welcome | False | By Sharon L. Bass | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/tips-for-the-sophisticated-traveler-i-hear-america-singing.html | TIPS FOR THE SOPHISTICATED TRAVELER; I Hear America Singing | False | By Corby Kummer | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/business/c-correction-144089.html | Correction | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/pro-football-free-agent-deals-there-s-still-time.html | PRO FOOTBALL; Free-Agent Deals: There's Still Time | False | By Frank Litsky | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/obituaries/frances-pennoyer-92-j-p-morgan-s-child.html | Frances Pennoyer, 92, J. P. Morgan's Child | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/pastimes-camera.html | PASTIMES; Camera | False | By Andy Grundberg | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/art-behind-the-vedder-mystique.html | ART; Behind the Vedder Mystique | False | By Helen A. Harrison | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/long-island-opinion-cold-comfort-the-ordeal-of-renovating-a-home-in-winter.html | LONG ISLAND OPINION; Cold Comfort: The Ordeal Of Renovating a Home in Winter | False | By Ellen Stein | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/business/what-s-new-in-diapers-cloth-fights-for-favor-as-disposables-fill-the-dumps.html | WHAT'S NEW IN DIAPERS; Cloth Fights for Favor as Disposables Fill the Dumps | False | By Barnaby J. Feder | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/style-makers-red-alert-disk-jockey.html | STYLE MAKERS: RED ALERT; DISK JOCKEY | False | By Michael Freitag | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/l-women-children-and-writing-824189.html | Women, Children and Writing | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/long-island-opinion-it-s-not-easy-being-green.html | LONG ISLAND OPINION; It's Not Easy Being Green | False | By Harvey Rachlin | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/a-puritan-at-the-helm.html | A Puritan At the Helm | False | By Roxana Robinson | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/bond-plan-for-schools-faces-test-in-hewlett.html | Bond Plan For Schools Faces Test In Hewlett | False | By Phillip Lutz | 1989-03-20 | TX 2-523678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/about-books-from-dickens-to-beckett-in-grand-central.html | ABOUT BOOKS; FROM DICKENS TO BECKETT IN GRAND CENTRAL | False | By Anatole Broyard | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/the-world-tibet-s-days-of-despair-and-china-s-harsh-response.html | THE WORLD; Tibet's Days of Despair And China's Harsh Response | False | By Fox Butterfield | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/debuts-flutist-cellist-and-pianist-in-recitals.html | Debuts; Flutist, Cellist and Pianist in Recitals | False | By Allan Kozinn | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/theater-stamford-theater-opts-for-a-daring-image.html | THEATER; STAMFORD THEATER OPTS FOR A DARING IMAGE | False | By Alvin Klein | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/for-cuban-musician-a-family-reunion.html | For Cuban Musician, a Family Reunion | False | By Lyn Mautner | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/obituaries/kieran-m-bracken-accountant-65.html | Kieran M. Bracken, Accountant, 65 | False | | | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/pastimes-ornamental-alliums-deserve-a-place.html | PASTIMES; Ornamental Alliums Deserve a Place | False | By Patricia A. Taylor | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/world/christian-units-in-lebanon-battle-a-druse-militia.html | Christian Units in Lebanon Battle a Druse Militia | False | Special to the New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/us/court-limits-woman-s-right-to-male-guests.html | Court Limits Woman's Right to Male Guests | False | Special to the New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/philharmonic-symphony-registers-30000-deficit.html | Philharmonic Symphony Registers $30,000 Deficit | False | By Lynne Ames | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/pro-hockey-happy-night-for-islanders.html | PRO HOCKEY; Happy Night for Islanders | False | By Robin Finn, Special To the New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/business/a-shaky-lid-on-an-inflation-threat.html | A Shaky Lid on an Inflation Threat | False | By Louis Uchitelle | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/jury-trial-is-videotaped-to-teach-the-young.html | Jury Trial Is Videotaped to Teach the Young | False | By Thomas Morgan | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/julia-ann-petitt-weds-lance-h-choos-in-darien.html | Julia Ann Petitt Weds Lance H. Choos in Darien | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/l-women-children-and-writing-824789.html | Women, Children and Writing | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/grand-buildings-undergoing-restoration.html | Grand Buildings Undergoing Restoration | False | By Randall Kirkpatrick | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/l-towers-don-t-belong-in-the-pine-barrens-293689.html | Towers Don't Belong In the Pine Barrens | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/art-a-black-perspective-on-the-1930-s.html | ART; A Black Perspective on the 1930's | False | By Vivien Raynor | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/demand-slows-for-home-equity-loans.html | Demand Slows for Home Equity Loans | False | By David Winzelberg | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/dance-ballet-adorned-with-rich-details.html | DANCE; Ballet Adorned With Rich Details | False | By Barbara Gilford | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/travel/l-children-s-books-181889.html | Children's Books | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/o-rourke-strengthens-his-position-for-race.html | O'Rourke Strengthens His Position for Race | False | By James Feron | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/us/new-study-finds-the-poor-getting-poorer-younger-and-more-urban.html | New Study Finds the Poor Getting Poorer, Younger and More Urban | False | AP | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/headliners-on-the-outs.html | HEADLINERS; On the Outs | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/q-and-a-785689.html | Q and A | False | By Shawn G. Kennedy | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/world/aloof-giant-brazil-warms-to-neighbors.html | Aloof Giant, Brazil Warms To Neighbors | False | By Alan Riding, Special To the New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/role-of-women-explored.html | Role of Women Explored | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/house-prices-dropping-as-market-hits-slump.html | House Prices Dropping as Market Hits Slump | False | By Robert A. Hamilton | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/l-question-of-the-week-should-the-mets-trade-strawberry-306789.html | Question of the Week; Should the Mets Trade Strawberry? | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/college-basketball-north-carolina-cruises-into-final-to-face-duke.html | COLLEGE BASKETBALL; North Carolina Cruises Into Final to Face Duke | False | By Barry Jacobs, Special To the New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/unseen-levies-confound-the-issue-of-tax-burden.html | Unseen Levies Confound the Issue of Tax Burden | False | By Kirk Johnson | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/mall-may-rise-in-woodmere-marsh.html | Mall May Rise in Woodmere Marsh | False | By Sharon Monahan | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/travel/taking-the-mud-at-saturnia.html | Taking the Mud at Saturnia | False | By Anne Marshall Zwack | 1989-03-20 | TX 2-523678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/travel/seeing-ground-zero-in-nevada.html | Seeing Ground Zero in Nevada | False | By Philip G. Schrag | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/body-and-mind-why-some-hands-get-so-cold.html | BODY AND MIND; Why Some Hands Get So Cold | False | BY John Stone, M.d.; John Stone Is A Cardiologist At the Emory University School of Medicine, and Is A Poet. | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/question-of-the-week-next-week-who-s-the-best-coach-in-college-basketball.html | QUESTION OF THE WEEK: Next Week; Who's the Best Coach In College Basketball? | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/if-youre-thinking-of-living-in-new-london.html | If You're Thinking of Living in: New London | False | By Bruce MacDonald | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/l-on-the-riverfront-786789.html | On the Riverfront | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/business/consumer-rates.html | CONSUMER RATES | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/opinion/im-choose-one-conservative-liberal.html | I'm (Choose One): Conservative. Liberal. | False | By Don Hewitt | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/philharmonic-broadens-its-base.html | Philharmonic Broadens Its Base | False | By Barbara Delatiner | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/dirk-gently-holistic-detective.html | DIRK GENTLY, HOLISTIC DETECTIVE | False | By Cathleen Schine | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/long-island-opinion-the-joy-of-sharing-our-colonial-past.html | LONG ISLAND OPINION; The Joy of Sharing Our Colonial Past | False | By Rebecca V. Terry | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/white-plains-parents-choosing-schools.html | White Plains Parents Choosing Schools | False | By Patricia Keegan | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/tac-to-discuss-testing-for-drugs.html | T.A.C. to Discuss Testing for Drugs | False | AP | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/business/where-were-the-accountants.html | WHERE WERE THE ACCOUNTANTS? | False | By Leslie Wayne | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/world-overlooking-unworkable-apartheid-frays-s-edges-but-its-core-unchanged.html | THE WORLD: Overlooking the Unworkable; Apartheid Frays at the Edges, But Its Core Is Unchanged | False | By Christopher S. Wren | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/l-question-of-the-week-should-the-mets-trade-strawberry-306689.html | Question of the Week; Should the Mets Trade Strawberry? | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/c-correction-289389.html | Correction | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/the-view-from-archie-comic-publications-archie-and-his-pals.html | The View From: Archie Comic Publications: Archie and His Pals: Perennial Teen-Agers and a Way of Life | False | By Lynne Ames | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/nancy-orr-is-married-in-illinois.html | Nancy Orr Is Married In Illinois | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/l-history-and-the-law-in-tarrytown-case-791889.html | History and the Law In Tarrytown Case | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/the-nation-deciding-what-to-do-next-about-civil-rights.html | THE NATION; Deciding What to Do Next About Civil Rights | False | By Julie Johnson | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/l-fond-memories-from-baseball-163989.html | Fond Memories From Baseball | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/lack-of-water-curbing-hotel-projects.html | Lack of Water Curbing Hotel Projects | False | By Linda Saslow | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/dance-view-variety-spices-creativity-for-the-feld-ballet.html | DANCE VIEW; Variety Spices Creativity for The Feld Ballet | False | By Anna Kisselgoff | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/postings-hot-topic-energy-exposition.html | POSTINGS: Hot Topic; Energy Exposition | False | By Richard D. Lyons | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/l-the-decision-to-divorce-488189.html | THE DECISION TO DIVORCE | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/travel/visiting-a-club-med-fit-for-children.html | Visiting a Club Med Fit for Children | False | By Tony Schwartz | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/the-world-segregation-in-law-and-in-practice.html | THE WORLD; Segregation, in Law and in Practice | False | By Christopher S. Wren | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/dining-out-a-rebirth-with-elegance-in-hoboken.html | DINING OUT; A Rebirth With Elegance in Hoboken | False | By Anne Semmes | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/c-correction-185589.html | Correction | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/sports-people-switzer-s-warning.html | SPORTS PEOPLE; Switzer's Warning | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/police-turning-to-9-mm-guns-to-fight-crime.html | Police Turning to 9-mm. Guns to Fight Crime | False | By Amy Hill Hearth | 1989-03-20 | TX 2-523678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/sociologist-studies-weekenders.html | Sociologist Studies Weekenders | False | By Charlotte Libov | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/pastimes-stamps.html | PASTIMES; Stamps | False | By Barth Healey | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/ideas-trends-why-americans-consume-more-energy-to-produce-less.html | IDEAS & TRENDS; Why Americans Consume More Energy to Produce Less | False | By Matthew L. Wald | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/world/mao-s-portrait-in-the-plaza-is-it-next-to-go.html | Mao's Portrait in the Plaza: Is It Next to Go? | False | By Nicholas D. Kristof, Special To the New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/campus-life-hofstra-cable-network-planned-to-link-entire-campus.html | CAMPUS LIFE: Hofstra; Cable Network Planned to Link Entire Campus | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/in-the-region-new-jersey-meadowlands-developers-moving-west.html | IN THE REGION: New Jersey; Meadowlands Developers Moving West | False | By Rachelle Garbarine | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/business/investing-an-unrewarded-transformation.html | INVESTING; An Unrewarded Transformation? | False | By Stan Luxenberg | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/travel/l-xenodochiophobia-551489.html | Xenodochiophobia | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/the-other-orwellian-nightmare.html | THE OTHER ORWELLIAN NIGHTMARE | False | By Patricia Vigderman | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/us/soviets-deny-asylum-to-kidnapping-suspect.html | Soviets Deny Asylum to Kidnapping Suspect | False | AP | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/art-photos-by-japanese-in-us-from-1920040.html | ART; Photos by Japanese in U.S. From 1920-40 | False | By William Zimmer | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/answering-the-mail-122589.html | Answering The Mail | False | By Bernard Gladstone | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/opinion/l-cutting-deficit-is-our-only-acceptable-course-885289.html | Cutting Deficit Is Our Only Acceptable Course | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/headliners-in-the-open.html | HEADLINERS; In the Open | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/fashion-on-the-street-snuggling-up-with-classic-camel-s-hair.html | FASHION: On the Street; Snuggling Up With Classic Camel's Hair | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/l-question-of-the-week-should-the-mets-trade-strawberry-305989.html | Question of the Week; Should the Mets Trade Strawberry? | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/college-basketball-hoyas-breeze-past-pittsburgh.html | COLLEGE BASKETBALL; Hoyas Breeze Past Pittsburgh | False | By Clifton Brown | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/susan-anne-hettwer-wed-to-gregory-sophocles-hero.html | Susan Anne Hettwer Wed To Gregory Sophocles Hero | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/fashion-tv-outfits-that-work-in-real-life.html | FASHION; TV Outfits That Work in Real Life | False | By Anne-Marie Schiro | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/building-break-ins-fall-using-stucco-sealant.html | Building Break-Ins Fall Using Stucco Sealant | False | By Alan Finder | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/dentist-takes-his-office-to-the-homebound.html | Dentist Takes His Office to the Homebound | False | By Nicole Wise | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/doing-a-business-in-people.html | DOING A BUSINESS IN PEOPLE | False | By Stuart B. Schwartz | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/us/how-cheney-s-name-came-up-again.html | How Cheney's Name Came Up Again | False | By Maureen Dowd, Special To the New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/l-the-wedding-483389.html | THE WEDDING | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/where-was-solomon.html | WHERE WAS SOLOMON? | False | By Josh Greenfield | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/assault-rifles-inspire-a-bill.html | Assault Rifles Inspire a Bill | False | By Amy Hill Hearth | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/obituaries/charles-e-mcdonnell-stockbroker-65.html | Charles E. McDonnell, Stockbroker, 65 | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/c-corrections-195789.html | Corrections | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/college-basketball-siena-wins-with-01-left-to-gain-berth-in-tourney.html | COLLEGE BASKETBALL; Siena Wins With :01 Left To Gain Berth in Tourney | False | AP | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/world/israel-s-border-police-replace-gaza-troops.html | Israel's Border Police Replace Gaza Troops | False | Special to the New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/kelley-lee-noyes-becomes-a-bride.html | Kelley Lee Noyes Becomes a Bride | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/business/l-out-of-gas-143989.html | Out of Gas? | False | | 1989-03-20 | TX 2-523678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/quotation-of-the-day-289289.html | Quotation of the Day | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/us/parenthood-ii-the-nest-won-t-stay-empty.html | 'Parenthood II': The Nest Won't Stay Empty | False | By Alison Leigh Cowan | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/daddy-sometimes-a-particle-sometimes-a-wave.html | DADDY: SOMETIMES A PARTICLE, SOMETIMES A WAVE | False | By Ron Loweinsohn | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/lifestyle-sunday-brunch-hint-of-spain-and-romance.html | LIFESTYLE: Sunday Brunch; Hint of Spain, and Romance | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/westhelp-wins-in-white-plains.html | WestHELP Wins in White Plains | False | By Ina Aronow | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/paperback-best-sellers-march-12-1989.html | PAPERBACK BEST SELLERS: March 12, 1989 | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/l-call-my-agent-484289.html | CALL MY AGENT! | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/l-fiction-s-embattled-infidel-479389.html | FICTION'S EMBATTLED INFIDEL | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/nancy-l-watkins-marries-william-shott-in-hartford.html | Nancy L. Watkins Marries William Shott in Hartford | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/cases-of-parental-abduction-increasing.html | Cases of Parental Abduction Increasing | False | By Dorothy G. Wegard | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/business/investing-a-time-for-caution-on-asian-funds.html | INVESTING; A Time for Caution on Asian Funds | False | By Stan Luxenberg | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/opinion/kids-and-commercials-at-home-protest-tasteless-tv-of-course.html | Kids and Commercials; At Home: Protest Tasteless TV? Of Course. | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/schools-fate-put-to-elmonts-voters.html | School's Fate Put to Elmont's Voters | False | By Michael Barry | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/westchester-guide-789189.html | WESTCHESTER GUIDE | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/obituaries/walter-fried-80-former-housing-official.html | Walter Fried, 80, Former Housing Official | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/world/a-onetime-backer-accuses-savimbi.html | A ONETIME BACKER ACCUSES SAVIMBI | False | By Craig R. Whitney, Special To the New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/the-region-q-a-new-york-s-drug-commander-report-from-the-field-on-an-endless-war.html | THE REGION - Q & A: New York's Drug Commander; Report From the Field On an Endless War | False | By David E. Pitt | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/us/california-s-supreme-court-hears-insurance-case.html | California's Supreme Court Hears Insurance Case | False | By Seth Mydans, Special to the New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/westchester-opinion-appreciating-birds-and-their-vulnerable-place-in-the-county.html | WESTCHESTER OPINION; Appreciating Birds and Their Vulnerable Place in the County | False | By William Lawyer | 1989-03-24 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/l-day-one-did-ike-oppose-the-bomb-845989.html | 'DAY ONE'; Did Ike Oppose the Bomb? | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/travel/shopper-s-world-vibrant-printed-cottons-in-alsace.html | SHOPPER'S WORLD; Vibrant Printed Cottons in Alsace | False | By S. Irene Virbila | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/art-view-ideas-as-ammunition-in-the-french-revolution.html | ART VIEW; Ideas as Ammunition in the French Revolution | False | By John Russell | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/grace-abounded.html | GRACE ABOUNDED | False | By Margaret Ferguson | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/westchester-opinionnear-the-heart-of-white-plains-a-neighborhood.html | WESTCHESTER OPINIONNear the Heart Of White Plains, A Neighborhood | False | By Kathleen O. Maria | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/movies/l-cousins-just-a-movie-172889.html | 'COUSINS; Just a Movie | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/c-correction-843989.html | CORRECTION | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/opinion/keep-the-public-interest-flying.html | Keep the Public Interest Flying | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/track-and-field-upsets-and-records-in-new-york-meet.html | TRACK AND FIELD; Upsets and Records In New York Meet | False | Special to the New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/c-correction-289789.html | Correction | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/new-jersey-opinion-day-einstein-went-public-tom-mackin-tom-mackin-lives-short.html | NEW JERSEY OPINION; The Day Einstein Went Public Tom Mackin; Tom Mackin lives in Short Hills. | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/photography-view-views-from-the-territories-by-a-visionary-snapshooter.html | PHOTOGRAPHY VIEW; VIEWS FROM THE TERRITORIES BY A VISIONARY SNAPSHOOTER | False | By Andy Grundberg | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/cedarhurst-is-considering-its-direction.html | Cedarhurst Is Considering Its Direction | False | By Eric Schmitt, Special to the New York Times | 1989-03-20 | TX 2-523678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/recordings-rap-as-public-forum-on-matters-of-life-and-death.html | RECORDINGS; Rap as Public Forum on Matters of Life and Death | False | BY John Leland | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/music-opera-to-flim-comes-to-emelin.html | MUSIC; 'Opera to Flim' Comes to Emelin | False | By Robert Sherman | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/the-world-behind-the-arms-plans-a-clash-of-visions.html | THE WORLD; Behind the Arms Plans, A Clash Of Visions | False | By Michael R. Gordon | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/review-jazz-eddie-bert-a-trombone-and-friends.html | Review/Jazz; Eddie Bert, A Trombone, And Friends | False | By Jon Pareles | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/travel/practical-traveler-getting-around-fees-on-singles.html | PRACTICAL TRAVELER; Getting Around Fees on Singles | False | By Betsy Wade | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/us/launching-on-tv.html | Launching on TV | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/1-question-of-the-week-should-the-mets-trade-strawberry-305889.html | Question of the Week; Should the Mets Trade Strawberry? | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/pastimes-chess.html | PASTIMES; Chess | False | By Robert Byrne | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/small-tots-big-biz-479889.html | SMALL TOTS, BIG BIZ | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/pastimes-around-the-garden.html | PASTIMES; Around the Garden | False | By Joan Lee Faust | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/northeast-notebook-waltham-mass-squeezing-in-567-condos.html | NORTHEAST NOTEBOOK: Waltham, Mass.; Squeezing In 567 Condos | False | By Susan Diesenhouse | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/reviews-dance-exaltation-in-sky-eye-by-dunn.html | Reviews/Dance; Exaltation In 'Sky Eye' By Dunn | False | By Jack Anderson | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/art-dynamism-diversity-imagery.html | ART; Dynamism, Diversity, Imagery | False | By Phyllis Braff | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/postings-on-28-acres-1820-house-getting-14-neighbors.html | POSTINGS; On 28 Acres; 1820 House Getting 14 Neighbors | False | By Richard D. Lyons | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/connecticut-guide-796989.html | CONNECTICUT GUIDE | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/rumson-journal-couples-plight-raises-questions-of-a-towns-heart.html | RUMSON JOURNAL; Couple's Plight Raises Questions of a Town's Heart | False | By Eileen N. Moon | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/campus-life-dartmouth-jack-of-all-trades-and-master-of-many-of-them.html | CAMPUS LIFE: Dartmouth; Jack of All Trades (And Master Of Many of Them) | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/1-the-wedding-482689.html | THE WEDDING | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/pro-basketball-thorpe-and-olajuwon-propel-rockets-over-nets.html | PRO BASKETBALL; Thorpe and Olajuwon Propel Rockets Over Nets | False | AP | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/lifestyle-sunday-outing-a-trip-through-connecticut-history.html | LIFESTYLE; Sunday Outing; A Trip Through Connecticut History | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/food-club-comfort.html | FOOD; CLUB COMFORT | False | BY Christopher Idone; Christopher Idone Is A Frequent Contributor To the Food Column. | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/northeast-notebook-philadelphia-a-reuse-study-for-403-acres.html | NORTHEAST NOTEBOOK: Philadelphia; A Reuse Study For 403 Acres | False | By Margaret O. Kirk | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/margaret-remsen-is-married.html | Margaret Remsen Is Married | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/comatose-patients-and-ethics.html | Comatose Patients and Ethics | False | By Cheryl P. Weinstock | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/1-the-perfect-baby-490089.html | THE PERFECT BABY? | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/travel/what-s-doing-in-san-francisco.html | What's Doing in San Francisco | False | By Katherine Bishop | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/rita-savino-marries.html | Rita Savino Marries | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/playground-divides-adults-in-westport.html | Playground Divides Adults in Westport | False | By Lili Wright | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/2-hopefuls-battle-old-images.html | 2 Hopefuls Battle Old Images | False | By Joseph F. Sullivan | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/t-magazine/paris-1989-200-years-of-liberte-are-remembered.html | Paris 1989: 200 Years of Liberte Are Remembered | False | By Mavis Gallant | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/back-on-the-water.html | Back on the Water | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/c-correction-289589.html | Correction | False | | 1989-03-20 | TX 2-523678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/crystal-l-moffett-married-to-richard-wayne-perry.html | Crystal L. Moffett Married To Richard Wayne Perry | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/l-question-of-the-week-should-the-mets-trade-strawberry-306189.html | Question of the Week; Should the Mets Trade Strawberry? | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/music-concerts-to-feature-young-performers.html | MUSIC; Concerts to Feature Young Performers | False | By Robert Sherman | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/weather-vanes-get-attention-at-eye-level.html | Weather Vanes Get Attention At Eye Level | False | By Rita Reif | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/us/reagan-drug-center-gets-provisional-permit.html | Reagan Drug Center Gets Provisional Permit | False | AP | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/travel/at-the-end-of-a-hard-drive-maui-luxury.html | At the End of A Hard Drive, Maui Luxury | False | By Malabar Hornblower | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/review-music-cellist-plays-solo-and-chamber-pieces.html | Review/Music; Cellist Plays Solo and Chamber Pieces | False | By Allan Kozinn | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/answering-the-mail-804689.html | Answering The Mail | False | By Bernard Gladstone | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/l-music-notes-springy-tempos-846789.html | MUSIC NOTES; Springy Tempos | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/long-island-sound-split-ends-and-other-terminal-illnesses.html | LONG ISLAND SOUND; Split Ends and Other Terminal Illnesses | False | By Barbara Klaus | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/wendy-adams-wed-in-virginia.html | Wendy Adams Wed in Virginia | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/business/goodrich-finally-gets-it-right.html | Goodrich Finally Gets It Right | False | By Claudia H. Deutsch | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/edna-o-brien-reveling-in-heartbreak.html | EDNA O'BRIEN: Reveling In Heartbreak | False | By Richard B. Woodward | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/world/sectarian-killings-in-ulster-continue-to-mount.html | Sectarian Killings in Ulster Continue to Mount | False | By Craig R. Whitney, Special To the New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/business/week-in-business-eastern-takes-a-drastic-step.html | WEEK IN BUSINESS; Eastern Takes A Drastic Step | False | By Steve Dodson | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/miss-greenspan-a-banker-weds-d-j-lederman.html | Miss Greenspan, A Banker, Weds D. J. Lederman | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/c-bridge-correction-817889.html | BRIDGE; Correction | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/college-hockey-one-harvard-goal-unrealized.html | COLLEGE HOCKEY; One Harvard Goal Unrealized | False | By William N. Wallace | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/world/early-exodus-portends-sudan-famine.html | Early Exodus Portends Sudan Famine | False | By Jane Perlez, Special To the New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/in-the-region-long-island-recent-sales-832189.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/kean-seeks-support-for-change-in-welfare.html | Kean Seeks Support For Change In Welfare | False | By Jerry Cheslow | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/home-entertainment-video-fast-forward-longer-kong-a-shaggy-ape-story.html | HOME ENTERTAINMENT/VIDEO: FAST FORWARD; Longer 'Kong': A Shaggy-Ape Story | False | By Barbara Shulgasser | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/travel/travel-advisory-179289.html | TRAVEL ADVISORY | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/world/report-urges-universal-voting-for-south-africans.html | Report Urges Universal Voting for South Africans | False | By Christopher S. Wren, Special To the New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/people-meet-on-plan-opinions-do-not.html | People Meet on Plan; Opinions Do Not> | False | By Jeffrey Hoff | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/ideas-trends-west-germany-and-its-biotechnology-anxiety.html | IDEAS & TRENDS; West Germany and Its Biotechnology Anxiety | False | By Serge Schmemann | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/the-region-one-more-time-koch-bares-his-soul.html | THE REGION; One More Time, Koch Bares His Soul | False | By Richard Levine | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/art-photographic-works-of-fantasy.html | ART; Photographic Works of Fantasy | False | By Vivien Raynor | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/l-women-children-and-writing-616689.html | Women, Children and Writing | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/long-island-journal-801889.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/business/business-forum-getting-there-first-it-takes-planning-to-put-plans-into-action.html | BUSINESS FORUM: GETTING THERE FIRST; It Takes Planning to Put Plans Into Action | False | By Gary Reiner | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/opinion/l-cutting-deficit-is-our-only-acceptable-course-against-capital-budget-888689.html | Cutting Deficit Is Our Only Acceptable Course; Against Capital Budget | False | | 1989-03-20 | TX 2-523678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/despite-uncertainty-a-family-makes-maple-syrup.html | Despite Uncertainty, a Family Makes Maple Syrup | False | By Charlotte Libov | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/l-women-children-and-writing-824289.html | Women, Children and Writing | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/crime-625689.html | CRIME | False | By Marilyn Stasio | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/collision-course-eastern-and-the-unions-play-winner-take-all.html | COLLISION COURSE; Eastern and the Unions Play Winner Take All | False | By John H. Cushman Jr. | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/midsummer-magic-in-the-lands-of-the-midnight-sun.html | Midsummer Magic in the Lands of the Midnight Sun | False | By Dan Hofstadter | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/theater/theater-in-moving-uptown-a-hopeful-heidi-takes-a-gamble.html | THEATER; In Moving Uptown, A Hopeful 'Heidi' Takes a Gamble | False | By Laurie Winer | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/us/dukakis-out-of-us-limelight-fights-no-new-taxes-again.html | Dukakis, Out of U.S. Limelight, Fights 'No New Taxes' Again | False | By R. W. Apple Jr., Special To the New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/2-men-save-children-on-tracks.html | 2 Men Save Children on Tracks | False | By Wolfgang Saxon | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/l-question-of-the-week-should-the-mets-trade-strawberry-306089.html | Question of the Week; Should the Mets Trade Strawberry? | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/business/what-s-new-in-diapers-fretting-over-demographics-and-disposal.html | WHAT'S NEW IN DIAPERS; Fretting Over Demographics and Disposal | False | By Barnaby J. Feder | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/free-library-cards-halted-for-aged.html | Free Library Cards Halted for Aged | False | By Sharon Monahan | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/business/l-dumb-by-design-142289.html | Dumb by Design | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/clothes-swapping-in-the-80-s-my-bow-for-your-black-hose.html | Clothes Swapping in the 80's: My Bow for Your Black Hose | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/l-physics-too-can-bring-smiles-of-success-810189.html | Physics, Too, Can Bring Smiles of Success | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/the-nation-after-tower-debacle-washington-wonders-about-the-fallout.html | THE NATION; After Tower Debacle, Washington Wonders About the Fallout | False | By Susan F. Rasky | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/world/un-units-arrive-in-namibia-to-check-transition-process.html | U.N. Units Arrive in Namibia To Check Transition Process | False | AP | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/diana-ford-plans-to-wed.html | Diana Ford Plans to Wed | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/streetscapes-litchfield-villa-back-past-for-landmark-prospect-park.html | STREETSCAPES: The Litchfield Villa; Back to the Past for a Landmark in Prospect Park | False | By Christopher Gray | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/us/special-prosecutor-urged-in-inquiry-in-capital.html | Special Prosecutor Urged in Inquiry in Capital | False | AP | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/ms-bayliss-marries-simon-hambidge.html | Ms. Bayliss Marries Simon Hambidge | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/talking-asbestos-removal-problems-in-homes.html | TALKING: Asbestos; Removal Problems In Homes | False | By Andree Brooks | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/opinion/l-early-entry-to-college-demands-maturity-885089.html | Early Entry to College Demands Maturity | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/war-s-booted-night.html | WAR'S BOOTED NIGHT | False | By Andrea Barnet | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/opinion/an-untapped-pool-of-teachers.html | An Untapped Pool of Teachers | False | By A. Alfred Taubman | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/l-car-theft-fraud-a-felon-is-a-felon-174889.html | Car Theft Fraud: A Felon Is a Felon | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/sports-of-the-times-the-world-series-that-still-haunts-oakland.html | SPORTS OF THE TIMES; THE WORLD SERIES THAT STILL HAUNTS OAKLAND | False | By Dave Anderson | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/l-tough-talk-for-democrats-489389.html | TOUGH TALK FOR DEMOCRATS | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/1-magazine/inhabited-by-history-charleston-sc.html | Inhabited by History: Charleston, S.C. | False | By Josephine Humphreys | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/answering-the-mail-122389.html | Answering The Mail | False | By Bernard Gladstone | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/pop-view-second-guessing-the-first-amendment.html | POP VIEW; Second-Guessing The First Amendment | False | By Jon Pareles | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/business/c-correction-143089.html | Correction | False | | 1989-03-20 | TX 2-523678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/in-the-region-long-island-federal-funds-spur-private-investment.html | IN THE REGION: Long Island; Federal Funds Spur Private Investment | False | By Diana Shaman | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/views-of-sport.html | VIEWS OF SPORT | False | By Harry L. Usher | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/opinion/foreign-affairs-the-questions-are-right.html | FOREIGN AFFAIRS; The Questions Are Right | False | By Flora Lewis | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/evening-hours-old-venice-glitters-at-waldorf.html | EVENING HOURS; Old Venice Glitters At Waldorf | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/architecture-view-in-pursuit-of-intimate-monumentality.html | ARCHITECTURE VIEW; In Pursuit of Intimate Monumentality | False | By Paul Goldberger | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/reviews-music-premiere-of-quintet-by-rorem.html | Reviews/Music; Premiere Of Quintet By Rorem | False | By Will Crutchfield | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/hilary-carla-ginsberg-to-be-the-bride-of-joseph-a-fashbach-in-the-summer.html | Hilary Carla Ginsberg to Be the Bride Of Joseph A. Feshbach in the Summer | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/obituaries/john-j-mccloy-lawyer-and-diplomat-is-dead-at-93.html | John J. McCloy, Lawyer and Diplomat, Is Dead at 93 | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/long-island-opinion-shoreham-excruciating-minuet.html | LONG ISLAND OPINION; Shoreham: Excruciating Minuet | False | By Vincent Polimeni | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/new-yorkers-etc.html | NEW YORKERS, Etc | False | By Enid Nemy | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/l-question-of-the-week-should-the-mets-trade-strawberry-306489.html | Question of the Week; Should the Mets Trade Strawberry? | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/in-short-fiction-tracking-the-green-fairy.html | IN SHORT: FICTION; Tracking the Green Fairy | False | By Lynne Tillman | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/travel/fare-of-the-country-sugar-pie-montreal-s-winter-comfort-food.html | FARE OF THE COUNTRY; Sugar Pie, Montreal's Winter Comfort Food | False | By Katherine Ashenburg | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/business/showdown-at-gunbelt-savings.html | Showdown At 'Gunbelt' Savings | False | By Leslie Wayne | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/us/strikers-worry-eastern-as-a-family.html | Strikers' Worry: Eastern as a 'Family' | False | By Jeffrey Schmalz, Special To The New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/boxing-dokes-is-stopped-by-holyfield-in-10th.html | BOXING; Dokes Is Stopped By Holyfield in 10th | False | Special to the New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/evening-hours-2-nights-out-for-young-celebrators.html | EVENING HOURS; 2 Nights Out For Young Celebrators | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/long-island-interview-louise-simpson-keeping-the-dream-of-justice.html | Long Island Interview: Louise Simpson; Keeping the Dream of Justice Alive | False | By John Rather | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/commercial-property-adaptive-use-plugging-future-into-vibrant-architectural.html | COMMERCIAL PROPERTY: Adaptive Use; Plugging the Future Into Vibrant Architectural Relics | False | By Mark McCain | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/business/in-quotes.html | IN QUOTES | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/westchester-q-a-salvatore-a-celona-monitoring-the-shortfall-of.html | WESTCHESTER Q & A: SALVATORE A. CELONA; Monitoring the Shortfall of Water | False | By Donna Greene | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/alice-forster-has-wedding.html | Alice Forster Has Wedding | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/ferry-davis-no-1-players.html | Ferry, Davis No. 1 Players | False | AP | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/sports-people-brazilian-arrested.html | SPORTS PEOPLE; Brazilian Arrested | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/northeast-notebook-bretton-woods-nh-20-year-plan-for-big-resort.html | NORTHEAST NOTEBOOK: Bretton Woods, N.H.; 20-Year Plan For Big Resort | False | By Nancy Pieretti | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/liza-pulitzer-book-agent-weds-shelton-c-voges-jr.html | Liza Pulitzer, Book Agent, Weds Shelton C. Voges Jr. | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/connecticut-opinion-i-call-it-making-supper.html | CONNECTICUT OPINION; I Call It Making Supper | False | By Sharon White Taylor | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/world/rapid-spread-of-aids-alarms-residents-of-the-ivory-coast.html | Rapid Spread of AIDS Alarms Residents of the Ivory Coast | False | By James Brooke, Special To The New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/david-edelson-to-wed-cynthia-frank.html | David Edelson to Wed Cynthia Frank | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/ideas-trends-mathematicians-are-troubled-by-claims-on-their-recipes.html | IDEAS & TRENDS; Mathematicians Are Troubled by Claims on Their Recipes | False | By Gina Kolata | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/business/l-intramural-games-096189.html | Intramural Games | False | | 1989-03-20 | TX 2-523678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/world/as-salvador-vote-nears-which-way-for-the-right.html | As Salvador Vote Nears, Which Way for the Right? | False | By Lindsey Gruson, Special To the New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/works-in-progress-dance-theory.html | WORKS IN PROGRESS; Dance Theory | False | By Bruce Weber | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/us/strike-at-eastern-prompting-worry-on-deregulation.html | STRIKE AT EASTERN PROMPTING WORRY ON DEREGULATION | False | By John H. Cushman Jr., Special To the New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/the-city-of-light-throws-a-party.html | The City of Light Throws a Party | False | By Katherine Knorr | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/another-bloomsbury.html | ANOTHER BLOOMSBURY | False | By Rachel M. Brownstein | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/c-a-correction-785189.html | A CORRECTION | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/us/voter-decline-is-found-among-most-groups.html | Voter Decline Is Found Among Most Groups | False | By Richard L. Berke, Special To the New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/college-basketball-syracuse-rallies-to-frustrate-seton-hall.html | COLLEGE BASKETBALL; Syracuse Rallies to Frustrate Seton Hall | False | By William C. Rhoden | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/connecticut-opinion-the-shaming-of-america-s-elderly.html | CONNECTICUT OPINION; The Shaming of America's Elderly | False | By Susan L. Sandel | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/sports-people-donaldson-out.html | SPORTS PEOPLE; Donaldson Out | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/world/guardian-angels-the-originals-on-stage-in-rome.html | Guardian Angels (the Originals) on Stage in Rome | False | By Clyde Haberman, Special To the New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/pastimes-numismatics.html | PASTIMES; Numismatics | False | By Jed Stevenson | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/special-today-sophisticated-traveler-magazine-pt-2.html | SPECIAL TODAY; Sophisticated Traveler/Magazine Pt. 2 | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/travel/getting-to-new-york-area-airports-by-land-air-and-water.html | Getting to New York Area Airports: By Land, Air and Water | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/world/just-how-far-right-is-salvador-s-right.html | Just How Far Right Is Salvador's Right? | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/l-times-square-pausing-to-weep-846589.html | TIMES SQUARE; Pausing to Weep | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/business/business-forum-rico-goes-to-congress-trying-to-fix-a-statute-run-amok.html | BUSINESS FORUM: RICO GOES TO CONGRESS; Trying to Fix a Statute Run Amok | False | By Rick Boucher | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/podie-lynch-plans-bridal.html | Podie Lynch Plans Bridal | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/sound-loudspeakers-climb-the-walls.html | SOUND; Loudspeakers Climb the Walls | False | By Hans Fantel | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/l-the-dc-plan-490189.html | THE D.C. PLAN | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/the-world-japan-s-bad-mix-of-money-and-politics.html | THE WORLD; Japan's Bad Mix Of Money And Politics | False | By David E. Sanger | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/the-razzle-dazzle-world-of-kabuki.html | The Razzle-Dazzle World of Kabuki | False | By Faubion Bowers | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/business/what-s-new-in-diapers-for-delivery-services-buying-from-china-is-cheaper.html | WHAT'S NEW IN DIAPERS; For Delivery Services, Buying From China is Cheaper | False | By Barnaby J. Feder | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/music-view-reductios-absurd-or-valuable.html | MUSIC VIEW; Reductios: Absurd or Valuable? | False | By John Rockwell | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/harvard-s-kennedy-school-is-competence-enough.html | HARVARD'S KENNEDY SCHOOL: IS COMPETENCE ENOUGH? | False | By J. Anthony Lukas: J. Anthony Lukas, A Frequent Contributor To the Times Magazine, Won A Pulitzer Prize For His Most Recent Book, Common Ground." | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/l-no-headline-186789.html | No Headline | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/theater-aftershocks-fantasy-s-aftermath.html | THEATER; 'Aftershocks': Fantasy's Aftermath | False | By Leah D. Frank | 1989-03-20 | TX 2-523678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/the-region-a-list-of-repairs-for-new-york-city.html | THE REGION; A List of Repairs For New York City | False | By Michel Marriott | | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/hers-the-little-red-chair.html | HERS; The Little Red Chair | False | BY Lucinda Franks: Lucinda Franks Is Working On A Novel. | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/world/west-german-neo-nazi-speaks-of-a-revival.html | West German Neo-Nazi Speaks of a Revival | False | By Ferdinand Protzman, Special To the New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/hockey-pads-and-ponytails.html | Hockey Pads And Ponytails | False | By Richard W. Bruner | | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/travel/l-xenodochiophobia-181689.html | Xenodochiophobia | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/home-clinic-leaky-basements.html | HOME CLINIC; Leaky Basements | False | By John Warde | | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/travel/a-reluctant-burden.html | A Reluctant Burden | False | By Eleanor N. Schwartz | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/in-the-region-new-jersey-recent-sales-830089.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/jo-ann-steigler-wed-to-george-w-farrall.html | Jo Ann Steigler Wed To George W. Farrall | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/sunshine-and-shallows.html | Sunshine and Shallows | False | By Nelson Bryant | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/the-view-from-the-stamford-museum-and-nature-center-art-among-the.html | THE VIEW FROM; THE STAMFORD MUSEUM AND NATURE CENTER; Art Among the Cows and Geese | False | By Alberta Eiseman | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/oxford-s-festive-first-of-may.html | Oxford's Festive First of May | False | By A. N. Wilson | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/archives/style-makers-larry-bridges-film-maker.html | STYLE MAKERS: LARRY BRIDGES; FILM MAKER | True | By James Hirsch | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/l-women-children-and-writing-824589.html | Women, Children and Writing | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/cynthia-stone-marries.html | Cynthia Stone Marries | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/recycling-bill-draws-mixed-reviews.html | Recycling Bill Draws Mixed Reviews | False | By Richard Severo | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/campus-life-students-risk-boos-and-silence-for-comedic-honors.html | CAMPUS LIFE; Students Risk Boos and Silence for Comedic Honors | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/us/its-schedule-tight-nasa-prepares-to-launch-shuttle.html | Its Schedule Tight, NASA Prepares to Launch Shuttle | False | By William J. Broad, Special To the New York Times | | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/travel/a-turreted-corner-of-tuscany.html | A Turreted Corner of Tuscany | False | By William B. Whitman | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/roughed-up-and-ready.html | Roughed Up And Ready | False | By Robert Mcg. Thomas Jr. | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/carter-lombard-becomes-a-bride.html | Carter Lombard Becomes a Bride | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/what-lil-abner-said.html | WHAT LI'L ABNER SAID | False | By Lorrie Moore | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/obituaries/daniel-t-adams-banker-80.html | Daniel T. Adams, Banker, 80 | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/jersey-panel-backs-limits-on-unpaid-surrogacy-pacts.html | Jersey Panel Backs Limits On Unpaid Surrogacy Pacts | False | By Robert Hanley, Special To the New York Times | | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/us/article-269189-no-title.html | Article 269189 -- No Title | False | By Kurt Eichenwald | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/from-adi-to-skittles-to-yoot-making-fun.html | From Adi to Skittles to Yoot, Making Fun | False | By Carolyn Battista | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/movies/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO; AND KEEP IN MIND | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/yonkers-in-a-smoking-study.html | Yonkers in a Smoking Study | False | By Rhoda M. Gilinsky | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/views-of-sport-prop-48-makes-athletes-study.html | VIEWS OF SPORT; Prop 48 Makes Athletes Study | False | By Cliff Sjogren | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/margaret-schneidman-wed.html | Margaret Schneidman Wed | False | | 1989-03-20 | TX 2-523678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/opinion/l-lenin-though-65-years-dead-remains-much-alive-in-spirit-marxism-distorted-887289.html | Lenin, Though 65 Years Dead, Remains Much Alive in Spirit; Marxism Distorted | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/world/ten-die-in-peru-plane-crash-eight-victims-are-americans.html | Ten Die in Peru Plane Crash; Eight Victims Are Americans | False | AP | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/news-summary-284689.html | NEWS SUMMARY | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/in-short-fiction-818889.html | IN SHORT; FICTION | False | By Katherine Burkett | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/us/inmate-on-leave-held-in-death-of-his-ex-wife.html | Inmate on Leave Held in Death Of His Ex-Wife | False | By Isabel Wilkerson, Special To the New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/l-food-town-li-i-like-it-here-176389.html | Food Town, L.I.: I Like It Here | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/business/data-bank-march-12-1989.html | DATA BANK: March 12, 1989 | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/a-tradition-of-irish-fraternity.html | A Tradition of Irish Fraternity | False | By Lynne Ames | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/world/us-psychiatrists-fault-soviet-units.html | U.S. PSYCHIATRISTS FAULT SOVIET UNITS | False | By Bill Keller, Special to The New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/food-for-brunch-try-something-unusual.html | FOOD; For Brunch, Try Something Unusual | False | By Florence Fabricant | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/words-for-salman-rushdie.html | WORDS FOR SALMAN RUSHDIE | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/dancers-inspired-by-a-mix-of-eras.html | Dancers Inspired By a Mix of Eras | False | By Jennifer Dunning | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/l-westport-822589.html | Westport | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/travel/l-tokyo-177489.html | Tokyo | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/new-jersey-opinion-needed-a-new-governor-who-ll-shake-things-up.html | NEW JERSEY OPINION; Needed: A New Governor Who'll Shake Things Up | False | By Robert F. Guarasci | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/books/writers-will-stand-in-for-the-rushdies.html | Writers Will Stand In For the Rushdies | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/ideas-trends-advancing-on-colds-virus-stakeout.html | IDEAS & TRENDS: Advancing on Colds; Virus Stakeout | False | By Harold M. Schmeck Jr. | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/l-factors-to-consider-in-arming-guards-at-malls-293789.html | Factors to Consider In Arming Guards at Malls | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/movies/film-merchant-and-ivory-traffic-in-slaves-of-new-york.html | FILM; Merchant and Ivory Traffic in 'Slaves of New York' | False | By Erica Abeel | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/results-plus-278189.html | RESULTS PLUS | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/darby-brown-marries-rodman-reeder-fox.html | Darby Brown Marries Rodman Reeder Fox | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/postings-crystal-ball-computer-predicting-co-op-prices.html | POSTINGS; Crystal-Ball Computer; Predicting Co-op Prices | False | By Richard D. Lyons | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/l-the-perfect-baby-489889.html | THE PERFECT BABY? | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/us/nature-sows-life-where-man-brewed-death.html | Nature Sows Life Where Man Brewed Death | False | By William E. Schmidt, Special To the New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/rockefeller-archive-center-selects-scholar.html | Rockefeller Archive Center Selects Scholar | True | By Rhoda M. Gilinsky | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/video-tips-to-help-polish-the-picture.html | VIDEO; Tips to Help Polish the Picture | False | By Hans Fantel | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/fashion-preview-paris.html | FASHION PREVIEW; PARIS | False | By Patricia McColl | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/baseball-notebook-giants-craig-balks-at-criticism-of-the-split-fingered-fastball.html | BASEBALL NOTEBOOK; Giants' Craig Balks at Criticism of the Split-Fingered Fastball | False | By Murray Chass | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/data-update-march-12-1989.html | DATA UPDATE: March 12, 1989 | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/postings-ambiguity-in-mount-kisco-offices-at-issue.html | POSTINGS: Ambiguity in Mount Kisco; Offices at Issue | False | By Richard D. Lyons | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/panel-by-panel-a-quilt-commemorates-the-victims-of-aids.html | Panel by Panel, a Quilt Commemorates the Victims of AIDS | False | By Sharon L. Bass | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/music-pianist-to-make-ensemble-debut.html | MUSIC; Pianist to Make Ensemble Debut | False | By Rena Fruchter | 1989-03-20 | TX 2-523678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/tv-view-pay-dirt-at-the-ol-spinoff-corral.html | TV VIEW; Pay Dirt at the Ol' Spinoff Corral | False | By Steve Zousmer | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/c-correction-289489.html | Correction | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/a-farmer-takes-a-knife-and-fills-an-art-gallery.html | A Farmer Takes a Knife And Fills an Art Gallery | False | By Edith Evans Asbury, Special To The New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/rocker-john-hiatt-as-good-as-his-words.html | ROCKER JOHN HIATT: AS GOOD AS HIS WORDS | False | By Peter J. Smith | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/the-new-teeth-in-the-fair-housing-law.html | The New Teeth in the Fair Housing Law | False | By Thomas J. Lueck | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/sports-people-tribute-to-gehrig.html | SPORTS PEOPLE; Tribute to Gehrig | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/sculpture-s-move-delayed-by-judge.html | SCULPTURE'S MOVE DELAYED BY JUDGE | False | By Todd S. Purdum | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/world/nicaragua-announces-a-date-for-releasing-1894-prisoners.html | Nicaragua Announces a Date For Releasing 1894 Prisoners | False | By Mark A. Uhlig, Special To The New York Times | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/business/prospects-two-giants-become-one.html | Prospects; Two Giants Become One | False | By Joel Kurtzman | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/travel/t-teller-machines-182089.html | Teller Machines | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/style/campus-life-tufts-for-the-latest-in-campus-news-read-the-cannon.html | CAMPUS LIFE; Tufts; For the Latest In Campus News, Read the Cannon | False | | 1989-03-20 | TX 2-523678 | | |
| 1989-03-12 | 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/pro-basketball-knicks-victory-keeps-home-fires-burning.html | PRO BASKETBALL; Knicks' Victory Keeps Home Fires Burning | False | By Sam Goldaper | 1989-03-20 | TX 2-523678 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/arts/review-music-elliott-sharp-s-urban-sound.html | Review/Music; Elliott Sharp's Urban Sound | False | By Peter Watrous | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/on-your-own-fitness-taking-precautions-for-outdoor-exercise.html | ON YOUR OWN: Fitness; Taking Precautions For Outdoor Exercise | False | By William Stockton | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/us/2-tier-minimum-wage-gains-ground-among-its-foes.html | 2-Tier Minimum Wage Gains Ground Among Its Foes | False | By Susan F. Rasky, Special To The New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/business/global-briefs.html | GLOBAL BRIEFS | False | | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/nyregion/a-corner-of-connecticut-sees-a-modest-revival.html | A Corner of Connecticut Sees a Modest Revival | False | By Nick Ravo, Special To The New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/style/carla-hibbard-and-jeffrey-curto-wed.html | Carla Hibbard and Jeffrey Curto Wed | False | | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/style/ellen-frank-a-teacher-married-to-jeffrey-bayer.html | Ellen Frank, a Teacher Married to Jeffrey Bayer | False | | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/nyregion/blacks-remain-shut-out-of-housing-in-white-areas.html | Blacks Remain Shut Out of Housing in White Areas | False | By Alan Finder | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/opinion/l-why-terrorism-inadequately-describes-the-threat-to-rushdie-475589.html | Why 'Terrorism' Inadequately Describes the Threat to Rushdie | False | | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/style/michael-c-appel-and-miss-wiener-exchange-vows.html | Michael C. Appel And Miss Wiener Exchange Vows | False | | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/world/kohl-party-dealt-new-setback-in-local-vote.html | Kohl Party Dealt New Setback in Local Vote | False | Special to the New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/obituaries/lord-crook-un-delegate-88.html | Lord Crook, U.N. Delegate, 88 | False | AP | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/us/washington-talk-briefing-holiday-from-trial.html | Washington Talk: Briefing Holiday From Trial | False | By David Binder & E.j. Dionne Jr. | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/the-mourning-era-begins-for-hoyas.html | The Mourning Era Begins for Hoyas | False | By Clifton Brown | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/us/studies-find-drugs-still-overused-to-control-nursing-home-elderly.html | Studies Find Drugs Still Overused To Control Nursing Home Elderly | False | By Katherine Bishop, Special To The New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/school-basketball-psal-titles-on-line-at-the-felt-forum.html | School Basketball; P.S.A.L. Titles on Line at the Felt Forum | False | By Al Harvin | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/us/disguised-federal-inmate-escapes.html | Disguised Federal Inmate Escapes | False | AP | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/world/israeli-soldiers-kill-2-plo-guerrillas-north-of-the-border.html | Israeli Soldiers Kill 2 P.L.O. Guerrillas North of the Border | False | By Ihsan A. Hijazi, Special To The New York Times | 1989-03-16 | TX 2-523667 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/us/bush-seeks-control-on-waste.html | Bush Seeks Control on Waste | False | AP | 1989-03-16 | TX 2- | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/opinion/l-for-an-independent-and-truly-neutral-cambodia-a-cruel-hoax-246089.html | For an Independent and Truly Neutral Cambodia; A Cruel Hoax | False | | 1989-03-16 | TX 2- | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/arts/governmental-candor-now-shortwave-staple.html | Governmental Candor Now Shortwave Staple | False | | 1989-03-16 | TX 2- | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/slim-playoff-shot-leaves-devils-blue.html | Slim Playoff Shot Leaves Devils Blue | False | By Alex Yannis | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/world/sudanese-premier-seeks-new-cabinet.html | SUDANESE PREMIER SEEKS NEW CABINET | False | By Jane Perlez, Special To the New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/college-basketball-oklahoma-upset-by-missouri-98-86.html | College Basketball; Oklahoma Upset By Missouri, 98-86 | False | AP | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/us/bush-fights-perception-that-he-is-adrift.html | Bush Fights Perception That He Is Adrift | False | By Bernard Weinraub, Special To the New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/world/salvador-army-admits-massacre-2-officers-held.html | Salvador Army Admits Massacre; 2 Officers Held | False | By Lindsey Gruson, Special To the New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/golf-kite-catches-love-and-wins-playoff.html | GOLF; Kite Catches Love And Wins Playoff | False | By Gordon S. White Jr., Special To the New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/us/treasury-aide-finds-no-baker-violation-in-brazil-debt-issue.html | Treasury Aide Finds No Baker Violation In Brazil-Debt Issue | False | Special to the New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/obituaries/david-cluger-executive-85.html | David Cluger, Executive, 85 | False | | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/opinion/ill-meet-you-beneath-tho-national-debt.html | I'll Meet You Beneath the National Debt | False | By Hal Lux | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/sports-news-briefs-tac-approves-drug-testing-plan.html | Sports News Briefs; T.A.C. Approves Drug-Testing Plan | False | AP | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/sports-world-specials-wrestling-with-success.html | Sports World Specials; Wrestling With Success | False | By Barry Jacobs & Robert Mcg. Thomas Jr. | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/world/us-plan-faulty-a-plo-aide-says.html | U.S. Plan Faulty, a P.L.O. Aide Says | False | By Celestine Bohlen | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/business/the-media-business-television-cbs-abc-race-for-2d-means-nothing-and-everything.html | THE MEDIA BUSINESS: Television; CBS-ABC Race for 2d Means Nothing and Everything | False | By Bill Carter | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/obituaries/lyle-allen-jr-66-former-drug-executive.html | Lyle Allen Jr., 66, Former Drug Executive | False | | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/opinion/l-michelangelo-s-forbidden-fruit-was-a-fig-not-persimmon-at-all-245889.html | Michelangelo's Forbidden Fruit Was a Fig Not Persimmon at All | False | | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/business/the-media-business-britons-debating-book-discounts.html | THE MEDIA BUSINESS; Britons Debating Book Discounts | False | By Steve Lohr, Special To the New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/obituaries/joseph-ferriola-61-reputed-mob-leader.html | Joseph Ferriola, 61, Reputed Mob Leader | False | AP | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/business/orange-crop-forecast.html | Orange Crop Forecast | False | AP | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/world/us-rebuts-greece-on-claim-that-cia-fans-bank-scandal.html | U.S. Rebuts Greece On Claim That C.I.A. Fans Bank Scandal | False | Special to the New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/business/wheat-crop-estimated.html | Wheat Crop Estimated | False | AP | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/world/paris-journal-historian-gives-france-a-1789-it-can-live-with.html | Paris Journal; Historian Gives France a 1789 It Can Live With | False | By James M. Markham, Special To the New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/sports-news-briefs-cards-cox-to-miss-entire-season.html | Sports News Briefs; Cards' Cox to Miss Entire Season | False | AP | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/business/the-media-business-miller-beer-drops-ad-after-protest.html | THE MEDIA BUSINESS; Miller Beer Drops Ad After Protest | False | Special to the New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/arts/critic-s-notebook-musical-world-has-room-at-the-top-but-who-ll-fill-it.html | Critic's Notebook; Musical World Has Room at the Top, But Who'll Fill It? | False | By John Rockwell | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/books/books-of-the-times-modernism-rites-of-spring-rites-of-destruction.html | Books of The Times; Modernism: Rites of Spring, Rites of Destruction | False | By Christopher Lehmann-Haupt | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/nyregion/metro-matters-five-scripts-but-only-room-for-one-hero.html | Metro Matters; Five Scripts, But Only Room For One Hero | False | By Sam Roberts | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/style/dale-m-rossi-weds-richard-linowes.html | Dale M. Rossi Weds Richard Linowes | False | | 1989-03-16 | TX 2-523667 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/sports-world-specials-mutual-love.html | Sports World Specials; Mutual Love | False | By Barry Jacobs & Robert Mcg. Thomas Jr. | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/college-hockey-maine-gains-top-seeded-spot-in-east.html | College Hockey; Maine Gains Top-Seeded Spot in East | False | By William N. Wallace | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/world/bush-to-ask-new-aid-for-contras-in-honduras.html | Bush to Ask New Aid for Contras in Honduras | False | By Robert Pear, Special To the New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/opinion/l-since-when-did-hawthorne-revere-religion-322189.html | Since When Did Hawthorne Revere Religion? | False | | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/acc-tournament-north-carolina-is-finally-back-on-top.html | A.C.C. Tournament; North Carolina Is Finally Back on Top | False | By Barry Jacobs, Special To the New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/boxing-holyfield-polishes-resume.html | Boxing; Holyfield Polishes Resume | False | By Phil Berger, Special To the New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/us/new-stage-in-government-s-long-war-against-the-teamsters.html | New Stage in Government's Long War Against the Teamsters | False | By William Glaberson | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/opinion/why-not-many-mommy-tracks.html | Why Not Many Mommy Tracks? | False | | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/nyregion/c-corrections-372789.html | Corrections | False | | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/us/nasa-says-the-space-shuttle-is-ready-for-launching-today.html | NASA Says the Space Shuttle Is Ready for Launching Today | False | By William J. Broad, Special To The New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/business/savings-industry-vs-rising-rates.html | Savings Industry vs. Rising Rates | False | By Richard W. Stevenson, Special To the New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/yachting-rounding-cape-horn-is-once-enough.html | Yachting; Rounding Cape Horn: Is Once Enough? | False | By Barbara Lloyd | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/arts/reviews-music-subtly-echoing-the-past.html | Reviews/Music; Subtly Echoing the Past | False | By Allan Kozinn | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/business/international-report-hothouses-give-hope-to-poor-part-of-spain.html | INTERNATIONAL REPORT; Hothouses Give Hope To Poor Part of Spain | False | By Paul Delaney, Special To the New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/world/korea-s-road-to-democracy-paved-with-contrary-legacy.html | Korea's Road to Democracy Paved With Contrary Legacy | False | By Susan Chira, Special To the New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/arts/review-dance-serving-up-a-blend-of-ideas.html | Review/Dance; Serving Up a Blend of Ideas | False | By Jennifer Dunning | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/business/business-digest-448389.html | BUSINESS DIGEST | False | | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/new-ken-griffey-is-on-rise.html | 'New' Ken Griffey Is on Rise | False | By Murray Chass, Special To the New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/us/port-isabel-journal-new-policies-at-border-trip-2-alien-mothers.html | Port Isabel Journal; New Policies at Border Trip 2 Alien Mothers | False | By Lisa Belkin, Special To the New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/sports-of-the-times-smith-started-at-zero.html | SPORTS OF THE TIMES; Smith Started At Zero | False | By Ira Berkow | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/nyregion/inside-380289.html | INSIDE | False | | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/us/washington-talk-congressional-budget-office-helm-centrist-respected-his-foes.html | Washington Talk; Congressional Budget Office; At Helm, a Centrist Respected by His Foes | False | By David E. Rosenbaum, Special To the New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/nyregion/queens-district-split-over-shift-on-death-penalty.html | Queens District Split Over Shift on Death Penalty | False | By Elizabeth Kolbert | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/style/harriet-pilpel-and-irvin-schwartz-wed.html | Harriet Pilpel and Irvin Schwartz Wed | False | | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/opinion/gently-into-the-enterprise-zone.html | Gently Into the Enterprise Zone | False | | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/business/the-media-business-morrow-s-all-out-push-helps-wambaugh-book-to-the-top.html | THE MEDIA BUSINESS; Morrow's All-Out Push Helps Wambaugh Book to the Top | False | By Edwin McDowell | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/outdoors-old-era-in-downhill-skiing-returns.html | Outdoors: Old Era in Downhill Skiing Returns | False | By Janet Nelson | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/business/the-media-business-advertising-no-winners-in-lord-geller-split.html | THE MEDIA BUSINESS; Advertising; No Winners in Lord, Geller Split | False | By Randall Rothenberg | 1989-03-16 | TX 2-523667 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/nyregion/noted-maverick-fights-to-be-jersey-governor.html | Noted Maverick Fights To Be Jersey Governor | False | By Peter Kerr, Special To the New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/hoyas-seeded-first-in-east.html | Hoyas Seeded First In East | False | By Thomas George | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/arts/review-recital-american-pieces-for-piano.html | Review/Recital; American Pieces for Piano | False | By Allan Kozinn | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/opinion/l-michelangelo-s-forbidden-fruit-was-a-fig-475389.html | Michelangelo's Forbidden Fruit Was a Fig | False | | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/business/economic-calendar.html | Economic Calendar | False | | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/business/executive-changes-440989.html | EXECUTIVE CHANGES | False | | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/on-your-own-a-pocket-sized-source-of-oxygen-for-athletes.html | ON YOUR OWN; A Pocket-Sized Source of Oxygen for Athletes | False | By Barbara Lloyd | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/us/bomb-investigators-gain-a-sense-of-man-seeking-captain-s-house.html | Bomb Investigators Gain a Sense Of Man Seeking Captain's House | False | By Stephen Engelberg, Special To the New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/lyons-ready-if-carter-slips.html | Lyons Ready if Carter Slips | False | By Joseph Durso, Special To the New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/us/amtrak-rolls-up-records-in-riders-and-is-expanding.html | AMTRAK ROLLS UP RECORDS IN RIDERS AND IS EXPANDING | False | By William E. Schmidt, Special To the New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/sports-world-specials-who-s-on-first.html | Sports World Specials; Who's on First? | False | By Barry Jacobs & Robert Mcg. Thomas Jr. | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/world/a-riddle-for-communists-why-does-the-east-german-economy-prosper.html | A Riddle for Communists: Why Does the East German Economy Prosper? | False | By Henry Kamm, Special To the New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/business/accusations-expected-at-securities-hearing.html | Accusations Expected At Securities Hearing | False | By Kurt Eichenwald | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/us/new-pornography-curb-challenged.html | New Pornography Curb Challenged | False | By Tamar Lewin | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/business/credit-markets-analysts-divided-on-rate-outlook.html | CREDIT MARKETS; Analysts Divided on Rate Outlook | False | By Kenneth N. Gilpin | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/us/12-killed-and-3-missing-in-helicopter-crash.html | 12 Killed and 3 Missing in Helicopter Crash | False | AP | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/arts/review-ballet-sylphide-shows-off-paris-ballet-fledglings.html | Review/Ballet; 'Sylphide' Shows Off Paris Ballet Fledglings | False | By Anna Kisselgoff, Special To the New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/sports-world-specials-music-to-their-ears.html | Sports World Specials; Music to Their Ears | False | By Barry Jacobs & Robert Mcg. Thomas Jr. | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/us/after-delays-drama-in-north-s-trial.html | After Delays, Drama in North's Trial | False | By David Johnston, Special To the New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/movies/levinson-wins-directors-award-for-rain-man.html | Levinson Wins Directors Award for 'Rain Man' | False | By Aljean Harmetz, Special To the New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/opinion/time-to-sort-out-the-trash.html | Time to Sort Out the Trash | False | | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/opinion/a-proposition-the-soviets-shouldn-t-refuse.html | A Proposition the Soviets Shouldn't Refuse | False | By Zbigniew Brzezinski | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/nyregion/350-year-old-farm-survives-the-odds.html | 350-Year-Old Farm Survives the Odds | False | By Kirk Johnson, Special To the New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/track-schoolboy-records-broken.html | TRACK; Schoolboy Records Broken | False | By William J. Miller, Special To the New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/olympics-voy-is-still-a-voice-without-portfolio.html | Olympics; Voy Is Still a Voice, Without Portfolio | False | By Michael Janofsky | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/business/appeal-due-by-centaur.html | Appeal Due By Centaur | False | AP | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/business/pentagon-change-assessed.html | Pentagon Change Assessed | False | | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/business/pressure-for-a-savings-plan-adds-to-cost-panel-is-told.html | Pressure for a Savings Plan Adds to Cost, Panel Is Told | False | By Thomas C. Hayes, Special To the New York Times | 1989-03-16 | TX 2-523667 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/opinion/l-for-an-independent-and-truly-neutral-cambodia-475289.html | For an Independent and Truly Neutral Cambodia | False | | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS: Advertising; Account | False | By Randall Rothenberg | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/nyregion/news-summary-451589.html | NEWS SUMMARY | False | | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/ncaa-women-auburn-gains-a-no-1-berth.html | N.C.A.A. Women; Auburn Gains a No. 1 Berth | False | AP | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/nyregion/quotation-of-the-day-464189.html | Quotation of the Day | False | | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/nyregion/c-corrections-464289.html | Corrections | False | | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/results-plus-450789.html | Results Plus | False | | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/us/gambles-for-eastern.html | Gambles for Eastern; | False | By William Stockton | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/nyregion/cuomo-to-fight-lilco-request.html | Cuomo to Fight Lilco Request | False | AP | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/us/b-2-s-first-flight-delayed.html | B-2's First Flight Delayed | False | AP | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/us/veterans-demonstrate-against-flag-artwork.html | Veterans Demonstrate Against Flag Artwork | False | AP | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/us/washington-talk-briefing-a-role-for-brady.html | Washington Talk: Briefing; A Role for Brady | False | By David Binder & E.j. Dionne Jr. | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/us/washington-talk-briefing-new-broom-at-work.html | Washington Talk: Briefing; New Broom at Work | False | By David Binder & E.j. Dionne Jr. | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/talk-now-yanks-are-told.html | Talk Now, Yanks Are Told | False | By Michael Martinez, Special To the New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/preparing-for-telemark-skiing.html | Preparing for Telemark Skiing | False | | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/business/move-expected-on-cocoa-levy.html | Move Expected On Cocoa Levy | False | AP | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/arts/review-recital-a-boston-pianist-at-merkin.html | Review/Recital; A Boston Pianist at Merkin | False | By Will Crutchfield | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/nyregion/proposed-law-would-protect-press-in-court.html | Proposed Law Would Protect Press in Court | False | By Sam Howe Verhovek | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/world/botha-again-rejects-pressure-to-give-up-pretoria-presidency.html | Botha Again Rejects Pressure to Give Up Pretoria Presidency | False | By John D. Battersby, Special To the New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/opinion/one-person-four-bedrooms-its-a-crime.html | One Person, Four Bedrooms - It's a Crime | False | By Abraham Biderman | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/business/debt-plan-faces-test-in-mexico.html | Debt Plan Faces Test In Mexico | False | By Larry Rohter, Special To the New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/nyregion/2-cars-and-2-children-taken-in-auto-thefts.html | 2 Cars and 2 Children Taken in Auto Thefts | False | | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/nyregion/c-corrections-464389.html | Corrections | False | | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/us/quayle-campaigns-for-respect.html | Quayle Campaigns for Respect | False | By E. J. Dionne Jr., Special To the New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/question-box.html | Question Box | False | By Ray Corio | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/business/dividend-meetings-315889.html | Dividend Meetings | False | | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/opinion/healthy-labels-healthy-food.html | Healthy Labels, Healthy Food | False | | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/world/kabul-troops-scoff-at-notion-they-are-on-their-last-legs.html | Kabul Troops Scoff at Notion They Are on Their Last Legs | False | By John F. Burns, Special To the New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/on-your-own-racing-into-spring-with-canoes-and-skis-too.html | ON YOUR OWN; Racing Into Spring With Canoes and Skis, Too | False | By Stan Wass | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/business/worker-departures-vex-hong-kong.html | Worker Departures Vex Hong Kong | False | By Sheryl Wudunn, Special To the New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/business/company-briefs-297289.html | COMPANY BRIEFS | False | | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/as-rangers-falter-so-does-granato.html | As Rangers Falter, So Does Granato | False | By Joe Sexton, Special To the New York Times | 1989-03-16 | TX 2-523667 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/style/elissa-jablons-marries-m-c-bernstein.html | Elissa Jablons Marries M. C. Bernstein | False | | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/on-your-own-crosscountry-skiing-a-labor-of-love.html | ON YOUR OWN; Cross-Country Skiing: A Labor of Love | False | By Jim Kaplan | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/business/commodity-exchanges-see-threat.html | Commodity Exchanges See Threat | False | By Eric N. Berg, Special To the New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/world/the-un-today.html | The U.N. Today | False | | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/business/business-people-retail-merger-expert-leaves-shearson-post.html | BUSINESS PEOPLE; Retail Merger Expert Leaves Shearson Post | False | By Isadore Barmash | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/arts/reviews-music-preludes-in-a-piano-recital.html | Reviews/Music; Preludes in a Piano Recital | False | By Bernard Holland | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/business/us-corporations-expand-in-europe-for-92-prospects.html | U.S. CORPORATIONS EXPAND IN EUROPE FOR 92 PROSPECTS | False | By Steven Greenhouse, Special To the New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/indiana-draws-strength-from-setbacks.html | Indiana Draws Strength From Setbacks | False | By Thomas George | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/business/bankers-wary-on-plan-to-shrink-foreign-debt.html | Bankers Wary on Plan To Shrink Foreign Debt | False | By Michael Quint | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/opinion/l-why-terrorism-inadequately-describes-the-threat-to-rushdie-wanton-acts-of-usage-246189.html | Why 'Terrorism' Inadequately Describes the Threat to Rushdie; 'Wanton Acts of Usage' | False | | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/nyregion/bridge-334689.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/business/tax-watch-help-from-books-and-computers.html | Tax Watch; Help From Books And Computers | False | By Jan M. Rosen | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/georgetown-storms-to-the-big-east-title.html | Georgetown Storms to the Big East Title | False | By William C. Rhoden | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/us/washington-talk-briefing-the-buck-stopped-here.html | Washington Talk: Briefing; The Buck Stopped Here | False | By David Binder & E.j. Dionne Jr. | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/business/business-people-banker-sees-a-need-to-digest-acquisitions.html | BUSINESS PEOPLE; Banker Sees a Need To Digest Acquisitions | False | By Daniel F. Cuff | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/opinion/essay-not-mad-but-even.html | ESSAY; Not Mad, But Even | False | By William Safire | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/arts/reviews-music-a-new-mimi-in-la-boheme.html | Reviews/Music; A New Mimi in 'La Bohème' | False | By Bernard Holland | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/arts/restorers-gather-to-review-their-successes.html | Restorers Gather to Review Their Successes | False | By Michael Kimmelman | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/business/market-place-california-energy-vs-an-analyst.html | Market Place; California Energy Vs. an Analyst | False | By Floyd Norris | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/us/large-solar-flares-erupt-anew.html | Large Solar Flares Erupt Anew | False | AP | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/business/finance-briefs-333889.html | FINANCE BRIEFS | False | | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/horse-racing-dispersal-is-first-in-louisiana-derby.html | Horse Racing; Dispersal Is First In Louisiana Derby | False | By Steven Crist, Special To the New York Times | 1989-03-16 | TX 2-523667 | | |
| 1989-03-13 | 1989-03-13 | https://www.nytimes.com/1989/03/13/nyregion/tiny-liberal-party-set-to-wag-some-big-dogs.html | Tiny Liberal Party Set To Wag Some Big Dogs | False | By Sam Roberts | 1989-03-16 | TX 2-523667 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/science/science-watch-sexual-organ-surgery.html | SCIENCE WATCH; Sexual Organ Surgery | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/shearson-unit-gets-new-head.html | Shearson Unit Gets New Head | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/arts/review-dance-whimsy-from-siberia.html | Review/Dance; Whimsy From Siberia | False | By Jack Anderson | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/us/dean-is-selected-at-kennedy-school.html | DEAN IS SELECTED AT KENNEDY SCHOOL | False | By Allan R. Gold | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/science/on-board-discovery-a-mix-of-veterans-and-first-timers.html | On Board Discovery, a Mix of Veterans and First-Timers | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/arts/reviews-television-pop-culture-as-insults-and-threatened-violence.html | Reviews/Television; Pop Culture as Insults and Threatened Violence | False | By John J. O'Connor | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/baltek-corp-reports-earnings-for-qtr-to-dec-31.html | Baltek Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/home-loan-banks-in-6-part-offering.html | Home Loan Banks In 6-Part Offering | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/revco-ds-reports-earnings-for-qtr-to-feb-4.html | Revco DS reports earnings for Qtr to Feb 4 | False | | 1989-03-20 | TX 2-523677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/world/us-envoy-urges-hondurans-to-let-the-contras-stay.html | U.S. ENVOY URGES HONDURANS TO LET THE CONTRAS STAY | False | By Robert Pear, Special To the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/company-news-gap-halts-talks.html | COMPANY NEWS; Gap Halts Talks | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/us/security-guards-go-on-strike-at-the-los-alamos-laboratory.html | Security Guards Go on Strike At the Los Alamos Laboratory | False | AP | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/us/democratic-leader-bowing-to-pressure-to-stump-in-chicago.html | Democratic Leader, Bowing to Pressure, To Stump in Chicago | False | By E.j. Dionne Jr., Special To the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/nyregion/a-federal-plan-will-track-medical-waste-in-10-states.html | A Federal Plan Will Track Medical Waste in 10 States | False | AP | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/sports/sports-people-football-penn-coach-resigns.html | SPORTS PEOPLE: FOOTBALL; Penn Coach Resigns | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/bridgford-foods-reports-earnings-for-qtr-to-jan-27.html | Bridgford Foods reports earnings for Qtr to Jan 27 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/style/by-design-fake-antiquities.html | By Design; Fake Antiquities | False | By Carrie Donovan | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/new-partners-at-blackstone.html | New Partners At Blackstone | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/labatt-john-ltd-reports-earnings-for-qtr-to-jan-31.html | Labatt, John Ltd reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/world/santa-tecla-journal-party-s-prayer-is-that-the-skeptics-come-home.html | Santa Tecla Journal; Party's Prayer Is That the Skeptics Come Home | False | By Lindsey Gruson, Special To the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/us/federal-land-sales-are-assailed-as-giveaway.html | Federal Land Sales Are Assailed as Giveaway | False | By Philip Shabecoff, Special To the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/dell-computer-corp-reports-earnings-for-qtr-to-jan-27.html | Dell Computer Corp reports earnings for Qtr to Jan 27 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/horizon-corp-reports-earnings-for-qtr-to-dec-31.html | Horizon Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/key-rates-735489.html | KEY RATES | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/nyregion/corrections-630889.html | Corrections | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/us/boys-town-planning-to-bring-flanagan-spirit-to-new-york.html | Boys Town Planning to Bring Flanagan Spirit to New York | False | By William Robbins, Special To the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/a-record-year-for-banks-but-fdic-s-worst-ever.html | A Record Year for Banks, But F.D.I.C.'s 'Worst Ever' | False | By Michael Quint | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/executive-changes-550089.html | EXECUTIVE CHANGES | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/in-texas-2-paths-to-bank-profits.html | In Texas, 2 Paths to Bank Profits | False | By Thomas C. Hayes, Special To the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/us/local-560-says-it-helped-to-set-stage-for-accord.html | Local 560 Says It Helped To Set Stage for Accord | False | By Joseph F. Sullivan, Special To the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/opinion/pushing-back-on-the-revolving-door.html | Pushing Back on the Revolving Door | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/opinion/l-national-park-wildlife-deserve-a-buffer-zone-why-we-need-wolves-738089.html | National Park Wildlife Deserve a Buffer Zone; Why We Need Wolves | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/timberland-co-reports-earnings-for-qtr-to-dec-31.html | Timberland Co reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/world/angola-rebel-leader-denies-torture-charge.html | Angola Rebel Leader Denies Torture Charge | False | AP | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/ipl-reports-earnings-for-qtr-to-dec-31.html | IPL reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/japan-drug-maker-to-buy-shaklee.html | Japan Drug Maker to Buy Shaklee | False | By Lawrence M. Fisher, Special To the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/nyregion/chess-517489.html | Chess | False | By Robert Byrne | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/sports/stevenson-captures-second-title-in-row.html | Stevenson Captures Second Title in Row | False | By Al Harvin | 1989-03-20 | TX 2-523677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/corcom-inc-reports-earnings-for-qtr-to-dec-31.html | Corcom Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/american-building-maintenance-industries-reports-earnings-for-qtr-to-jan-31.html | American Building Maintenance Industries reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/nyregion/campaign-notes-backers-see-dinkins-as-a-skipper-badly-in-need-of-a-crew.html | Campaign Notes; Backers See Dinkins as a Skipper Badly in Need of a Crew | False | By Josh Barbanel | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/opinion/l-national-park-wildlife-deserve-a-buffer-zone-church-is-a-scapegoat-739489.html | National Park Wildlife Deserve a Buffer Zone; Church Is a Scapegoat | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/analogic-corp-reports-earnings-for-qtr-to-jan-31.html | Analogic Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/nyregion/cuomo-witness-fund-raising-details-prove-elusive-ethics-panel-treads-gingerly.html | Cuomo as a Witness; Fund-Raising Details Prove Elusive And the Ethics Panel Treads Gingerly | False | By Frank Lynn | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/opinion/on-my-mind-tale-of-two-mayors.html | ON MY MIND; Tale of Two Mayors | False | By A. M. Rosenthal | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/world/23-missing-in-a-fire-on-tanker-off-japan.html | 23 Missing in a Fire On Tanker Off Japan | False | AP | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/company-news-8.8-stake-in-cnw-is-bought-by-japonica.html | COMPANY NEWS; 8.8% Stake in CNW Is Bought by Japonica | False | By Gregory A. Robb, Special to the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/market-place-american-express-holds-up-well.html | Market Place; American Express Holds Up Well | False | By Floyd Norris | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/handy-harman-reports-earnings-for-qtr-to-dec-31.html | Handy & Harman reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/railroad-savings-reports-earnings-for-qtr-to-dec-31.html | Railroad Savings reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/sports/rangers-defeat-flames-and-curtail-losing-streak.html | Rangers Defeat Flames And Curtail Losing Streak | False | By Joe Sexton | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/obituaries/edward-a-weeks-91-an-editor-of-the-atlantic-monthly-is-dead.html | Edward A. Weeks, 91, an Editor Of The Atlantic Monthly, Is Dead | False | By Glenn Collins | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/telco-systems-inc-reports-earnings-for-qtr-to-feb-26.html | Telco Systems Inc reports earnings for Qtr to Feb 26 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/opinion/topics-of-the-times-a-principal-s-punishment.html | Topics of The Times; A Principal's 'Punishment' | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/us/gop-focuses-on-cheney-succession.html | G.O.P. Focuses on Cheney Succession | False | By Robin Toner, Special to the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/world/sudan-leader-of-many-hats-and-2-worlds.html | Sudan Leader Of Many Hats And 2 Worlds | False | By Jane Perlez, Special to the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/world/baker-gives-israel-outline-for-peace.html | BAKER GIVES ISRAEL OUTLINE FOR PEACE | False | By Thomas L. Friedman, Special To the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/opinion/topics-of-the-times-whistle-blower-breakthrough.html | Topics of The Times; Whistle-Blower Breakthrough | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/us/cheney-hearings-scheduled.html | Cheney Hearings Scheduled | False | AP | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/us/rain-is-late-but-now-hope-flowers.html | Rain Is Late, but Now Hope Flowers | False | By Robert Reinhold, Special To the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/sports/on-horse-racing-texas-track-plans-are-slow-out-of-the-gate.html | ON HORSE RACING; Texas Track Plans Are Slow Out of the Gate | False | By Steven Crist | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/nyregion/jersey-murder-trial-is-bias-issue-for-indians.html | Jersey Murder Trial Is Bias Issue for Indians | False | By George James | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/business-people-official-quits-shearson-to-form-his-own-firm.html | BUSINESS PEOPLE; Official Quits Shearson To Form His Own Firm | False | By Daniel F. Cuff | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/hawkins-chemical-inc-reports-earnings-for-qtr-to-dec-31.html | Hawkins Chemical Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/federal-industries-reports-earnings-for-qtr-to-dec-31.html | Federal Industries reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/science/personal-computers-linebacker-for-the-team-from-apple.html | PERSONAL COMPUTERS; Linebacker For the Team From Apple | False | By Peter H. Lewis | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/consolidated-norex-reports-earnings-for-year-to-dec-31.html | Consolidated Norex reports earnings for Year to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/lionel-corp-reports-earnings-for-qtr-to-jan-28.html | Lionel Corp reports earnings for Qtr to Jan 28 | False | | 1989-03-20 | TX 2-523677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/patlex-corp-reports-earnings-for-qtr-to-dec 31.html | Patlex Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/freymiller-trucking-reports-earnings-for-qtr-to-dec-31.html | Freymiller Trucking reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS; ADVERTISING; Addenda | False | By Randall Rothenberg | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/summit-health-ltd-reports-earnings-for-qtr-to-dec-31.html | Summit Health Ltd reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/polaris-industries-partners-lp-reports-earnings-for-year-to-dec-31.html | Polaris Industries Partners LP reports earnings for Year to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/nyregion/inmate-from-jersey-jail-dies-family-says-guards-beat-him.html | Inmate From Jersey Jail Dies; Family Says Guards Beat Him | False | AP | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/wausau-paper-mills-co-reports-earnings-for-qtr-to-feb-28.html | Wausau Paper Mills Co reports earnings for Qtr to Feb 28 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/obituaries/maurice-evans-stage-actor-dies-at-87.html | Maurice Evans, Stage Actor, Dies at 87 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/financiere-entraide-cooperms-inc-reports-earnings-for-year-to-dec-31.html | Financiere Entraide-Cooperms Inc reports earnings for Year to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/company-news-trustcorp-losses.html | COMPANY NEWS; Trustcorp Losses | False | AP | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/futures-options-crude-oil-at-16-month-high-prices-of-fuels-also-climb.html | FUTURES/OPTIONS; Crude Oil at 16-Month High; Prices of Fuels Also Climb | False | By H. J. Maidenberg | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/ldb-corp-reports-earnings-for-qtr-to-jan-31.html | LDB Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/first-western-financial-reports-earnings-for-qtr-to-dec-31.html | First Western Financial reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/international-banknote-co-reports-earnings-for-qtr-to-dec-31.html | International Banknote Co reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/far-west-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Far West Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/opinion/l-us-can-support-democracy-in-paraguay-542589.html | U.S. Can Support Democracy in Paraguay | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/books/books-of-the-times-a-german-jewish-survivor-in-solitude-in-india.html | Books of The Times; A German-Jewish Survivor in Solitude in India | False | By Michiko Kakutani | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/kappa-networks-reports-earnings-for-qtr-to-dec-31.html | Kappa Networks reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/groupe-tcg-quebec-inc-reports-earnings-for-year-to-dec-31.html | Groupe TCG Quebec Inc reports earnings for Year to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/mabaie-inc-reports-earnings-for-year-to-dec-31.html | Mabaie Inc reports earnings for Year to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/world/kabul-uses-heavy-missiles-on-rebels.html | Kabul Uses Heavy Missiles on Rebels | False | By John F. Burns, Special to the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/motion-control-technology-reports-earnings-for-qtr-to-dec-31.html | Motion Control Technology reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/dep-corp-reports-earnings-for-qtr-to-jan-31.html | Dep Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/federal-pioneer-ltd-reports-earnings-for-year-to-dec-31.html | Federal Pioneer Ltd reports earnings for Year to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/leucadia-national-corp-reports-earnings-for-qtr-to-dec-31.html | Leucadia National Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/nyregion/in-wake-of-bombing-paper-sticks-to-values.html | In Wake of Bombing, Paper Sticks to Values | False | By Don Terry | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/style/in-london-shows-some-winners-amid-the-chaos.html | In London Shows, Some Winners Amid the Chaos | False | By Bernadine Morris | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/chicago-rivet-machine-co-reports-earnings-for-qtr-to-dec-31.html | Chicago Rivet & Machine Co reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/masco-buying-universal-furniture.html | Masco Buying Universal Furniture | False | By Philip E. Ross, Special To the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/talking-business-with-locke-of-morton-thiokol-a-look-beyond-the-big-spinoff.html | Talking Business with Locke of Morton Thiokol; A Look Beyond The Big Spinoff | False | By Julia Flynn Siler | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/central-guaranty-trustco-ltd-reports-earnings-for-qtr-to-dec-31.html | Central Guaranty Trustco Ltd reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/transact-international-reports-earnings-for-qtr-to-jan-31.html | Transact International reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/dallas-corp-reports-earnings-for-qtr-to-dec-31.html | Dallas Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/obituaries/charles-r-bennett-2d-executive-79.html | Charles R. Bennett 2d, Executive, 79 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/us/new-test-for-entrance-to-medical-school-set.html | New Test For Entrance To Medical School Set | False | AP | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/us/washington-talk-briefing-revolutionary-roots.html | WASHINGTON TALK: BRIEFING; Revolutionary Roots | False | By Irvin Molotsky and Martin Tolchin | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/company-news-eastern-s-flights-up-to-104-from-66.html | COMPANY NEWS; Eastern's Flights Up to 104 From 66 | False | By Agis Salpukas | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/the-media-business-advertising-insight-magazine-shifts-to-smith-burke.html | THE MEDIA BUSINESS: ADVERTISING; Insight Magazine Shifts To Smith Burke | False | By Randall Rothenberg | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/church-s-fried-chicken-inc-reports-earnings-for-qtr-to-dec-25.html | Church's Fried Chicken Inc reports earnings for Qtr to Dec 25 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/obituaries/bertram-greenglass-56-ex-nasa-official.html | Bertram Greenglass, 56, Ex-NASA Official | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/cca-industries-reports-earnings-for-year-to-nov-30.html | CCA Industries reports earnings for Year to Nov 30 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/company-briefs-659789.html | COMPANY BRIEFS | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/opinion/tv-insults-men-too.html | TV Insults Men, Too | False | By Bernard R. Goldberg | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/sports/late-fast-goals-spark-islanders.html | Late, Fast Goals Spark Islanders | False | AP | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/world/lithuania-nationalists-a-fine-and-fragile-line.html | Lithuania Nationalists: A Fine and Fragile Line | False | By Bill Keller, Special To the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/united-capital-reports-earnings-for-qtr-to-dec-31.html | United Capital reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/shaw-industries-reports-earnings-for-year-to-dec-31.html | Shaw Industries reports earnings for Year to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/canadian-trade-pact-accelerated.html | Canadian Trade Pact Accelerated | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/circus-circus-enterprises-inc-reports-earnings-for-qtr-to-jan-31.html | Circus Circus Enterprises Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/sports/hesburgh-testifies-signings-clearly-broke-rules.html | Hesburgh Testifies Signings Clearly Broke Rules | False | By Steve Fiffer, Special To the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/science/mercury-in-everglades-fish-worries-experts.html | Mercury in Everglades Fish Worries Experts | False | AP | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/dow-with-continued-strength-rises-24.11.html | Dow, With Continued Strength, Rises 24.11 | False | By Phillip H. Wiggins | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/plymouth-rubber-reports-earnings-for-qtr-to-nov-26.html | Plymouth Rubber reports earnings for Qtr to Nov 26 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/hitox-corp-reports-earnings-for-year-to-dec-31.html | Hitox Corp reports earnings for Year to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/sears-in-shift-on-financial-services.html | Sears in Shift On Financial Services | False | By Isadore Barmash | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/price-stern-sloan-reports-earnings-for-qtr-to-dec-31.html | Price Stern Sloan reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/nyregion/church-in-protest-will-reopen.html | Church in Protest Will Reopen | False | AP | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/nyregion/two-legislators-urge-retaining-courtroom-tv.html | Two Legislators Urge Retaining Courtroom TV | False | By Sime Howe Verhovek, Special To the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/lifetime-corp-reports-earnings-for-qtr-to-dec-31.html | Lifetime Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/sports/five-from-big-east-emerge-seeking-title.html | Five From Big East Emerge Seeking Title | False | By William C. Rhoden | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/chesapeake-utilities-reports-earnings-for-year-to-dec-31.html | Chesapeake Utilities reports earnings for Year to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/nyregion/quotation-of-the-day-728489.html | Quotation of the Day | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/arts/review-ballet-bujones-choreography.html | Review/Ballet; Bujones Choreography | False | By Jennifer Dunning, Special To the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/lumonics-inc-reports-earnings-for-year-to-dec-31.html | Lumonics Inc reports earnings for Year to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/oppenheimer-multi-goverment-income-trust-reports-earnings-for-qtr-to-jan-31.html | Oppenheimer Multi-Goverment Income Trust reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/us/patterns-731689.html | PATTERNS | False | By Woody Hochswender | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/invacare-corp-reports-earnings-for-qtr-to-dec-31.html | Invacare Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/obituaries/electra-b-mcdowell-school-volunteer-55.html | Electra B. McDowell, School Volunteer, 55 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/sports/sports-people-basketball-lsu-guard-honored.html | SPORTS PEOPLE: BASKETBALL; L.S.U. Guard Honored | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/science/genetic-analysis-upsets-theory-on-turtle-trek.html | Genetic Analysis Upsets Theory on Turtle Trek | False | By Walter Sullivan | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/cray-will-add-models-to-most-powerful-line.html | Cray Will Add Models To Most Powerful Line | False | By John Markoff | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/us/washington-talk-briefing-professor-weicker.html | WASHINGTON TALK: BRIEFING; Professor Weicker? | False | By Irvin Molotsky and Martin Tolchin | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/astrocom-corp-reports-earnings-for-qtr-to-dec-31.html | Astrocom Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/investigator-silent-before-house-panel.html | Investigator Silent Before House Panel | False | By Kurt Eichenwald, Special To the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/sports/for-want-of-200000-yanks-lost-washington.html | For Want of $200,000, Yanks Lost Washington | False | By Murray Chass, Special To the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/nyregion/metro-datelines-killer-of-own-family-to-get-mental-care.html | METRO DATELINES; Killer of Own Family To Get Mental Care | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/science/peripherals-headstart-iii-software.html | PERIPHERALS; HeadStart III Software | False | By L. R. Shannon | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/autrex-inc-reports-earnings-for-qtr-to-jan-31.html | Autrex Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/obituaries/james-kee-dies-at-71-former-house-member.html | James Kee Dies at 71; Former House Member | False | AP | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/arts/critic-s-notebook-is-genius-nothing-but-quirk.html | Critic's Notebook; Is Genius Nothing but Quirk? | False | By Michiko Kakutani | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/mlx-corp-reports-earnings-for-qtr-to-dec-31.html | MLX Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/sonesta-international-hotels-reports-earnings-for-qtr-to-dec-31.html | Sonesta International Hotels reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/pic-n-save-corp-reports-earnings-for-qtr-to-dec-31.html | Pic 'n' Save Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/us/bush-sees-congress-friends-tipping-his-hat-to-the-house.html | Bush Sees Congress Friends, Tipping His Hat to the House | False | By Michael Oreskes | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/world/papandreou-survives-no-confidence-motion.html | Papandreou Survives No-Confidence Motion | False | Special to the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/science/new-approaches-bring-predators-back-to-the-wild.html | New Approaches Bring Predators Back to the Wild | False | By Jon R. Luoma | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/opinion/has-south-africa-found-its-nixon.html | Has South Africa Found Its Nixon? | False | By Robert I. Rotberg | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/sports/tuning-in-to-tournament.html | Tuning In to Tournament | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/us/flight-of-shuttle-begins-flawlessly.html | FLIGHT OF SHUTTLE BEGINS FLAWLESSLY | False | By William J. Broad, Special To the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/rangaire-corp-reports-earnings-for-qtr-to-jan-31.html | Rangaire Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/finance-briefs-550389.html | FINANCE BRIEFS | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/rotech-medical-reports-earnings-for-qtr-to-jan-31.html | Rotech Medical reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/us/mcfarlane-testifies-he-told-bush-in-85-of-north-s-aid-to-contras.html | McFarlane Testifies He Told Bush in '85 of North's Aid to Contras | False | By David Johnston, Special To the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/foodarama-supermarkets-inc-reports-earnings-for-qtr-to-jan-28.html | Foodarama Supermarkets Inc reports earnings for Qtr to Jan 28 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/miltope-group-reports-earnings-for-qtr-to-dec-31.html | Miltope Group reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/business-people-ford-great-grandson-to-assume-new-post.html | BUSINESS PEOPLE; Ford Great-Grandson To Assume New Post | False | By Doron P. Levin | 1989-03-20 | TX 2-523677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/company-news-hhm-group-to-restructure.html | COMPANY NEWS; HHM Group To Restructure | False | Special to the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/helix-circuits-reports-earnings-for-year-to-dec-31.html | Helix Circuits reports earnings for Year to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/scott-s-hospitality-inc-reports-earnings-for-qtr-to-jan-31.html | Scott's Hospitality Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/nyregion/states-struggle-with-budgets-after-boom.html | States Struggle With Budgets After Boom | False | By Kirk Johnson, Special To the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/nyregion/c-corrections-728789.html | Corrections | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/antitrust-fine-for-california-trash-hauler.html | Antitrust Fine For California Trash Hauler | False | By Richard W. Stevenson, Special To the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/working-mens-corp-reports-earnings-for-qtr-to-jan-31.html | Working Mens Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/conpak-seafoods-inc-reports-earnings-for-qtr-to-jan-31.html | Conpak Seafoods Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/catalyst-thermal-energy-corp-reports-earnings-for-qtr-to-dec-31.html | Catalyst Thermal Energy Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/first-amer-health-reports-earnings-for-qtr-to-jan-31.html | First Amer Health reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/company-news-trusts-weigh-sale-of-cameron-stake.html | COMPANY NEWS; Trusts Weigh Sale Of Cameron Stake | False | Special to the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/science/shuttle-experiments-seek-clues-to-building-blocks-of-life.html | Shuttle Experiments Seek Clues to Building Blocks of Life | False | By William J. Broad, Special To the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/braniff-inc-reports-earnings-for-qtr-to-jan-31.html | Braniff Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/bonar-inc-reports-earnings-for-year-to-dec-3.html | Bonar Inc reports earnings for Year to Dec 3 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/business-digest-709389.html | BUSINESS DIGEST | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/opinion/hearing-and-heeding-the-mayor.html | Hearing, and Heeding, the Mayor | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/henkel-to-pay-quantum-480-million-for-division.html | Henkel to Pay Quantum $480 Million for Division | False | By Jonathan P. Hicks | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/massachusetts-housing-bonds.html | Massachusetts Housing Bonds | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/fahnestock-viner-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | Fahnestock Viner Holdings Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/the-media-business-advertising-d-arcy-tries-to-burnish-staid-image.html | THE MEDIA BUSINESS: ADVERTISING; D'Arcy Tries To Burnish Staid Image | False | By Randall Rothenberg | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/rjr-picks-a-financial-man-as-chief.html | RJR Picks a Financial Man as Chief | False | By James Hirsch | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/sporting-life-inc-reports-earnings-for-qtr-to-jan-31.html | Sporting Life Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/sports/sports-people-football-giants-sign-lambrecht.html | SPORTS PEOPLE: FOOTBALL; Giants Sign Lambrecht | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/us/california-becomes-the-first-state-to-vote-curbs-on-assault-rifles.html | California Becomes the First State To Vote Curbs on Assault Rifles | False | By Jane Gross, Special To the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/sports/sports-people-basketball-maryland-faces-inquiry.html | SPORTS PEOPLE: BASKETBALL; Maryland Faces Inquiry | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/opinion/l-national-park-wildlife-deserve-a-buffer-zone-618789.html | National Park Wildlife Deserve a Buffer Zone | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/science/epa-proposes-rules-to-curb-warming.html | E.P.A. Proposes Rules To Curb Warming | False | By Philip Shabecoff, Special To the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/science/q-a-512189.html | Q&A | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/world/at-mideast-conference-a-touch-of-symbolism.html | At Mideast Conference, A Touch of Symbolism | False | By Celestine Bohlen | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/levi-strauss-associates-reports-earnings-for-year-to-nov-27.html | Levi Strauss Associates reports earnings for Year to Nov 27 | False | | 1989-03-20 | TX 2-523677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/sports/celtics-over-.500-after-beating-nets.html | Celtics Over .500 After Beating Nets | False | By Clifton Brown, Special To the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/science/nasa-chief-to-leave-soon.html | NASA Chief To Leave Soon | False | Special to the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/general-mills-inc-reports-earnings-for-qtr-to-feb-26.html | General Mills Inc reports earnings for Qtr to Feb 26 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/nyregion/our-towns-a-neat-woman-finds-her-calling-in-creating-order.html | Our Towns; A Neat Woman Finds Her Calling In Creating Order | False | By Michael Winerip | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/healthwatch-inc-reports-earnings-for-qtr-to-dec-31.html | Healthwatch Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/cabot-medical-corp-reports-earnings-for-qtr-to-jan-28.html | Cabot Medical Corp reports earnings for Qtr to Jan 28 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/nyregion/bridge-546689.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/nyregion/inside-722789.html | INSIDE | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/sports/darling-pursuing-dream-season.html | Darling Pursuing Dream Season | False | By Joseph Durso, Special To the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/biomet-inc-reports-earnings-for-qtr-to-feb-28.html | Biomet Inc reports earnings for Qtr to Feb 28 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/sports/a-permanent-home-for-no-1.html | A Permanent Home for No. 1 | False | By Joe Sexton | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/the-media-business-advertising-new-york-perspectives.html | THE MEDIA BUSINESS; ADVERTISING; New York Perspectives | False | By Randall Rothenberg | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/opinion/relief-for-foreign-debtors-at-last.html | Relief for Foreign Debtors, at Last | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/science/science-watch-device-detects-africanized-bees.html | SCIENCE WATCH; Device Detects Africanized Bees | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/advatex-associates-reports-earnings-for-qtr-to-dec-31.html | Advatex Associates reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/the-media-business-ads-decline-in-wall-st-journal-and-barron-s.html | THE MEDIA BUSINESS; Ads Decline in Wall St. Journal and Barron's | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/world/german-state-vote-seen-as-anti-bonn-protest.html | German State Vote Seen as Anti-Bonn Protest | False | By Serge Schmemann, Special To the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/careers-finding-jobs-for-middle-managers.html | Careers; Finding Jobs For Middle Managers | False | By Elizabeth M. Fowler | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/sports/sax-makes-his-debut-winfield-remains-out.html | Sax Makes His Debut; Winfield Remains Out | False | By George Vecsey, Special To the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/company-news-mining-unit-s-sale-by-baker-hughes.html | COMPANY NEWS; Mining Unit's Sale By Baker Hughes | False | Special to the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/keltic-inc-reports-earnings-for-qtr-to-dec-31.html | Keltic Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/nyregion/news-summary-724489.html | NEWS SUMMARY | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/hallwood-group-reports-earnings-for-qtr-to-jan-31.html | Hallwood Group reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/prenor-group-ltd-reports-earnings-for.html | Prenor Group Ltd reports earnings for | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/us/washington-talk-immigration-naturalization-service-s-chief-tilts-against-oblique.html | WASHINGTON TALK: IMMIGRATION AND NATURALIZATION; Service's Chief Tilts Against an 'Oblique' Attack on His Policies | False | By Richard L. Berke, Special To the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/richardson-electronics-reports-earnings-for-qtr-to-feb-28.html | Richardson Electronics reports earnings for Qtr to Feb 28 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/credit-markets-treasury-notes-and-bonds-drop.html | CREDIT MARKETS; Treasury Notes and Bonds Drop | False | By Kenneth N. Gilpin | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/world/asians-put-new-curbs-on-boat-people.html | Asians Put New Curbs on Boat People | False | By Steven Erlanger, Special To the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/nyregion/taxi-license-broker-admits-guilt.html | Taxi-License Broker Admits Guilt | False | By Thomas Morgan | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/obituaries/theodore-i-koskoff-75-lawyer.html | Theodore I. Koskoff, 75, Lawyer | False | By Wolfgang Saxon | 1989-03-20 | TX 2-523677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/world/ouster-of-botha-urged-by-party-in-south-africa.html | Ouster of Botha Urged by Party In South Africa | False | By Christopher S. Wren, Special To The New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/sports/sports-of-the-times-end-of-era-no-big-chaw-for-zimmer.html | SPORTS OF THE TIMES; End of Era: No Big Chaw For Zimmer | False | By Dave Anderson | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/echlin-inc-reports-earnings-for-qtr-to-feb-28.html | Echlin Inc reports earnings for Qtr to Feb 28 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/davis-water-waste-industries-reports-earnings-for-qtr-to-jan-31.html | Davis Water & Waste Industries reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/nyregion/700-vie-for-288-new-york-city-school-board-posts.html | 700 Vie for 288 New York City School Board Posts | False | By Leonard Buder | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/nyregion/medicaid-bilking-is-admitted.html | Medicaid Bilking Is Admitted | False | By Craig Wolff | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/arts/reviews-music-joan-sutherland-in-recital-at-the-met.html | Reviews/Music; Joan Sutherland in Recital at the Met | False | By Will Crutchfield | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/us/san-francisco-journal-one-man-s-daily-fight-for-a-home-for-many.html | San Francisco Journal; One Man's Daily Fight For a Home for Many | False | By Jane Gross, Special To the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/supradur-cos-reports-earnings-for-year-to-dec-31.html | Supradur Cos reports earnings for Year to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/consultants-sue-andersen.html | Consultants Sue Andersen | False | Special to the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/the-media-business-advertising-political-pitchman.html | THE MEDIA BUSINESS; ADVERTISING; Political Pitchman | False | By Randall Rothenberg | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/sports/nfl-back-to-baltimore.html | N.F.L. Back To Baltimore? | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/movies/reviews-television-endangered-species.html | Reviews/Television; Endangered Species | False | By Walter Goodman | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/opinion/l-imf-and-costa-rica-736889.html | I.M.F. and Costa Rica | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/science/5-days-in-a-self-contained-imitation-world.html | 5 Days in a Self-Contained Imitation World | False | Special to the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/nyregion/metro-datelines-gas-company-offers-to-save-open-land.html | METRO DATELINES; Gas Company Offers To Save Open Land | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/arts/a-sinfonietta-by-perle.html | A Sinfonietta by Perle | False | By Bernard Holland | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/slater-industries-reports-earnings-for-qtr-to-dec-31.html | Slater Industries reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/us/us-urges-consumers-not-to-eat-fruit-from-chile.html | U.S. Urges Consumers Not to Eat Fruit From Chile | False | By Warren E. Leary, Special To The New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/hills-department-stores-inc-reports-earnings-for-qtr-to-jan-28.html | Hills Department Stores Inc reports earnings for Qtr to Jan 28 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/heico-corp-reports-earnings-for-qtr-to-jan-31.html | Heico Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/the-media-business-a-new-head-for-conde-nast-international.html | THE MEDIA BUSINESS; A New Head for Conde Nast International | False | By Geraldine Fabrikant | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/moniterm-corp-reports-earnings-for-qtr-to-dec-31.html | Moniterm Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/company-news-coastal-extends-texas-eastern-bid.html | COMPANY NEWS; Coastal Extends Texas Eastern Bid | False | AP | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/company-news-bilzerian-to-buy-division-of-ssmc.html | COMPANY NEWS; Bilzerian to Buy Division of SSMC | False | Special to the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/science/despite-vaccine-perilous-measles-won-t-go-away.html | Despite Vaccine, Perilous Measles Won't Go Away | False | By William K. Stevens | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/obituaries/james-hays-dies-at-89-practiced-labor-law.html | James Hays Dies at 89; Practiced Labor Law | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/nyregion/recycling-of-new-york-garbage-approved-by-council-committee.html | Recycling of New York Garbage Approved by Council Committee | False | By Arnold H. Lubasch | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/gm-planning-solar-car-race.html | G.M. Planning Solar Car Race | False | Special to the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/science/the-doctor-s-world-a-clinician-reflects-on-30-years-of-change.html | THE DOCTOR'S WORLD; A Clinician Reflects On 30 Years of Change | False | By Lawrence K. Altman, M.d. | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/oppenheimer-multi-sector-inome-trust-reports-earnings-for-qtr-to-jan-31.html | Oppenheimer Multi-Sector Inome Trust reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/nyregion/as-the-image-of-furs-suffers-so-does-profit.html | As the Image of Furs Suffers, So Does Profit | False | By Woody Hochswender | 1989-03-20 | TX 2-523677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/us/teamsters-and-the-us-love-hate-relationship.html | Teamsters and the U.S.: Love-Hate Relationship | False | By E. J. Dionne Jr., Special To the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/world/the-un-today.html | The U.N. Today | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/world/far-right-and-ecologists-gain-in-french-voting.html | Far Right and Ecologists Gain in French Voting | False | Special to the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/trans-lux-corp-reports-earnings-for-year-to-dec-31.html | Trans-Lux Corp reports earnings for Year to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/movies/the-earliest-images-the-lumiere-brothers-films.html | The Earliest Images: The Lumiere Brothers' Films | False | By Andy Grundberg | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/nyregion/c-corrections-728689.html | Corrections | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/opinion/l-new-jersey-the-commuter-tax-pioneer-cries-foul-at-new-york-542389.html | New Jersey, the Commuter-Tax Pioneer, Cries Foul at New York | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/iverson-technology-corp-reports-earnings-for-qtr-to-dec-31.html | Iverson Technology Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/us/right-to-die-case-sent-to-the-supreme-court.html | Right-to-Die Case Sent To the Supreme Court | False | Special to the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/kirschner-medical-reports-earnings-for-qtr-to-dec-31.html | Kirschner Medical reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/us/bombing-inquiry-moving-from-state-terror-theory.html | Bombing Inquiry Moving From State Terror Theory | False | By Robert Reinhold, Special To the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/arts/review-opera-orlando-by-handel.html | Review/Opera; 'Orlando,' by Handel | False | By Will Crutchfield | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/us/helicopter-crash-kills-15-in-arizona.html | HELICOPTER CRASH KILLS 15 IN ARIZONA | False | AP | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/us/us-and-teamsters-reach-accord-that-avoids-a-racketeering-trial.html | U.S. and Teamsters Reach Accord That Avoids a Racketeering Trial | False | By William Glaberson | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/renaissance-energy-ltd-reports-earnings-for-qtr-to-dec-31.html | Renaissance Energy Ltd reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/nu-gro-corp-reports-earnings-for-qtr-to-dec-31.html | Nu-Gro Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/general-energy-development-ltd-reports-earnings-for-qtr-to-oct-31.html | General Energy Development Ltd reports earnings for Qtr to Oct 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/world/israeli-army-kills-3-arab-guerrillas.html | ISRAELI ARMY KILLS 3 ARAB GUERRILLAS | False | Special to the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/birdfinder-corp-reports-earnings-for-qtr-to-jan-31.html | Birdfinder Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/opinion/in-the-nation-enough-is-enough.html | IN THE NATION; Enough Is Enough | False | By Tom Wicker | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/us/drug-chief-declares-capital-a-test-case.html | Drug Chief Declares Capital a Test Case | False | By Richard L. Berke, Special To the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/arts/a-set-to-upstage-the-dancers.html | A Set to Upstage the Dancers | False | By Jennifer Dunning | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/vitronics-corp-reports-earnings-for-qtr-to-dec-31.html | Vitronics Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/publishers-equipment-corp-reports-earnings-for-year-to-dec-31.html | Publishers Equipment Corp reports earnings for Year to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/science/2-epa-studies-confirm-threat-to-fish-of-dioxin-from-paper-plants.html | 2 E.P.A. Studies Confirm Threat to Fish of Dioxin From Paper Plants | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/air-midwest-reports-earnings-for-qtr-to-dec-31.html | Air Midwest reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/par-technology-reports-earnings-for-qtr-to-dec-31.html | PAR Technology reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/central-capital-corp-reports-earnings-for-year-to-dec-31.html | Central Capital Corp reports earnings for Year to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/jacobson-stores-inc-reports-earnings-for-qtr-to-jan-28.html | Jacobson Stores Inc reports earnings for Qtr to Jan 28 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/for-better-living-reports-earnings-for-qtr-to-dec-31.html | For Better Living reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/fairfield-noble-reports-earnings-for-qtr-to-dec-31.html | Fairfield-Noble reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/steego-corp-reports-earnings-for-qtr-to-jan-31.html | Steego Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/science/weather-and-new-tactics-slow-budworms-advance.html | Weather and New Tactics Slow Budworm's Advance | False | AP | 1989-03-20 | TX 2-523677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/chock-full-o-nuts-corp-reports-earnings-for-qtr-to-jan-31.html | Chock Full O' Nuts Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/sports/track-star-admits-to-use-of-steroids.html | Track Star Admits to Use of Steroids | False | By Michael Janofsky, Special To the New York Times | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/world/long-wait-to-leave-russia-is-over-for-american.html | Long Wait to Leave Russia Is Over for American | False | AP | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/science/scientists-find-point-of-polio-virus-attack.html | Scientists Find Point Of Polio Virus Attack | False | By Harold M. Schmeck Jr. | 1989-03-20 | TX 2-523677 | | |
| 1989-03-14 | 1989-03-14 | https://www.nytimes.com/1989/03/14/business/big-b-inc-reports-earnings-for-qtr-to-jan-28.html | Big B Inc reports earnings for Qtr to Jan 28 | False | | 1989-03-20 | TX 2-523677 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/broad-gauge-trade-deficit-shrinks-2.1.html | Broad-Gauge Trade Deficit Shrinks 2.1% | False | AP | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/garden/irish-food-a-cuisine-that-warms-the-cockles-of-the-heart.html | Irish Food: A Cuisine That Warms the Cockles of the Heart | False | By Jeannette Ferrary | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/us/washington-talk-the-soviet-embassy-the-thaw-of-glasnost-warms-social-circuit.html | Washington Talk: The Soviet Embassy; The Thaw of Glasnost Warms Social Circuit | False | By Barbara Gamarekian, Special To the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/arts/review-blues-a-one-woman-revival.html | Review/Blues; A One-Woman Revival | False | By Jon Pareles | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/sports/baseball-norris-tries-to-make-comeback-after-ordeal-of-drugs-and-alcohol.html | BASEBALL; Norris Tries to Make Comeback After Ordeal of Drugs and Alcohol | False | By Murray Chass, Special To the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/opinion/l-free-protection-orders-for-battered-spouses-779889.html | Free Protection Orders For Battered Spouses | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/world/greek-deputy-premier-resigns-amid-scandal.html | Greek Deputy Premier Resigns Amid Scandal | False | Special to the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/sports/mcfadden-is-1-of-3-giants-lost-to-new-free-agency.html | McFadden Is 1 of 3 Giants Lost to New Free Agency | False | By Frank Litsky | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/company-news-big-sky-transport-files-bankruptcy.html | COMPANY NEWS; Big Sky Transport Files Bankruptcy | False | Special to the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/insider-trading-conviction.html | Insider-Trading Conviction | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/arts/the-pop-life-817989.html | The Pop Life | False | By Stephen Holden | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/nyregion/suffolk-property-owners-demand-tax-reductions.html | Suffolk Property Owners Demand Tax Reductions | False | By Eric Schmitt, Special To the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/arts/roseanne-tops-cosby-in-the-nielsen-ratings.html | 'Roseanne' Tops 'Cosby' In the Nielsen Ratings | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/unbundled-stock-delay.html | 'Unbundled' Stock Delay | False | Special to the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/us/house-speaker-concedes-cases-of-poor-judgment.html | House Speaker Concedes Cases of Poor Judgment | False | By Susan F. Rasky, Special To the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/us/washington-talk-briefing-white-house-dog-day.html | Washington Talk: Briefing; White House Dog Day | False | By Elaine Sciolino & Bernard Weinraub | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/sports/sports-people-boxing-gordon-is-named.html | SPORTS PEOPLE: BOXING; Gordon Is Named | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/world/public-support-for-israel-slipping-foreign-minister-told-by-senators.html | Public Support for Israel Slipping, Foreign Minister Told by Senators | False | By Thomas L. Friedman, Special To the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/administration-seeks-to-explain-debt-plan.html | Administration Seeks to Explain Debt Plan | False | By Peter T. Kilborn, Special To the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/garden/regional-vintners-gather-and-smile.html | Regional Vintners Gather and Smile | False | By Howard G. Goldberg | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/world/lebanon-fighting-takes-heavy-toll.html | LEBANON FIGHTING TAKES HEAVY TOLL | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/alcoa-can-collection.html | Alcoa Can Collection | False | AP | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/world/kabul-accuses-us-of-a-military-role.html | KABUL ACCUSES U.S. OF A MILITARY ROLE | False | By John F. Burns, Special To the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/us/aids-viruses-found-resistant-to-azt.html | AIDS Viruses Found Resistant to AZT | False | By Lawrence K. Altman | 1989-03-20 | TX 2-523773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/heavy-drain-of-deposits-afflicts-savings-industry.html | Heavy Drain of Deposits Afflicts Savings Industry | False | By Nathaniel C. Nash, Special To the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/house-panel-backs-time-merger.html | House Panel Backs Time Merger | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/sports/crime-figure-testifies-to-link-with-sports-agent.html | Crime Figure Testifies to Link With Sports Agent | False | By Steve Fiffer, Special To the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/us-sues-singer-on-contracts.html | U.S. Sues Singer on Contracts | False | By Jeff Gerth, Special To the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/garden/irish-whisky-is-seeking-new-status.html | Irish Whisky Is Seeking New Status | False | By Florence Fabricant | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/nyregion/taunting-led-to-killing-of-executive-trial-is-told.html | Taunting Led to Killing of Executive, Trial Is Told | False | By George James, Special To the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/sports/sports-people-basketball-keady-will-continue-to-coach-at-purdue.html | SPORTS PEOPLE: BASKETBALL; Keady Will Continue to Coach at Purdue | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/us/chilean-fruit-pulled-from-shelves-as-us-widens-inquiry-on-poison.html | Chilean Fruit Pulled From Shelves As U.S. Widens Inquiry on Poison | False | By Philip Shenon, Special To the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/opinion/l-in-jamaica-manley-s-success-will-be-us-gain-047689.html | In Jamaica, Manley's Success Will Be U.S. Gain | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/opinion/do-it-yourselves-in-the-mideast.html | Do It Yourselves in the Mideast | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/nyregion/judge-will-hear-2-guardsmen-in-aids-bias-case.html | Judge Will Hear 2 Guardsmen in AIDS-Bias Case | False | By Wolfgang Saxon | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/nyregion/bridga-835889.html | Bridge | False | By Alan Truscott | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/nyregion/2-new-york-city-transit-officers-are-guilty-in-false-arrest-scheme.html | 2 New York City Transit Officers Are Guilty in False-Arrest Scheme | False | By William Glaberson | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/arts/review-television-a-new-season-for-jake.html | Review/Television; A New Season for 'Jake' | False | By John J. O'Connor | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/opinion/observer-and-all-for-a-worm.html | OBSERVER; And All for a Worm | False | By Russell Baker | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/garden/on-menus-with-high-style-a-new-accent-on-black.html | On Menus With High Style, A New Accent on Black | False | By Florence Fabricant | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/about-real-estate-chic-retailers-are-flocking-to-lower-fifth-ave.html | About Real Estate; Chic Retailers Are Flocking to Lower Fifth Ave. | False | By Shawn G. Kennedy | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/sports/graduation-rates-sought.html | Graduation Rates Sought | False | Special to the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/world/return-of-botha-presages-battle.html | RETURN OF BOTHA PRESAGES BATTLE | False | By Christopher S. Wren, Special To the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/sports/sports-people-basketball-jackson-plans-to-stay.html | SPORTS PEOPLE: BASKETBALL; Jackson Plans to Stay | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/president-to-mediate-jet-dispute.html | President To Mediate Jet Dispute | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/us/wisconsin-considers-2-tier-welfare.html | Wisconsin Considers 2-Tier Welfare | False | By Dirk Johnson, Special To the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/nyregion/grinker-s-hard-ride-atop-the-social-services-beast.html | Grinker's Hard Ride Atop the Social Services 'Beast' | False | By M. A. Farber | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/us/education-states-planting-seeds-to-grow-crop-of-scientists.html | EDUCATION; States Planting Seeds to Grow Crop of Scientists | False | By Joseph Berger | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/us/space-shuttle-problem-could-cut-flight-short.html | Space Shuttle Problem Could Cut Flight Short | False | By William J. Broad, Special To the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/business-people-american-is-president-of-matsushita-in-us.html | BUSINESS PEOPLE; American Is President Of Matsushita in U.S. | False | By Daniel F. Cuff | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/world/a-legacy-of-the-uprising-bitter-west-bank-town.html | A Legacy of the Uprising: Bitter West Bank Town | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/us/scowcroft-tells-of-private-income.html | SCOWCROFT TELLS OF PRIVATE INCOME | False | AP | 1989-03-20 | TX 2-523773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/the-media-business-advertising-big-accounts-to-trone.html | THE MEDIA BUSINESS: Advertising; Big Accounts to Trone | False | By Randall Rothenberg | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/alaska-air-s-strategy-profits-from-service.html | Alaska Air's Strategy : Profits From Service | False | By Lawrence M. Fisher, Special To the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/books/book-notes-839489.html | Book Notes | False | By Edwin McDowell | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/finance-new-issues-rates-advance-at-citicorp-sale.html | FINANCE/NEW ISSUES; Rates Advance At Citicorp Sale | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/garden/food-notes-024889.html | FOOD NOTES | False | By Florence Fabricant | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/nyregion/official-faces-bribe-charge-on-school-job.html | Official Faces Bribe Charge On School Job | False | By Leonard Buder | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/nyregion/c-corrections-018389.html | Corrections | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/obituaries/tyler-mcconnell-74-a-banker-in-delaware.html | Tyler McConnell, 74, A Banker in Delaware | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/arts/reviews-music-two-last-testaments.html | Reviews/Music; Two Last Testaments | False | By Bernard Holland | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/nyregion/inside-954689.html | INSIDE | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/sports/hockey-islanders-are-pounded.html | HOCKEY; Islanders Are Pounded | False | AP | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/garden/points-west-when-a-loving-nest-remains-empty.html | POINTS WEST; When a Loving Nest Remains Empty | False | By Anne Taylor Fleming | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/executive-changes-963389.html | EXECUTIVE CHANGES | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/nyregion/4-banks-called-biased-on-new-accounts.html | 4 Banks Called Biased on New Accounts | False | By James Hirsch | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/us/new-exam-for-doctor-of-future.html | New Exam For Doctor Of Future | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/arts/florida-bank-ordered-to-sell-part-of-28-million-art-holdings.html | Florida Bank Ordered to Sell Part of $28 Million Art Holdings | False | By Grace Glueck, Special To the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/nyregion/quotation-of-the-day-018289.html | Quotation of the Day | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/world/bolivia-race-ex-dictator-is-out-front.html | Bolivia Race: Ex-Dictator Is Out Front | False | By Shirley Christian, Special To the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/nyregion/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/us/us-sending-mixed-signals-on-trade-ins-of-dirty-needles.html | U.S. Sending Mixed Signals On Trade-Ins of Dirty Needles | False | AP | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/opinion/the-worm-and-the-apple-on-the-right-track-ratcatchers.html | The Worm and the Apple: On the Right Track; Ratcatchers | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/sports/results-plus-972089.html | RESULTS PLUS | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/world/bush-effort-to-aid-contras-is-seen-as-inconsistent-with-peace-plan.html | Bush Effort to Aid Contras Is Seen As Inconsistent With Peace Plan | False | By Robert Pear, Special To the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/sports/sports-of-the-times-mets-yanks-still-under-trade-clouds.html | SPORTS OF THE TIMES; Mets, Yanks Still Under Trade Clouds | False | By George Vecsey | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/sports/ncaa-tournament-tigers-stay-in-a-steady-state.html | N.C.A.A. TOURNAMENT; Tigers Stay in a Steady State | False | Special to the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/obituaries/george-katz-lawyer-57.html | George Katz, Lawyer, 57 | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/world/ethnic-russians-march-in-estonia.html | ETHNIC RUSSIANS MARCH IN ESTONIA | False | AP | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/garden/c-correction-731489.html | Correction | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/opinion/the-worm-and-the-apple-on-the-right-track-one-swan-no-puddles.html | The Worm and the Apple: On the Right Track; One Swan, No Puddles | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/business-digest-973589.html | BUSINESS DIGEST | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/garden/metropolitan-diary-026489.html | METROPOLITAN DIARY | False | By Ron Alexander | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/nyregion/limousine-owners-protesting-fees.html | Limousine Owners Protesting Fees | False | By Robert Hanley | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/belgium-reduces-rates.html | Belgium Reduces Rates | False | AP | 1989-03-20 | TX 2-523773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/europe-sets-standards-for-tv-programs.html | Europe Sets Standards for TV Programs | False | By Paul L. Montgomery, Special To The New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/market-place-atts-time-may-have-come.html | Market Place; A.T.&T.;'s Time May Have Come | False | By Lawrence J. Demaria | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/cd-and-money-market-yields-go-higher.html | C.D. and Money Market Yields Go Higher | False | By Robert Hurtado | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/agreement-said-to-be-near-on-digital-tape-recorders.html | Agreement Said to Be Near On Digital Tape Recorders | False | By Andrew Pollack, Special To The New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/us/us-bans-imports-of-assault-rifles-in-shift-by-bush.html | U.S. BANS IMPORTS OF ASSAULT RIFLES IN SHIFT BY BUSH | False | By Charles Mohr, Special To The New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/nyregion/c-corrections-018589.html | Corrections | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/books/books-of-the-times-restoring-the-french-revolution.html | Books of The Times; Restoring the French Revolution | False | By Caryn James | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/arts/review-music-a-swiss-quartet-visits.html | Review/Music; A Swiss Quartet Visits | False | By Allan Kozinn | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/sports/sports-people-football-mandarich-to-drop-out.html | SPORTS PEOPLE: FOOTBALL; Mandarich to Drop Out | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/sports/hockey-devils-fade-out-rangers-cash-in.html | HOCKEY; Devils Fade Out; Rangers Cash In | False | By Alex Yannis, Special To The New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/nyregion/c-corrections-018489.html | Corrections | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/the-media-business-advertising-commercial-cost-dispute-heats-up.html | THE MEDIA BUSINESS: Advertising; Commercial Cost Dispute Heats Up | False | By Randall Rothenberg | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/business-technology-putting-space-age-materials-to-use.html | BUSINESS TECHNOLOGY; Putting Space-Age Materials to Use | False | By John Holusha | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/garden/de-gustibus-an-american-rice-stands-in-for-risotto.html | De Gustibus; An American Rice Stands In for Risotto | False | By Marian Burros | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/garden/philadelphia-s-food-to-be-celebrated.html | Philadelphia's Food To Be Celebrated | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/business-technology-turning-a-microwave-into-a-tv-transmitter.html | BUSINESS TECHNOLOGY; Turning a Microwave Into a TV Transmitter | False | By John Markoff | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/world/us-rethinks-razing-of-chancery-in-moscow.html | U.S. Rethinks Razing Of Chancery in Moscow | False | By Elaine Sciolino, Special To The New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/opinion/the-genius-of-the-carpathians.html | 'The Genius of the Carpathians' | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/us/judge-approves-accord-settling-teamsters-suit.html | Judge Approves Accord Settling Teamsters Suit | False | By William Glaberson | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/sports/johnson-aware-of-drug-use-inquiry-told.html | Johnson Aware of Drug Use, Inquiry Told | False | By Michael Janofsky | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/nyregion/doctor-tells-how-officer-was-slain.html | Doctor Tells How Officer Was Slain | False | By Joseph P. Fried | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/dow-unchanged-trade-figures-awaited.html | Dow Unchanged; Trade Figures Awaited | False | By Lawrence J. Demaria | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/company-news-jacobs-cuts-stake-in-shaklee-to-10.5.html | COMPANY NEWS; Jacobs Cuts Stake In Shaklee to 10.5% | False | Special to the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/obituaries/last-empress-of-austria-hungary-zita-is-dead-in-switzerland-at-96.html | Last Empress of Austria-Hungary, Zita, Is Dead in Switzerland at 96 | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/nyregion/man-dies-and-wife-is-hurt-in-fire-at-their-queens-home.html | Man Dies and Wife Is Hurt In Fire at Their Queens Home | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/arts/medici-portrait-removed-from-frick.html | Medici Portrait Removed From Frick | False | By Rita Reif | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/us/states-working-to-avert-evictions-of-thousands-from-subsidized-units.html | States Working to Avert Evictions Of Thousands from Subsidized Units | False | By Allan R. Gold | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/opinion/reason-vs-the-rambo-guns.html | Reason vs. the Rambo Guns | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/group-bids-for-lincoln.html | Group Bids For Lincoln | False | AP | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/nyregion/motorist-berating-2d-driver-dies-in-crash.html | Motorist, Berating 2d Driver, Dies in Crash | False | AP | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/finance-new-issues-032689.html | FINANCE/NEW ISSUES; | False | | 1989-03-20 | TX 2-523773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/world/tindivanam-journal-seeking-its-share-rural-caste-tries-disobedience.html | Tindivanam Journal; Seeking Its Share, Rural Caste Tries Disobedience | False | By Barbara Crossette, Special To the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/sports/ncaa-tournament-scarlet-knights-regain-poise.html | N.C.A.A. TOURNAMENT; Scarlet Knights Regain Poise | False | Special to the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/company-briefs-965689.html | COMPANY BRIEFS | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/company-news-holly-sets-meeting-to-vote-on-conagra.html | COMPANY NEWS; Holly Sets Meeting To Vote on Conagra | False | Special to the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/us/cheney-gets-warm-reception-in-senate-hearing.html | Cheney Gets Warm Reception in Senate Hearing | False | By Andrew Rosenthal, Special To the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/company-news-10-boeing-jets-ordered-by-ups.html | COMPANY NEWS; 10 Boeing Jets Ordered by U.P.S. | False | AP | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising; Accounts | False | By Randall Rothenberg | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/garden/wine-talk-026789.html | WINE TALK | False | By Frank J. Prial | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/nyregion/education-about-education.html | EDUCATION; About Education | False | By Fred M. Hechinger | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/business-people-division-head-named-by-bertelsmann-music.html | BUSINESS PEOPLE; Division Head Named By Bertelsmann Music | False | By Allan Kozinn | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/garden/eating-well-is-that-food-really-safe.html | EATING WELL; Is That Food Really Safe? | False | By Marian Burros | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/opinion/l-dont-rush-to-bury-the-thrift-industry-779689.html | Don't Rush to Bury the Thrift Industry | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/arts/review-music-program-of-violin-sonatas.html | Review/Music; Program of Violin Sonatas | False | By Allan Kozinn | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/finance-new-issues-federal-home-loan-banks-in-a-6.94-billion-offering.html | FINANCE/NEW ISSUES; Federal Home Loan Banks In a $6.94 Billion Offering | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/finance-new-issues-connecticut-unit-marketing-bonds.html | FINANCE/NEW ISSUES; Connecticut Unit Marketing Bonds | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/opinion/l-still-no-investigation-of-state-dept-in-crash-779589.html | Still No Investigation Of State Dept. in Crash | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/opinion/l-in-jamaica-manley-s-success-will-be-us-gain-injustice-in-grenada-802189.html | In Jamaica, Manley's Success Will Be U.S. Gain; Injustice in Grenada | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/sports/guidry-has-ailing-elbow.html | Guidry Has Ailing Elbow | False | Special to the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Randall Rothenberg | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/testimony-begins-in-perjury-trial-of-a-drexel-employee.html | Testimony Begins in Perjury Trial of a Drexel Employee | False | By Kurt Eichenwald | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/us/mcfarlane-emotional-in-jousting-with-prosecutor-about-87-letter.html | McFarlane Emotional in Jousting With Prosecutor About '87 Letter | False | By David Johnston, Special To the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/soviet-wheat-purchase.html | Soviet Wheat Purchase | False | AP | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/us/inmate-plans-plea-of-insanity-in-slaying-during-furlough.html | Inmate Plans Plea of Insanity In Slaying During Furlough | False | AP | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/us/finding-fruits-origins.html | Finding Fruits' Origins | False | By Marian Burros | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/obituaries/jakob-gimpel-a-concert-pianist-dies-at-82.html | Jakob Gimpel, a Concert Pianist, Dies at 82 | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/us/shoppers-exasperated-by-new-peril.html | Shoppers Exasperated by New Peril | False | By Craig Wolff | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/sports/sports-people-football-price-changing-jobs.html | SPORTS PEOPLE: FOOTBALL; Price Changing Jobs | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/us/washington-talk-briefing-mark-mark-mark.html | Washington Talk; Briefing; Mark, Mark & Mark | False | By Elaine Sciolino & Bernard Weinraub | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/arts/review-music-alfred-brendel-through-the-looking-glass.html | Review/Music; Alfred Brendel Through the Looking Glass | False | By Donal Henahan | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/nyregion/stern-seeks-expanded-rules-to-curb-abuse-of-parks-in-new-york.html | Stern Seeks Expanded Rules to Curb Abuse of Parks in New York | False | By David W. Dunlap | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/obituaries/dr-walter-mais-82-former-college-dean.html | Dr. Walter Mais, 82, Former College Dean | False | | 1989-03-20 | TX 2-523773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/world/gorbachev-s-plan-to-revive-farms-produces-opposition-in-kremlin.html | Gorbachev's Plan to Revive Farms Produces Opposition in Kremlin | False | By Bill Keller, Special To the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/us/washington-talk-briefing-dropping-a-hot-potato.html | Washington Talk: Briefing; Dropping a Hot Potato | False | By Elaine Sciolino & Bernard Weinraub | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/nyregion/c-corrections-018789.html | Corrections | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/arts/critic-s-notebook-religion-on-tv-whether-more-is-better.html | Critic's Notebook; Religion on TV: Whether More Is Better | False | By Walter Goodman | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/us/navajos-trust-funds-frozen-by-government.html | Navajos' Trust Funds Frozen by Government | False | AP | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/sports/schoolboys-get-5-year-cable-pact.html | Schoolboys Get 5-Year Cable Pact | False | By Thomas Rogers | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/garden/how-to-reduce-some-nutritional-risks.html | How to Reduce Some Nutritional Risks | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/us/helicopter-repaired-before-crash.html | Helicopter Repaired Before Crash | False | AP | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/world/foes-deal-bhutto-a-blow-in-punjab.html | FOES DEAL BHUTTO A BLOW IN PUNJAB | False | By Barbara Crossette, Special To the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/world/us-convicts-arab-in-jet-s-hijacking.html | U.S. Convicts Arab in Jet's Hijacking | False | By Stephen Engelberg, Special To the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/us/education-spurring-students-to-go-beyond-2-year-degrees.html | EDUCATION; Spurring Students to Go Beyond 2-Year Degrees | False | By Lee A. Daniels | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/us/mound-city-journal-money-is-flying-away-as-the-geese-fly-over.html | Mound City Journal; Money Is Flying Away As the Geese Fly Over | False | By William Robbins, Special To the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/nyregion/c-corrections-958789.html | Corrections | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/garden/a-new-temperance-is-taking-root-in-america.html | A New Temperance Is Taking Root in America | False | By Trish Hall | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/company-news-schwab-in-accord-on-buying-rose-special-to-the-new-york-times.html | COMPANY NEWS; Schwab in Accord On Buying Rose Special to The New York Times | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/obituaries/dr-wk-riland-76-osteopath.html | Dr. W.K. Riland, 76, Osteopath | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/sports/baseball-things-can-t-be-better-for-gooden.html | BASEBALL; Things Can't Be Better for Gooden | False | By Joseph Durso, Special To the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/nyregion/about-new-york-a-timepiece-for-the-tasteful-merely-3-million.html | About New York; A Timepiece For The Tasteful: Merely $3 Million | False | By Douglas Martin | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/garden/shades-of-diamond-jim-brady-stag-dinner-lives-on-and-on.html | Shades of Diamond Jim Brady! Stag Dinner Lives On (and On) | False | By Ron Alexander | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/arts/review-art-a-fuller-view-of-a-soviet-artist.html | Review/Art; A Fuller View of a Soviet Artist | False | By John Russell, Special To the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/obituaries/edward-abbey-62-writer-and-defender-of-us-wilderness.html | Edward Abbey, 62, Writer and Defender Of U.S. Wilderness | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/sports/a-course-dominates-a-tourney.html | A Course Dominates A Tourney | False | By Gordon S. White Jr., Special To the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/the-media-business-advertising-ephron-ephron-a-new-consulting-firm.html | THE MEDIA BUSINESS; Advertising; Ephron & Ephron, A New Consulting Firm | False | By Randall Rothenberg | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/index-products-backed-by-sec-for-exchanges.html | Index Products Backed By S.E.C. for Exchanges | False | By Kurt Eichenwald | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/sports/oklahoma-st-loses-star.html | Oklahoma St. Loses Star | False | AP | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/company-news-us-shoe-unit-new-bid-seen.html | COMPANY NEWS; U.S. Shoe Unit: New Bid Seen | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/opinion/l-lyme-disease-has-many-hosts-and-habitats-048189.html | Lyme Disease Has Many Hosts and Habitats | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/world/a-spot-of-trouble-in-thatcher-rule.html | A SPOT OF TROUBLE IN THATCHER RULE | False | By Craig R. Whitney, Special To the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/economic-scene-minimum-wage-a-reality-test.html | Economic Scene; Minimum Wage: A Reality Test | False | By Peter Passell | 1989-03-20 | TX 2-523773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/pilots-ask-court-to-name-trustee-to-run-eastern.html | PILOTS ASK COURT TO NAME TRUSTEE TO RUN EASTERN | False | By Stephen Labaton | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/sports/sports-people-hockey-millen-not-yet-a-ranger.html | SPORTS PEOPLE: HOCKEY; Millen Not Yet a Ranger | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/briefs-838589.html | BRIEFS | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/arts/met-conductor-ill.html | Met Conductor Ill | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/us/washington-talk-briefing-inevitable-touches.html | Washington Talk: Briefing; Inevitable Touches | False | By Elaine Sciolino & Bernard Weinraub | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/the-media-business-advertising-final-issue-due-of-sports-inc.html | THE MEDIA BUSINESS: Advertising; Final Issue Due Of Sports inc. | False | By Randall Rothenberg | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/nyregion/news-summary-972989.html | NEWS SUMMARY | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS: Advertising; Pro Bono | False | By Randall Rothenberg | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/idea-of-sale-of-eastern-is-explored.html | Idea of Sale Of Eastern Is Explored | False | By Agis Salpukas | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/company-news-aetna-life-to-sell-federated-investors.html | COMPANY NEWS; Aetna Life to Sell Federated Investors | False | AP | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/world/the-un-today.html | The U.N. Today | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/opinion/the-plo-s-forked-tongue.html | The P.L.O.'s Forked Tongue | False | By Johanan Bein | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/opinion/l-a-game-priam-s-brood-might-have-played-779489.html | A Game Priam's Brood Might Have Played | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/finance-new-issues-new-bonds-back-chicago-ball-park.html | FINANCE/NEW ISSUES; New Bonds Back Chicago Ball Park | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/key-rates-031189.html | KEY RATES | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/garden/60-minute-gourmet-025789.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/opinion/foreign-affairs-now-for-new-think.html | FOREIGN AFFAIRS; Now for New Think | False | By Flora Lewis | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/credit-markets-treasury-notes-and-bonds-move-higher.html | CREDIT MARKETS; Treasury Notes and Bonds Move Higher | False | By Kenneth N. Gilpin | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/auto-sales-fell-14.8-in-early-march.html | Auto Sales Fell 14.8% in Early March | False | By Philip E. Ross, Special To The New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/sports/basketball-unfamiliar-spotlight-for-ball-state.html | BASKETBALL; Unfamiliar Spotlight for Ball State | False | By William C. Rhoden | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/company-news-deal-set-by-mcdonnell-and-general-dynamics.html | COMPANY NEWS; Deal Set by McDonnell And General Dynamics | False | By Thomas C. Hayes, Special To the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/sports/knicks-scramble-to-victory.html | Knicks Scramble To Victory | False | By Sam Goldaper | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/us/education-from-2d-graders-to-choice-for-2d-job.html | EDUCATION; From 2d Graders to Choice for 2d Job | False | By Julie Johnson, Special To the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/opinion/in-el-salvador-a-new-arena-party.html | In El Salvador, A New Arena Party | False | By Alfredo Cristiani | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/obituaries/louis-j-pugfies-stockbroker-79.html | Louis J. Pugfies, Stockbroker, 79 | False | | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/business/retail-sales-dropped-0.4-in-february.html | Retail Sales Dropped 0.4% In February | False | AP | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/obituaries/stephen-d-bechtel-is-dead-at-88-led-major-construction-concern.html | Stephen D. Bechtel Is Dead at 88; Led Major Construction Concern | False | By Andrew Pollack, Special To the New York Times | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/nyregion/a-county-s-last-ditch-bid-to-stay-suburban.html | A County's Last-Ditch Bid to Stay Suburban | False | By George James | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/us/regulating-pickup-rides.html | Regulating Pickup Rides | False | AP | 1989-03-20 | TX 2-523773 | | |
| 1989-03-15 | 1989-03-15 | https://www.nytimes.com/1989/03/15/us/washington-talk-briefing-looking-for-mikhail.html | Washington Talk: Briefing Looking for Mikhail | False | By Elaine Sciolino & Bernard Weinraub | 1989-03-20 | TX 2-523773 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/electromedics-reports-earnings-for-year-to-dec-31.html | Electromedics reports earnings for Year to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/robbins-myers-reports-earnings-for-qtr-to-feb-28.html | Robbins & Myers reports earnings for Qtr to Feb 28 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/article-157189-no-title.html | Article 157189 -- No Title | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/sports/64-team-field-opens-door-for-underdogs.html | 64-Team Field Opens Door For Underdogs | False | By Malcolm Moran | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/arts/the-joffrey-ballet-is-invited-to-china.html | The Joffrey Ballet Is Invited to China | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/opinion/l-library-will-be-safe-with-father-healy-094389.html | Library Will Be Safe With Father Healy | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/la-petite-academy-inc-reports-earnings-for-qtr-to-dec-31.html | La Petite Academy Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/company-news-buyout-is-backed-at-hospital-corp.html | COMPANY NEWS; Buyout Is Backed At Hospital Corp. | False | AP | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/the-murderer-of-a-sheriff-wins-parole.html | The Murderer Of a Sheriff Wins Parole | False | By Craig Wolff | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/sports/yankees-injuries-are-mounting.html | Yankees' Injuries Are Mounting | False | By George Vecsey, Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/hunt-manufacturing-co-reports-earnings-for-qtr-to-feb-26.html | Hunt Manufacturing Co reports earnings for Qtr to Feb 26 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/arts/war-mini-series-trimmed.html | 'War' Mini-Series Trimmed | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/liposome-co-reports-earnings-for-qtr-to-dec-31.html | Liposome Co reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/us/sex-education-found-to-bring-few-changes.html | Sex Education Found to Bring Few Changes | False | AP | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/skyline-chili-inc-reports-earnings-for-qtr-to-feb-19.html | Skyline Chili Inc reports earnings for Qtr to Feb 19 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/world/wide-brazilian-strike-winds-down-in-2d-day.html | Wide Brazilian Strike Winds Down in 2d Day | False | AP | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/eagle-clothes-reports-earnings-for-qtr-to-jan-28.html | Eagle Clothes reports earnings for Qtr to Jan 28 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/hampton-industries-reports-earnings-for-qtr-to-dec-31.html | Hampton Industries reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/company-news-farah-reports-two-offers.html | COMPANY NEWS; Farah Reports Two Offers | False | Special to the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/vertex-industries-reports-earnings-for-qtr-to-jan-31.html | Vertex Industries reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/obituaries/salvatore-dell-isola-musical-director-88.html | Salvatore Dell'Isola, Musical Director, 88 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/arts/review-piano-the-works-of-julius-reubke.html | Review/Piano; The Works of Julius Reubke | False | By Bernard Holland | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/first-american-financial-corp-reports-earnings-for-year-to-dec-31.html | First American Financial Corp reports earnings for Year to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/world/writers-urge-action-by-un-to-support-salman-rushdie.html | Writers Urge Action by U.N. To Support Salman Rushdie | False | Special to the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/commtron-corp-reports-earnings-for-qtr-to-feb-28.html | Commtron Corp reports earnings for Qtr to Feb 28 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/aep-industries-reports-earnings-for-qtr-to-jan-31.html | AEP Industries reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/metro-matters-volunteer-finds-good-intentions-can-t-protect-her.html | Metro Matters; Volunteer Finds Good Intentions Can't Protect Her | False | By Sam Roberts | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/fidelity-national-financial-reports-earnings-for-qtr-to-jan-31.html | Fidelity National Financial reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/gwil-industries-reports-earnings-for-year-to-dec-31.html | GWIL Industries reports earnings for Year to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/quotation-of-the-day-349089.html | Quotation of the Day | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/c-corrections-351089.html | Corrections | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/arden-international-kitchens-reports-earnings-for-qtr-to-dec-31.html | Arden International Kitchens reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/hyde-athletic-industries-reports-earnings-for-qtr-to-dec-31.html | Hyde Athletic Industries reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/c-corrections-350689.html | Corrections | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/talking-deals-empire-savings-plea-for-new-aid.html | Talking Deals; Empire Savings: Plea for New Aid | False | By Michael Quint | 1989-03-20 | TX 2-523774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/garden/currents-rocking-chairs-the-historic-and-the-contemporary.html | Currents; Rocking Chairs, the Historic and the Contemporary | False | By Carol Vogel | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/opinion/shuttlers-rebuttal.html | Shuttler's Rebuttal | False | By Felicia Lamport | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/energy-service-co-reports-earnings-for-qtr-to-dec-31.html | Energy Service Co reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/sports/bear-says-agent-made-vow-to-break-my-legs.html | Bear Says Agent Made Vow to 'Break My Legs' | False | By Steve Fiffer, Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/driver-harris-co-reports-earnings-for-qtr-to-dec-31.html | Driver-Harris Co reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/mcgrath-rentcorp-reports-earnings-for-qtr-to-dec-31.html | McGrath Rentcorp reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/krisch-american-inns-reports-earnings-for-qtr-to-dec-31.html | Krisch American Inns reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/sports/sports-of-the-times-yanks-revolving-door-for-pitching-coaches.html | Sports of The Times; Yanks' Revolving Door For Pitching Coaches | False | By Dave Anderson | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/world/city-under-siege-afghan-rebels-foiled-for-now.html | City Under Siege: Afghan Rebels Foiled, for Now | False | By Bernard E. Trainor, Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/arts/review-oboe-by-vivaldi-and-saint-saens.html | Review/Oboe; By Vivaldi and Saint-Saens | False | By Will Crutchfield | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/decorator-industries-reports-earnings-for-qtr-to-dec-31.html | Decorator Industries reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/sports/trainer-focus-of-testimony-in-canadian-drug-inquiry.html | Trainer Focus of Testimony In Canadian Drug Inquiry | False | By Michael Janofsky, Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/arts/review-piano-romantic-to-modern-pollini-reforges-links.html | Review/Piano; Romantic to Modern: Pollini Reforges Links | False | By John Rockwell | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/us/senate-gets-housing-measure-aimed-at-keeping-costs-low.html | Senate Gets Housing Measure Aimed at Keeping Costs Low | False | By Robin Toner, Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/ambrit-inc-reports-earnings-for-qtr-to-jan-31.html | Ambrit Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/deb-shops-inc-reports-earnings-for-qtr-to-jan-31.html | Deb Shops Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/tejas-gas-corp-reports-earnings-for-qtr-to-dec-31.html | Tejas Gas Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/dial-reit-inc-reports-earnings-for-year-to-dec-31.html | Dial REIT Inc reports earnings for Year to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/fall-of-a-political-star-splitting-danbury.html | Fall of a Political Star Splitting Danbury | False | By Nick Ravo | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/auberges-des-gouverneurs-reports-earnings-for-year-to-dec-31.html | Auberges des Gouverneurs reports earnings for Year to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/world/thousands-of-hungarians-march-to-commemorate-revolt-in-1848.html | Thousands of Hungarians March To Commemorate Revolt in 1848 | False | By Henry Kamm, Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/executive-changes-157889.html | EXECUTIVE CHANGES | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/live-entertainment-inc-reports-earnings-for-qtr-to-dec-31.html | Live Entertainment Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/us/space-shuttle-gets-go-ahead-to-complete-5-day-mission.html | Space Shuttle Gets Go-Ahead To Complete 5-Day Mission | False | By William J. Broad, Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/garden/not-so-old-designs-the-latest-thing-in-nostalgia.html | Not-So-Old Designs: The Latest Thing In Nostalgia | False | By Suzanne Slesin | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/news-summary-322389.html | NEWS SUMMARY | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/sports/rutgers-women-capture-ncaa-tourney-opener.html | Rutgers Women Capture N.C.A.A. Tourney Opener | False | Special to the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/us/quick-senate-approval-of-cheney-as-defense-secretary-is-expected.html | Quick Senate Approval of Cheney As Defense Secretary Is Expected | False | By Andrew Rosenthal, Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/us/redmond-journal-pain-relived-in-war-on-drunken-driving.html | Redmond Journal; Pain Relived in War on Drunken Driving | False | By Timothy Egan, Special To the New York Times | 1989-03-20 | TX 2-523774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/henley-group-inc-reports-earnings-for-qtr-to-dec-31.html | Henley Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/world/ortega-makes-conciliatory-moves-to-church.html | Ortega Makes Conciliatory Moves to Church | False | By Mark A. Uhlig, Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/singer-case-whistleblower-says-a-reward-was-motive.html | Singer Case Whistle-Blower Says a Reward Was Motive | False | By James Hirsch | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/bush-role-on-eastern-required-by-house-vote.html | Bush Role on Eastern Required by House Vote | False | By John H. Cushman Jr., Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/company-news-pickens-plans-to-cut-mesa-dividend-by-25.html | COMPANY NEWS; Pickens Plans to Cut Mesa Dividend by 25% | False | By Thomas C. Hayes, Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/nord-resources-corp-reports-earnings-for-qtr-to-dec-31.html | Nord Resources Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/world/gorbachev-urges-new-farm-policy-and-freer-market.html | GORBACHEV URGES NEW FARM POLICY AND FREER MARKET | False | By Bill Keller, Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/softech-inc-reports-earnings-for-qtr-to-feb-24.html | Softech Inc reports earnings for Qtr to Feb 24 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/business-people-professor-at-stanford-seen-joining-bush-panel.html | BUSINESS PEOPLE; Professor at Stanford Seen Joining Bush Panel | False | By Michael Quint | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/blue-buckets-may-be-in-new-york-city-s-future.html | Blue Buckets May Be in New York City's Future | False | By Constance L. Hays | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/4-injured-in-greenwich-village-explosion.html | 4 Injured in Greenwich Village Explosion | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/tcs-enterprises-inc-reports-earnings-for-qtr-to-jan-31.html | TCS Enterprises Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/international-systems-technology-reports-earnings-for-qtr-to-dec-31.html | International Systems & Technology reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/us/search-for-issue-president-s-reversal-assault-weapons-was-response-pressing.html | THE SEARCH FOR AN ISSUE; President's Reversal on Assault Weapons Was Response to a Pressing Political Need | False | By R. W. Apple Jr., Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/obituaries/richmond-barthe-sculptor-dies.html | Richmond Barthe, Sculptor, Dies | False | By Grace Glueck | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/us/health-researchers-detect-subtle-neurological-roots-for-stuttering.html | HEALTH; Researchers Detect Subtle Neurological Roots for Stuttering | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/sports/notebook-bernard-king-finding-new-ways-to-score.html | NOTEBOOK; Bernard King Finding New Ways to Score | False | By Sam Goldaper | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/sports/oklahoma-basketball-team-carrying-a-burden.html | Oklahoma Basketball Team Carrying a Burden | False | By Peter Alfano, Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/club-med-inc-reports-earnings-for-qtr-to-jan-31.html | Club Med Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/sports/sports-people-boxing-starling-vs-breland.html | SPORTS PEOPLE: BOXING; Starling vs. Breland | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/babbage-s-inc-reports-earnings-for-qtr-to-jan-28.html | Babbage's Inc reports earnings for Qtr to Jan 28 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/arts/review-dance-it-s-business-as-usual-and-that-business-is-chic.html | Review/Dance; It's Business as Usual, and That Business Is Chic | False | By Jennifer Dunning | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/us/rehnquist-in-rare-plea-urges-raise-for-judges.html | Rehnquist, in Rare Plea, Urges Raise for Judges | False | By Linda Greenhouse, Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/us/caller-claims-pro-iran-group-bombed-van.html | Caller Claims Pro-Iran Group Bombed Van | False | By Michael Wines, Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/monarch-avalon-reports-earnings-for-qtr-to-jan-31.html | Monarch Avalon reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/health-mor-inc-reports-earnings-for-qtr-to-dec-31.html | Health-Mor Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/theater/review-theater-reno-solo-lashes-out.html | Review/Theater; Reno, Solo, Lashes Out | False | By Stephen Holden | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/sports/strawberry-stands-by-his-actions-on-field.html | Strawberry Stands By His Actions on Field | False | By Joseph Durso, Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/struthers-wells-reports-earnings-for-year-to-nov-30.html | Struthers Wells reports earnings for Year to Nov 30 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/howell-corp-reports-earnings-for-qtr-to-dec-31.html | Howell Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/photronic-laboratories-inc-reports-earnings-for-qtr-to-jan-31.html | Photronic Laboratories Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/us/los-angeles-teachers-authorize-june-strike.html | Los Angeles Teachers Authorize June Strike | False | Special to the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/fleet-aerospace-corp-reports-earnings-for-qtr-to-dec-31.html | Fleet Aerospace Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/hoh-water-technology-corp-reports-earnings-for-year-to-oct-31.html | Hoh Water Technology Corp reports earnings for Year to Oct 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/us/inmates-and-guards-join-in-suit-on-conditions.html | Inmates and Guards Join in Suit on Conditions | False | Special to the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/sports/sports-people-football-newsome-to-return.html | SPORTS PEOPLE: FOOTBALL; Newsome to Return | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/showtime-extends-pact.html | Showtime Extends Pact | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/astec-industries-reports-earnings-for-qtr-to-dec-31.html | Astec Industries reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/us/teamster-accord-each-side-finds-some-different-meanings.html | Teamster Accord: Each Side Finds Some Different Meanings | False | By William Glaberson | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/parade-tomorrow.html | Parade Tomorrow | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/la-verendrye-management-corp-reports-earnings-for-qtr-to-dec-31.html | La Verendrye Management Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/us/animals-run-down-on-tracks.html | Animals Run Down on Tracks | False | AP | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/oil-prices-stage-rally-nearing-the-20-level.html | Oil Prices Stage Rally, Nearing the $20 Level | False | By Matthew L. Wald | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/world/moscow-expels-us-attache-in-response-to-provocation.html | Moscow Expels U.S. Attache In Response to 'Provocation' | False | By Bill Keller, Special to the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/opinion/at-home-abroad-news-of-the-world.html | AT HOME ABROAD; News Of the World | False | By Anthony Lewis | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/health/health-official-rebukes-schools-over-apple-bans.html | Health Official Rebukes Schools Over Apple Bans | False | AP | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/us/washington-talk-briefing-tower-reflex.html | WASHINGTON TALK: BRIEFING; Tower Reflex | False | By Clifford D. May and Bernard E. Trainor | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/sports/runyan-captures-iditarod-ending-butcher-s-streak.html | Runyan Captures Iditarod, Ending Butcher's Streak | False | AP | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/world/latin-officials-agree-on-peacekeeper-plan.html | Latin Officials Agree On Peacekeeper Plan | False | Special to the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/core-industries-reports-earnings-for-qtr-to-feb-28.html | Core Industries reports earnings for Qtr to Feb 28 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/us/diggers-find-mortar-rounds-believed-to-contain-poison.html | Diggers Find Mortar Rounds Believed to Contain Poison | False | AP | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/obituaries/viola-ilma-writer-78.html | Viola Ilma, Writer, 78 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/nathan-s-investors-predict-national-growth-for-chain.html | Nathan's Investors Predict National Growth for Chain | False | By Isadore Barmash | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/metro-datelines-students-protest-magazine-s-removal.html | METRO DATELINES; Students Protest Magazine's Removal | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/microbilt-corp-reports-earnings-for-qtr-to-jan-31.html | Microbilt Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/world/tokyo-journal-us-lawyer-makes-japan-sit-up-and-take-note.html | Tokyo Journal; U.S. Lawyer Makes Japan Sit Up and Take Note | False | By David E. Sanger, Special to the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/national-service-industries-reports-earnings-for-qtr-to-feb-28.html | National Service Industries reports earnings for Qtr to Feb 28 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/porta-systems-reports-earnings-for-qtr-to-dec-31.html | Porta Systems reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/us/pesticide-barred-in-70-s-is-found-to-taint-poultry.html | Pesticide Barred In 70's Is Found To Taint Poultry | False | By Keith Schneider, Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/corrections-189189.html | Corrections | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/warden-and-2-jail-guards-held-in-death.html | Warden and 2 Jail Guards Held in Death | False | By George James | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/olympic-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Olympic Savings Bank reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/us/energy-dept-chief-disputes-estimates-of-nuclear-cleanup.html | Energy Dept. Chief Disputes Estimates Of Nuclear Cleanup | False | AP | 1989-03-20 | TX 2-523774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/arizona-instrument-reports-earnings-for-qtr-to-dec-31.html | Arizona Instrument reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/famous-restaurants-reports-earnings-for-qtr-to-dec-31.html | Famous Restaurants reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/credit-markets-prices-end-session-little-changed.html | CREDIT MARKETS; Prices End Session Little Changed | False | By Kenneth N. Gilpin | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/world/israel-gives-disputed-resort-to-egypt.html | Israel Gives Disputed Resort to Egypt | False | By Alan Cowell, Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/scare-on-grapes-prompts-worries-of-major-losses.html | SCARE ON GRAPES PROMPTS WORRIES OF MAJOR LOSSES | False | By Richard W. Stevenson, Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/obituaries/martin-f-shea-65-a-bank-official-dies.html | Martin F. Shea, 65, A Bank Official, Dies | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/gantos-inc-reports-earnings-for-qtr-to-jan-28 | Gantos Inc reports earnings for Qtr to Jan 28 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/little-money-in-albany-but-many-are-asking.html | Little Money in Albany, But Many Are Asking | False | By Elizabeth Kolbert, Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/datametrics-corp-reports-earnings-for-qtr-to-jan-28.html | Datametrics Corp reports earnings for Qtr to Jan 28 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/garden/currents-20-s-curves-inspire-a-new-furniture-line.html | Currents; 20's Curves Inspire a New Furniture Line | False | By Carol Vogel | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/obituaries/gevork-avedissian-71-a-philanthropist-dies.html | Gevork Avedissian, 71, A Philanthropist, Dies | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/sports/st-john-s-has-to-rally-for-nit-victory.html | St. John's Has to Rally For N.I.T. Victory | False | By Alex Yannis | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/world/botha-ignores-calls-for-his-resignation-and-returns-to-job.html | Botha Ignores Calls For His Resignation And Returns to Job | False | By Christopher S. Wren, Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/garden/currents-from-regency-to-70-s-antiques-at-2-new-sites.html | Currents; From Regency to 70's, Antiques at 2 New Sites | False | By Carol Vogel | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/brampton-brick-ltd-reports-earnings-for-qtr-to-dec-31.html | Brampton Brick Ltd reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/dollar-general-corp-reports-earnings-for-qtr-to-jan-31.html | Dollar General Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/traffic-charges-for-nussbaum.html | Traffic Charges for Nussbaum | False | AP | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/us/washington-talk-briefing-servicewomen-s-reward.html | WASHINGTON TALK: BRIEFING; Servicewomen's Reward | False | By Clifford D. May and Bernard E. Trainor | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/sports/giacomin-hailed-before-rangers-fail.html | Giacomin Hailed Before Rangers Fail | False | By Joe Sexton | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/the-media-business-advertising-jane-maas-is-enlisted-by-brown.html | THE MEDIA BUSINESS: ADVERTISING; Jane Maas Is Enlisted By Brown | False | By Randall Rothenberg | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/profits-up-20-at-may-stores.html | Profits Up 20% At May Stores | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/currency-markets-dollar-increases-sharply-causing-fed-intervention.html | CURRENCY MARKETS; Dollar Increases Sharply, Causing Fed Intervention | False | By Jonathan Fuerbringer | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/opinion/library-will-be-safe-with-father-healy-duty-to-resign-389489.html | Library Will Be Safe With Father Healy; Duty to Resign | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/salute-st-patrick-s-day-but-easy-on-the-drinking.html | Salute St. Patrick's Day! But Easy on the Drinking | False | By Robert Hanley | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/dart-drug-stores-inc-reports-earnings-for-qtr-to-jan-28.html | Dart Drug Stores Inc reports earnings for Qtr to Jan 28 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/hoechst-celanese-corp-reports-earnings-for.html | Hoechst Celanese Corp reports earnings for | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/garden/new-british-accents-are-ethnic-ones.html | New British Accents Are Ethnic Ones | False | By Woody Hochswender | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/world/a-close-adviser-to-indira-gandhi-was-investigated-in-her-killing.html | A Close Adviser to Indira Gandhi Was Investigated in Her Killing | False | By Barbara Crossette, Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/garden/warp-woof-and-waulk-shrinking-the-tweeds-in-vermont.html | Warp, Woof and Waulk: Shrinking the Tweeds in Vermont | False | By Marialisa Calta | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/westerbeke-corp-reports-earnings-for-qtr-to-jan-30.html | Westerbeke Corp reports earnings for Qtr to Jan 30 | False | | 1989-03-20 | TX 2-523774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/sports/basketball-coach-is-leaving-penn.html | Basketball Coach Is Leaving Penn | False | AP | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/tjx-cos-reports-earnings-for-qtr-to-jan-28.html | TJX Cos reports earnings for Qtr to Jan 28 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/sports/sports-people-basketball-coleman-named-in-suit.html | SPORTS PEOPLE: BASKETBALL; Coleman Named in Suit | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/arts/review-dance-brave-new-world-of-movement-activated-sound.html | Review/Dance; Brave New World of Movement-Activated Sound | False | By Anna Kisselgoff | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/tuesday-morning-inc-reports-earnings-for-qtr-to-dec-31.html | Tuesday Morning Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/ebssi-names-chairman.html | Ebssi Names Chairman | False | Special to the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/intertrans-corp-reports-earnings-for-qtr-to-jan-31.html | Intertrans Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/mcorp-losses-at-903-million.html | Mcorp Losses At $903 Million | False | Special to the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/theater/review-theater-whimsical-magic-act.html | Review/Theater; Whimsical 'Magic Act' | False | By Wilborn Hampton | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/times-mirror-issue.html | Times Mirror Issue | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/c-corrections-350789.html | Corrections | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/may-department-stores-co-reports-earnings-for-qtr-to-jan-28.html | May Department Stores Co reports earnings for Qtr to Jan 28 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/toys-r-us-inc-reports-earnings-for-qtr-to-jan-31.html | Toys 'R' Us Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/us/health-aids-incubation-time-often-exceeds-9-years.html | HEALTH; AIDS Incubation Time Often Exceeds 9 Years | False | By Gina Kolata | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/hre-properties-reports-earnings-for-qtr-to-jan-31.html | HRE Properties reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/sports/results-plus-318489.html | RESULTS PLUS | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/vgm-capital-corp-reports-earnings-for-year-to-dec-31.html | VGM Capital Corp reports earnings for Year to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/american-biltrite-inc-reports-earnings-for-qtr-to-dec-31.html | American Biltrite Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/metro-datelines-9-basketball-players-injured-in-li-attack.html | METRO DATELINES; 9 Basketball Players Injured In L.I. Attack | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/business-digest-314089.html | BUSINESS DIGEST | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/us/washington-talk-briefing-dinosaurs-for-parents.html | WASHINGTON TALK: BRIEFING; Dinosaurs for Parents | False | By Clifford D. May and Bernard E. Trainor | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/us/high-court-blocks-execution.html | High Court Blocks Execution | False | AP | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/united-capital-reports-earnings-for-qtr-to-dec-31.html | United Capital reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/inventories-and-sales-up-in-january.html | Inventories And Sales Up In January | False | AP | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/garden/a-circus-camp-for-children.html | A Circus Camp for Children | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/asa-international-reports-earnings-for-qtr-to-dec-31.html | ASA International reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/world/18-ulster-officers-are-reprimanded.html | 18 ULSTER OFFICERS ARE REPRIMANDED | False | By Craig R. Whitney, Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/us/soldier-suing-to-stay-in-us.html | Soldier Suing to Stay in U.S. | False | AP | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/world/lull-in-beirut-shelling-allows-lebanese-militias-to-regroup.html | Lull in Beirut Shelling Allows Lebanese Militias to Regroup | False | Special to the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/pro-dex-inc-reports-earnings-for.html | Pro-Dex Inc reports earnings for | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/garden/l-keep-the-penny-402589.html | Keep the Penny | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/a-warning-on-effects-of-bailouts.html | A Warning On Effects Of Bailouts | False | By Nathaniel C. Nash, Special To the New York Times | 1989-03-20 | TX 2-523774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/us/washington-talk-briefing-bradley-s-visits.html | WASHINGTON TALK: BRIEFING; Bradley's Visits | False | By Clifford D. May and Bernard E. Trainor | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/savings-group-cancels-parley.html | Savings Group Cancels Parley | False | Special to the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/world/bush-s-courting-splits-democrats.html | BUSH'S COURTING SPLITS DEMOCRATS | False | By Robert Pear, Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/home-federal-corp-maryland-reports-earnings-for-qtr-to-dec-31.html | Home Federal Corp Maryland reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/confertech-international-reports-earnings-for-qtr-to-dec-31.html | Confertech International reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/us/school-district-slashes-staff.html | School District Slashes Staff | False | AP | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/datamark-inc-reports-earnings-for-year-to-dec-31.html | Datamark Inc reports earnings for Year to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/finance-briefs-157289.html | FINANCE BRIEFS | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/weisfields-inc-reports-earnings-for-qtr-to-jan-31.html | Weisfields Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/vitronics-corp-reports-earnings-for-qtr-to-dec-31.html | Vitronics Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/us/impact-of-curbs-on-guns-debated.html | IMPACT OF CURBS ON GUNS DEBATED | False | By Charles Mohr, Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/halifax-developments-ltd-reports-earnings-for-year-to-dec-31.html | Halifax Developments Ltd reports earnings for Year to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/garden/where-to-find-it-piano-movers-do-the-job-when-others-may-balk.html | WHERE TO FIND IT; Piano Movers Do the Job When Others May Balk | False | By Daryln Brewer | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/market-facts-reports-earnings-for-qtr-to-dec-31.html | Market Facts reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/world/rebels-fire-at-salvador-presidential-palace.html | Rebels Fire at Salvador Presidential Palace | False | AP | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/garden/forging-a-new-rough-hewn-terrain-in-ceramics.html | Forging a New Rough-Hewn Terrain in Ceramics | False | By Lisa Hammel | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/obituaries/jerome-a-koch-68-ex-building-executive.html | Jerome A. Koch, 68, Ex-Building Executive | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/arts/review-art-old-master-drawings-at-the-morgan-library.html | Review/Art; Old Master Drawings at the Morgan Library | False | By John Russell | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/artist-abandons-fight-to-bar-uprooting-of-plaza-sculpture.html | Artist Abandons Fight to Bar Uprooting of Plaza Sculpture | False | By David W. Dunlap | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/opinion/no-diplomacy-no-contra-aid.html | No Diplomacy, No Contra Aid | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/the-media-business-advertising-coke-expands-ties-to-big-league-baseball.html | THE MEDIA BUSINESS: ADVERTISING; Coke Expands Ties To Big-League Baseball | False | By Randall Rothenberg | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/garden/events-crafts-benefit-and-quilt-archive.html | Events: Crafts Benefit and Quilt Archive | True | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/the-media-business-2-thomson-companies-in-a-proposal-to-merge.html | THE MEDIA BUSINESS; 2 Thomson Companies In a Proposal to Merge | False | By Geraldine Fabrikant | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/world/soviets-in-shift-press-for-accord-in-south-africa.html | Soviets, in Shift, Press for Accord In South Africa | False | By John F. Burns, Special to the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/us/protest-at-howard-u-brings-a-surprising-review.html | Protest at Howard U. Brings a Surprising Review | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/maxwell-plans-a-weekly.html | Maxwell Plans a Weekly | False | AP | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/new-york-facing-major-water-shortage.html | New York Facing Major Water Shortage | False | By Philip S. Gutis, Special to the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/unitel-video-rejects-offer.html | Unitel Video Rejects Offer | False | Special to the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/opinion/who-rules-the-parks.html | Who Rules the Parks? | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/sports/connecticut-advances-in-67-62-nit-victory.html | Connecticut Advances In 67-62 N.I.T. Victory | False | AP | 1989-03-20 | TX 2-523774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/sports/frieder-is-dropped-for-taking-a-new-job.html | Frieder Is Dropped For Taking A New Job | False | AP | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/american-physicians-service-group-inc-reports-earnings-for-qtr-to-dec-31.html | American Physicians Service Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/opinion/in-chicago-a-holy-war-over-the-flag.html | In Chicago, A Holy War Over the Flag | False | By J. Anthony Lukas | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/obituaries/claude-zobell-84-marine-microbiologist.html | Claude ZoBell, 84, Marine Microbiologist | False | AP | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/the-media-business-advertising-sheraton-hotels-switch-to-wells-rich-greene.html | THE MEDIA BUSINESS; ADVERTISING; Sheraton Hotels Switch To Wells, Rich, Greene | False | By Randall Rothenberg | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/metro-datelines-3-men-burn-station-in-a-failed-robbery.html | METRO DATELINES; 3 Men Burn Station In a Failed Robbery | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/bush-move-on-japan-jet-is-reported.html | Bush Move On Japan Jet Is Reported | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/market-place-when-regulators-cannot-agree.html | Market Place; When Regulators Cannot Agree | False | By Kurt Eichenwald | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/company-news-metromedia-deal-for-2-itt-units.html | COMPANY NEWS; Metromedia Deal For 2 ITT Units | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/world/soviets-apparently-resume-arms-airlift-to-kabul.html | Soviets Apparently Resume Arms Airlift to Kabul | False | By John F. Burns, Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/obituaries/frederick-j-du-plessis-business-executive-57.html | Frederick J. Du Plessis, Business Executive, 57 | False | AP | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/patrick-petroleum-reports-earnings-for-qtr-to-dec-31.html | Patrick Petroleum reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/us/bush-proposes-tax-credits-to-aid-child-care.html | Bush Proposes Tax Credits to Aid Child Care | False | By Bernard Weinraub | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/us/debate-on-weapons-intensifies.html | Debate on Weapons Intensifies | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/summit-resources-ltd-reports-earnings-for-year-to-dec-31.html | Summit Resources Ltd reports earnings for Year to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/chile-halts-exports-of-fruit-but-assails-us-warnings.html | Chile Halts Exports of Fruit But Assails U.S. Warnings | False | AP | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/garden/honoring-women-s-designs-in-parks.html | Honoring Women's Designs in Parks | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/arts/review-jazz-ed-thigpen-is-back.html | Review/Jazz; Ed Thigpen Is Back | False | By John S. Wilson | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/garden/l-two-chances-for-a-fair-402789.html | Two Chances for a Fair | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/sports/nets-16-point-lead-isn-t-enough.html | Nets' 16-Point Lead Isn't Enough | False | By Clifton Brown, Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/world/baker-s-pace-for-mideast-experience-tells-him-gradual-approach-puts-onus-warring.html | BAKER'S PACE FOR MIDEAST; Experience Tells Him Gradual Approach Puts Onus on Warring Parties to Plan Peace | False | By Thomas L. Friedman, Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/mcrae-industries-reports-earnings-for-qtr-to-jan-28.html | McRae Industries reports earnings for Qtr to Jan 28 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/luby-s-cafeterias-inc-reports-earnings-for-qtr-to-feb-28.html | Luby's Cafeterias Inc reports earnings for Qtr to Feb 28 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/police-brutality-is-asserted-by-family-in-south-jamaica.html | Police Brutality Is Asserted By Family in South Jamaica | False | By David E. Pitt | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/alfin-inc-reports-earnings-for-qtr-to-jan-31.html | Alfin Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/opinion/l-new-york-city-needs-to-do-much-more-for-minority-businesses-094489.html | New York City Needs to Do Much More for Minority Businesses | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/us/mcfarlane-testifies-on-role-reagan-played-in-contra-aid.html | McFarlane Testifies on Role Reagan Played in Contra Aid | False | By David Johnston, Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/home-depot-inc-reports-earnings-for-qtr-to-jan-29.html | Home Depot Inc reports earnings for Qtr to Jan 29 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/opinion/l-fighter-plane-is-a-model-for-us-japan-projects-license-the-f-16-391089.html | Fighter Plane Is a Model for U.S.-Japan Projects; License the F-16 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/north-atlantic-industries-reports-earnings-for-year-to-dec-31.html | North Atlantic Industries reports earnings for Year to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/no-charges-to-be-filed-in-death-by-cyanide.html | No Charges to Be Filed in Death by Cyanide | False | AP | 1989-03-20 | TX 2-523774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/home-federal-savings-loan-of-the-rockies-reports-earnings-for-qtr-to-dec-31.html | Home Federal Savings & Loan of the Rockies reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/flow-international-reports-earnings-for-qtr-to-jan-31.html | Flow International reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/isomet-corp-reports-earnings-for-year-to-dec-31.html | Isomet Corp reports earnings for Year to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/us/passengers-are-told-of-threat-to-pan-am.html | Passengers Are Told Of Threat to Pan Am | False | AP | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/world/nominee-for-deputy-post-at-state-is-challenged-on-consulting-ties.html | Nominee for Deputy Post at State Is Challenged on Consulting Ties | False | By Elaine Sciolino, Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/new-plan-realty-trust-reports-earnings-for-qtr-to-jan-31.html | New Plan Realty Trust reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/secret-tape-leads-panel-to-oust-aide.html | Secret Tape Leads Panel To Oust Aide | False | By Kurt Eichenwald | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/us/wright-says-he-has-backing-of-fellow-house-democrats.html | Wright Says He Has Backing Of Fellow House Democrats | False | By Michael Oreskes, Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/key-rates-355189.html | KEY RATES | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/bergen-brunswig-corp-reports-earnings-for-qtr-to-feb-28.html | Bergen Brunswig Corp reports earnings for Qtr to Feb 28 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/bridge-143689.html | Bridge | False | By Alan Truscott, Special To The New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/opinion/a-cleaner-teamsters-union.html | A Cleaner Teamsters' Union? | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/prosecuting-officers-false-arrest-case-shows-it-can-take-time-publicity-redress.html | Prosecuting Officers; False-Arrest Case Shows It Can Take Time and Publicity to Redress Wrongs | False | By Todd S. Purdum | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/macneal-schwendler-reports-earnings-for-qtr-to-jan-31.html | MacNeal-Schwendler reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/hamilton-oil-corp-reports-earnings-for-qtr-to-dec-31.html | Hamilton Oil Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/us/in-life-expectancy-racial-differences-widen.html | In Life Expectancy, Racial Differences Widen | False | AP | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/garden/q-a-346589.html | Q&A | False | By Bernard Gladstone | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/world/church-qualifies-apartheid-stand.html | CHURCH QUALIFIES APARTHEID STAND | False | By John D. Battersby, Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/us/health-diagnostic-procedures-home-tests-for-aids-concept-attractive-but-experts.html | HEALTH: DIAGNOSTIC PROCEDURES; Home Tests for AIDS: Concept Is Attractive, But Experts Are Wary | False | By Warren E. Leary, Special to the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/opinion/l-fighter-plane-is-a-model-for-us-japan-projects-094189.html | Fighter Plane Is a Model for U.S.-Japan Projects | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/opinion/l-library-will-be-safe-with-father-healy-light-of-learning-389789.html | Library Will Be Safe With Father Healy; Light of Learning | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/viatech-inc-reports-earnings-for-year-to-dec-31.html | Viatech Inc reports earnings for Year to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/movies/federal-report-criticizes-the-coloring-of-films.html | Federal Report Criticizes the Coloring of Films | False | By William H. Honan, Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/metro-datelines-4-on-jail-staffs-held-in-a-cocaine-case.html | METRO DATELINES; 4 on Jail Staffs Held in a Cocaine Case | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/ametek-inc-reports-earnings-for-year-to-dec-31.html | Ametek Inc reports earnings for Year to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/gencorp-inc-reports-earnings-for-qtr-to-feb-28.html | Gencorp Inc reports earnings for Qtr to Feb 28 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/opinion/essay-the-pointing-finger.html | ESSAY; The Pointing Finger | False | By William Safire | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/working-mens-corp-reports-earnings-for-qtr-to-jan-31.html | Working Mens Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/fujitsu-unit-sets-venture.html | Fujitsu Unit Sets Venture | False | Special to the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/cca-industries-reports-earnings-for-qtr-to-feb-28.html | CCA Industries reports earnings for Qtr to Feb 28 | False | | 1989-03-20 | TX 2-523774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/business-people-general-public-utilities-picks-chief-executive.html | BUSINESS PEOPLE; General Public Utilities Picks Chief Executive | False | By Daniel F. Cuff | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/company-news-texaco-to-widen-sales-of-properties.html | COMPANY NEWS; Texaco to Widen Sales of Properties | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/cooperative-energy-development-corp-reports-earnings-for-year-to-dec-31.html | Cooperative Energy Development Corp reports earnings for Year to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/books/books-of-the-times-new-novels-from-pete-hamill-and-peter-maas.html | Books of The Times; New Novels From Pete Hamill and Peter Maas | False | By Christopher Lehmann-Haupt | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/mccormick-co-reports-earnings-for-qtr-to-feb-28.html | McCormick & Co reports earnings for Qtr to Feb 28 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/garden/child-care-at-job-site-easing-fears.html | Child Care At Job Site: Easing Fears | False | By Lena Williams | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/center-for-66-aids-patients-to-be-built-in-the-bronx.html | Center for 66 AIDS Patients to Be Built in the Bronx | False | By Elizabeth Kolbert, Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/drug-witness-puts-2-at-scene-of-officer-s-killing.html | Drug Witness Puts 2 at Scene of Officer's Killing | False | By Joseph P. Fried | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/obituaries/j-f-follmann-jr-81-executive-and-author.html | J. F. Follmann Jr., 81, Executive and Author | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/zayre-corp-reports-earnings-for-qtr-to-jan-28.html | Zayre Corp reports earnings for Qtr to Jan 28 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/world/duarte-fears-vote-could-finally-lead-to-a-rebel-triumph.html | Duarte Fears Vote Could Finally Lead To a Rebel Triumph | False | By Lindsey Gruson, Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/c-corrections-350289.html | Corrections | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/trade-data-help-dow-rise-1429-to-232054.html | Trade Data Help Dow Rise 14.29, to 2,320.54 | False | By Lawrence J. Demaria | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/n-w-group-inc-reports-earnings-for-year-to-dec-31.html | N-W Group Inc reports earnings for Year to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/us/irs-auditing-finances-of-tv-ministries.html | I.R.S. Auditing Finances of TV Ministries | False | AP | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/strike-casts-doubt-on-sale-of-shuttle.html | Strike Casts Doubt on Sale of Shuttle | False | By Agis Salpukas | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/obituaries/ex-rep-james-o-hara-63-dies.html | Ex-Rep. James O'Hara, 63, Dies | False | AP | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/vyquest-inc-reports-earnings-for-qtr-to-nov-30.html | Vyquest Inc reports earnings for Qtr to Nov 30 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/garden/l-competition-not-over-343989.html | Competition Not Over | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/ryka-inc-reports-earnings-for-year-to-dec-31.html | Ryka Inc reports earnings for Year to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/international-thomson-oranisation-ltd-reports-earnings-for.html | International Thomson Oranisation Ltd reports earnings for | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/t-cell-sciences-inc-reports-earnings-for-qtr-to-jan-31.html | T Cell Sciences Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/eagle-picher-industries-reports-earnings-for-qtr-to-feb-28.html | Eagle-Picher Industries reports earnings for Qtr to Feb 28 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/chicago-board-of-trade-challenges-rival-globex-system.html | Chicago Board of Trade Challenges Rival Globex System | False | By Eric N. Berg, Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/hoechst-unit-s-net-up-48.html | Hoechst Unit's Net Up 48% | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/arts/reviews-pop-in-perpetual-youth.html | Reviews/Pop; In Perpetual Youth | False | By Stephen Holden | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/trade-gap-shrinks-as-us-exports-dip-less-than-imports.html | TRADE GAP SHRINKS AS U.S. EXPORTS DIP LESS THAN IMPORTS | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/sports/sports-people-football-wilson-former-bear-signs-with-raiders.html | SPORTS PEOPLE: FOOTBALL; Wilson, Former Bear, Signs With Raiders | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/inside-130589.html | INSIDE | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/obituaries/rupert-harris-johnson-financier-89.html | Rupert Harris Johnson, Financier, 89 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/bsn-corp-reports-earnings-for-year-to-dec-31.html | BSN Corp reports earnings for Year to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/garden/a-gardener-s-world-the-hardy-hellebores-offer-sturdy-blooms-in-late-winter.html | A GARDENER'S WORLD; The Hardy Hellebores Offer Sturdy Blooms in Late Winter | False | By Allen Lacy | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/garden/home-improvement.html | Home Improvement | False | By John Warde | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/obituaries/alfred-m-ascione-73-retired-judge-is-dead.html | Alfred M. Ascione, 73, Retired Judge, Is Dead | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/opinion/the-trade-school-scam.html | The Trade School Scam | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/briefs-299789.html | BRIEFS | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/coke-says-buffett-has-6.3-stake.html | Coke Says Buffett Has 6.3% Stake | False | By Robert J. Cole | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/sports/sports-people-basketball-versace-and-daly-fined.html | SPORTS PEOPLE: BASKETBALL; Versace and Daly Fined | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/arts/review-music-three-romantic-offerings.html | Review/Music; Three Romantic Offerings | False | By Allan Kozinn | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/arts/reviews-pop-a-playful-brazilian-pianist.html | Reviews/Pop; A Playful Brazilian Pianist | False | By Stephen Holden | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/garden/an-art-show-asks-please-touch.html | An Art Show Asks: Please Touch! | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/eastern-may-prove-hard-to-sell.html | Eastern May Prove Hard to Sell | False | By Floyd Norris | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/c-corrections-350489.html | Corrections | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/pace-membership-warehouse-inc-reports-earnings-for-qtr-to-jan-29.html | Pace Membership Warehouse Inc reports earnings for Qtr to Jan 29 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/obituaries/walter-c-pew-oil-executive-87.html | Walter C. Pew, Oil Executive, 87 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/horsham-corp-reports-earnings-for.html | Horsham Corp reports earnings for | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/european-tv-s-vast-growth-cultural-effect-stirs-concern.html | European TVs Vast Growth: Cultural Effect Stirs Concern | False | By Steve Lohr, Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/garden/currents-video-tour-of-miami-s-art-deco.html | Currents; Video Tour Of Miami's Art Deco | False | By Carol Vogel | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/novo-industri-a-s-reports-earnings-for-qtr-to-dec-31.html | Novo Industri A/S reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/diversified-industries-reports-earnings-for-qtr-to-jan-31.html | Diversified Industries reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/hechinger-co-reports-earnings-for-13wks-to-jan-28.html | Hechinger Co reports earnings for 13wks to Jan 28 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/us/chile-envoy-in-us-on-tainted-fruit.html | CHILE ENVOY IN U.S. ON TAINTED FRUIT | False | By Philip Shenon, Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/for-residents-dirty-sidewalks-and-dry-lawns.html | For Residents, Dirty Sidewalks and Dry Lawns | False | By Arnold H. Lubasch | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/allcity-insurance-co-reports-earnings-for-qtr-to-dec-31.html | Allcity Insurance Co reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/us/judge-allows-timber-cutting-in-owl-habitat.html | Judge Allows Timber Cutting in Owl Habitat | False | By Timothy Egan, Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/genesee-corp-reports-earnings-for-qtr-to-jan-31.html | Genesee Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/consumer-rates-money-fund-yields-rise.html | CONSUMER RATES; Money Fund Yields Rise | False | By Robert Hurtado | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/colony-pacific-explorations-ltd-reports-earnings-for-year-to-oct-31.html | Colony Pacific Explorations Ltd reports earnings for Year to Oct 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/us/washington-talk-working-profile-paul-m-weyrich-it-s-straight-narrow-for.html | WASHINGTON TALK: WORKING PROFILE; PAUL M. WEYRICH; It's Straight and Narrow for Architect of the Right | False | By E.j. Dionne Jr., Special To the New York Times | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/scs-compute-reports-earnings-for-qtr-to-jan-31.html | SCS-Compute reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/garden/currents-first-aid-for-tapestries-and-other-old-textiles.html | Currents; First Aid for Tapestries And Other Old Textiles | False | By Carol Vogel | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/pennsylvania-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | Pennsylvania Enterprises Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/power-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Power Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/kit-manufacturing-co-reports-earnings-for-qtr-to-jan-31.html | Kit Manufacturing Co reports earnings for Qtr to Jan 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/opinion/l-rote-learning-alone-makes-jack-a-dull-boy-094289.html | Rote Learning Alone Makes Jack a Dull Boy | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-16 | 1989-03-16 | https://www.nytimes.com/1989/03/16/business/arbor-capital-inc-reports-earnings-for-year-to-oct-31.html | Arbor Capital Inc reports earnings for Year to Oct 31 | False | | 1989-03-20 | TX 2-523774 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/wheelabrator-group-reports-earnings-for-qtr-to-dec-31.html | Wheelabrator Group reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/world/mexico-assisting-in-us-plan-to-cut-illegal-migration.html | MEXICO ASSISTING IN U.S. PLAN TO CUT ILLEGAL MIGRATION | False | By Larry Rohter, Special to the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/oratorios-hosannas-and-glorias-in-celebration-of-easter.html | Oratorios, Hosannas and Glorias In Celebration of Easter | False | By John Rockwell | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/movies/review-film-pioneers-in-the-wilds-of-commercial-video.html | Review/Film; Pioneers in the Wilds Of Commercial Video | False | By Janet Maslin | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/opinion/terry-anderson-s-jailer-is.html | Terry Anderson's Jailer Is . . . | False | By Don Mell | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/the-media-business-advertising-the-struggle-to-make-it-in-new-york.html | THE MEDIA BUSINESS; Advertising; The Struggle To Make It In New York | False | By Randall Rothenberg | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/a-selection-of-activities-celebrating-women-s-history.html | A Selection of Activities Celebrating Women's History | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/a-calender-of-music-events-for-easter.html | A Calender of Music Events for Easter | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/levine-conducts.html | Levine Conducts | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/obituaries/esther-gilman-is-dead-visual-artist-was-63.html | Esther Gilman Is Dead; Visual Artist Was 63 | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/the-media-business-tv-network-rule-lifted.html | THE MEDIA BUSINESS; TV Network Rule Lifted | False | AP | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/national-semiconductor-corp-reports-earnings-for-qtr-to-feb-26.html | National Semiconductor Corp reports earnings for Qtr to Feb 26 | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/berkshire-hathaway-inc-reports-earnings-for-year-to-dec-31.html | Berkshire Hathaway Inc reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/obituaries/herbert-a-brandon-publisher-76.html | Herbert A. Brandon, Publisher, 76 | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/finance-new-issues-485589.html | FINANCE/NEW ISSUES; | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/koninklijke-ahold-nv-reports-earnings-for-qtr-to-dec-31.html | Koninklijke Ahold NV reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/finance-new-issues-los-angeles-bonds-top-yield-is-7.45.html | FINANCE/NEW ISSUES; Los Angeles Bonds' Top Yield Is 7.45% | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/anti-bias-plan-for-hospitals-wins-approval.html | Anti-Bias Plan For Hospitals Wins Approval | False | By Howard W. French | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/budget-sword-hangs-over-schools-for-disabled.html | Budget Sword Hangs Over Schools for Disabled | False | By Sam Howe Verhovek, Special To the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/the-media-business-advertising-fcc-overturns-ruling-on-video-cigarette-ads.html | THE MEDIA BUSINESS; Advertising; F.C.C. Overturns Ruling On Video Cigarette Ads | False | By Randall Rothenberg | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/review-music-feltsman-and-guarneri-play-schnittke-quintet.html | Review/Music; Feltsman and Guarneri Play Schnittke Quintet | False | By Donal Henahan | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/company-news-investor-sweetens-offer-for-ssmc.html | COMPANY NEWS; Investor Sweetens Offer for SSMC | False | Special to the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/us/the-law-a-law-school-scorned.html | THE LAW; A Law School Scorned | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/style/blasts-of-color-and-invention-in-paris.html | Blasts of Color and Invention in Paris | False | By Bernadine Morris | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/movies/review-film-james-ivory-s-version-of-janowitz-s-slaves.html | Review/Film; James Ivory's Version Of Janowitz's 'Slaves' | False | By Janet Maslin | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/us/senate-refuses-to-drop-charges-against-a-judge.html | Senate Refuses to Drop Charges Against a Judge | False | AP | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/us/heart-study-hails-an-older-drug.html | Heart Study Hails an Older Drug | False | AP | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/opinion/topics-of-the-times-cabinet-fever.html | TOPICS OF THE TIMES; Cabinet Fever | False | | 1989-03-31 | TX 2-523689 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/carson-pirie-scott-co-reports-earnings-for-13wks-to-jan-28.html | Carson Pirie Scott & Co reports earnings for 13wks to Jan 28 | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/company-news-japonica-nominees-for-cnw-board.html | COMPANY NEWS; Japonica Nominees For CNW Board | False | Special to the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/us/some-tour-operators-file-for-bankruptcy.html | Some Tour Operators File for Bankruptcy | False | By Michael Freitag | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/credit-markets-little-activity-in-treasury-issues.html | CREDIT MARKETS; Little Activity in Treasury Issues | False | By Kenneth N. Gilpin | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/world/us-charges-salvador-guerrillas-get-more-arms-from-soviet-bloc.html | U.S. Charges Salvador Guerrillas Get More Arms From Soviet Bloc | False | By Lindsey Gruson, Special To the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/books/books-of-the-times-the-making-of-a-prime-minister.html | Books of The Times; The Making of a Prime Minister | False | By Drew Middleton | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/milken-s-woes-not-on-menu.html | Milken's Woes Not on Menu | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/opinion/no-vengance-against-wright.html | No Vengance Against Wright | False | By Bob Dole | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/us/quayle-defends-bush-on-agenda-saying-the-critics-prefer-dazzle.html | Quayle Defends Bush on Agenda, Saying the Critics Prefer 'Dazzle' | False | By E. J. Dionne Jr., Special To the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/obituaries/joseph-carroll-writer-and-editor-dies-at-77.html | Joseph Carroll, Writer And Editor, Dies at 77 | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/us/washington-talk-briefing-behind-the-smile.html | WASHINGTON TALK: BRIEFING; Behind the Smile | False | By Andrew Rosenthal and Robin Toner | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/for-illegal-irish-immigrants-a-time-to-test-that-luck.html | For Illegal Irish Immigrants, A Time to Test That Luck | False | By Celestine Bohlen | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/world/somoza-s-soldiers-rejoining-a-society-divided-on-pardon.html | Somoza's Soldiers Rejoining A Society Divided on Pardon | False | By Mark A. Uhlig, Special To the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/movies/angry-youth-in-festival-of-new-films.html | Angry Youth In Festival Of New Films | False | By Stephen Holden | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/opinion/l-shoreham-s-lesson-we-need-a-qualified-nuclear-administrator-445989.html | Shoreham's Lesson: We Need a Qualified Nuclear Administrator | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/us/fbi-document-on-tower-cited-pattern-of-alcohol-abuse.html | F.B.I. Document on Tower Cited 'Pattern of Alcohol Abuse' | False | By Andrew Rosenthal, Special To the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/company-briefs-625989.html | COMPANY BRIEFS | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/us/top-teamster-informer-told-fbi-that-mccarthy-asked-mafia-help.html | Top Teamster Informer Told F.B.I. That McCarthy Asked Mafia Help | False | By Selwyn Raab | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/opinion/topics-of-the-times-strict-constructions.html | TOPICS OF THE TIMES; Strict Constructions | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/us/senate-panel-gives-cheney-unanimous-approval.html | Senate Panel Gives Cheney Unanimous Approval | False | By Andrew Rosenthal, Special To the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/deficit-at-first-fidelity.html | Deficit at First Fidelity | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/world/federal-funds-hard-to-spend-new-york-s-lawmakers-find.html | Federal Funds Hard to Spend, New York's Lawmakers Find | False | By Clifford D. May, Special To the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/byrne-trial-prosecution-rests.html | Byrne Trial Prosecution Rests | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/gottschalks-inc-reports-earnings-for-qtr-to-jan-28.html | Gottschalks Inc reports earnings for Qtr to Jan 28 | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/stocks-move-higher-with-dow-up-2017.html | Stocks Move Higher, With Dow Up 20.17 | False | By Lawrence J. Demaria | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/sports/sports-of-the-times-but-what-do-you-really-think.html | SPORTS OF THE TIMES; But What Do You Really Think? | False | By George Vecsey | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/restaurants-399689.html | Restaurants | False | By Bryan Miller | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/us-offers-250000-reward-in-drug-agent-killing-on-si.html | U.S. Offers $250,000 Reward In Drug Agent Killing on S.I. | False | By Jesus Rangel | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/world/us-again-demands-release-of-hostage-held-in-lebanon.html | U.S. Again Demands Release Of Hostage Held in Lebanon | False | AP | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1989-03-31 | TX 2-523689 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/currency-markets-dollar-finishes-day-mixed-after-intervention-abroad.html | CURRENCY MARKETS; Dollar Finishes Day Mixed After Intervention Abroad | False | By H. J. Maidenberg | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/business-people-a-car-industry-veteran-will-try-to-revive-yugo.html | BUSINESS PEOPLE; A Car Industry Veteran Will Try to Revive Yugo | False | By Daniel F. Cuff | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/obituaries/john-van-buren-57-hofstra-administrator.html | John Van Buren, 57, Hofstra Administrator | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/opinion/l-raisin-in-the-sun-still-speaks-of-black-family-708289.html | 'Raisin in the Sun' Still Speaks of Black Family | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/pick-today-or-any-day-as-a-holiday-in-new-york.html | Pick Today or Any Day As a Holiday in New York | False | By Elizabeth Kolbert, Special To the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/review-music-2-major-vila-sonatas.html | REview/Music; 2 Major Vila Sonatas | False | By John Rockwell | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/movies/review-film-in-a-bordello-innocence-mixes-with-experience.html | Review/Film; In a Bordello, Innocence Mixes With Experience | False | By Richard Bernstein | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/sears-gets-outside-designer-for-new-women-s-apparel.html | Sears Gets Outside Designer For New Women's Apparel | False | By Isadore Barmash | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/on-eve-of-tough-campaign-koch-says-he-s-heterosexual.html | On Eve of Tough Campaign, Koch Says He's Heterosexual | False | By Richard Levine | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/crucial-technologies-22-make-the-us-list.html | Crucial Technologies: 22 Make the U.S. List | False | By Martin Tolchin, Special To the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/ex-weapons-worker-indicted-in-theft-of-hundreds-of-guns.html | Ex-Weapons Worker Indicted In Theft of Hundreds of Guns | False | AP | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/sports/penguins-top-devils-for-a-spot-in-playoffs.html | Penguins Top Devils For a Spot In Playoffs | False | By Alex Yannis, Special To the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/ginnie-mae-has-a-default-in-texas.html | Ginnie Mae Has a Default in Texas | False | By Nina Andrews, Special To the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/finance-new-issues-small-business-aid-in-massachusetts.html | FINANCE/NEW ISSUES; Small-Business Aid In Massachusetts | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/us/taxes-fail-to-cover-drinking-s-costs-study-finds.html | Taxes Fail to Cover Drinking's Costs, Study Finds | False | By Gina Kolata | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/us/washington-talk-briefing-the-race-for-the-whip.html | WASHINGTON TALK: BRIEFING; The Race for the Whip | False | By Andrew Rosenthal and Robin Toner | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/holtzman-said-to-want-goldin-s-post.html | Holtzman Said to Want Goldin's Post | False | By Frank Lynn | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/obituaries/roy-hanson-editor-at-newsday-dies-at-54.html | Roy Hanson, Editor at Newsday, Dies at 54 | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/sports/sprinter-suggests-johnson-was-misled.html | Sprinter Suggests Johnson Was Misled | False | By Michael Janofsky, Special To the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/sports/arizona-breezes-past-robert-morris-to-gain.html | Arizona Breezes Past Robert Morris to Gain | False | AP | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/shoney-s-inc-reports-earnings-for-qtr-to-feb-19.html | Shoney's Inc reports earnings for Qtr to Feb 19 | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/world/failure-to-publicize-warning-on-terror-assailed-in-britain.html | Failure to Publicize Warning on Terror Assailed in Britain | False | By Craig R. Whitney, Special To the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/obituaries/joseph-j-oroshi-74-retired-pastor-in-bronx.html | Joseph J. Oroshi, 74, Retired Pastor in Bronx | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/emergency-is-declared-over-drought.html | Emergency Is Declared Over Drought | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/bridge-476689.html | Bridge | False | By Alan Truscott | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/finance-new-issues-688389.html | FINANCE/NEW ISSUES; | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/industrial-operating-rate-drops.html | Industrial Operating Rate Drops | False | AP | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/sports/notebook-otb-s-parlay-still-an-unpopular-bet.html | NOTEBOOK; OTB's Parlay Still an Unpopular Bet | False | By Steven Crist | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/us/us-halts-plan-to-turn-off-the-landsat-satellites.html | U.S. Halts Plan to Turn Off the Landsat Satellites | False | By John Noble Wilford | 1989-03-31 | TX 2-523689 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/obituaries/a-g-schmerge-jr-71-real-estate-investor.html | A. G. Schmerge Jr., 71, Real-Estate Investor | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/sports/sports-people-football-giants-sign-center-and-backup-safety.html | SPORTS PEOPLE: FOOTBALL; Giants Sign Center And Backup Safety | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/sports/with-fans-watching-siena-shocks-stanford.html | With Fans Watching, Siena Shocks Stanford | False | By Barry Jacobs, Special To the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/world/soviets-to-allow-private-farmers-to-lease-state-land-for-a-lifetime.html | Soviets to Allow Private Farmers To Lease State Land for a Lifetime | False | By Bill Keller, Special To the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/us/washington-talk-briefing-the-real-inside-stuff.html | WASHINGTON TALK: BRIEFING; The Real Inside Stuff | False | By Andrew Rosenthal and Robin Toner | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/intelligent-electronics-inc-reports-earnings-for-qtr-to-jan-31.html | Intelligent Electronics Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/children-s-opera.html | Children's Opera | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/us/law-bar-annual-race-for-clerks-becomes-mad-dash-with-judicial-decorum-left-dust.html | THE LAW: AT THE BAR; ANNUAL RACE FOR CLERKS BECOMES A MAD DASH, WITH JUDICIAL DECORUM LEFT IN THE DUST | False | By David Margolick | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/sports/no-1-seeded-sooners-struggle-past-east-tennessee-st-72-71.html | No. 1-Seeded Sooners Struggle Past East Tennessee St., 72-71 | False | AP | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/review-dance-a-troupe-with-a-love-of-things-wiggly.html | Review/Dance; A Troupe With a Love Of Things Wiggly | False | By Jack Anderson | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/us/assault-rifles-are-selling-like-blue-chip-stocks.html | Assault Rifles Are Selling Like Blue-Chip Stocks | False | By Ronald Smothers, Special To the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/sports/seton-hall-has-a-simple-plan-to-win-it-all.html | Seton Hall Has A Simple Plan To Win It All | False | By Thomas George, Special To the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/movies/review-film-festival-taiwanese-rouge-of-the-north.html | Review/Film Festival; Taiwanese 'Rouge of The North' | False | By Richard Bernstein | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/business-people-from-lord-taylor-to-elder-beerman.html | BUSINESS PEOPLE; From Lord & Taylor To Elder-Beerman | False | By Isadore Barmash | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/fdic-takes-over-47-more-savings-units.html | F.D.I.C. Takes Over 47 More Savings Units | False | Special to the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/holy-week-events-with-music-and-drama.html | Holy Week Events, With Music and Drama | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/great-american-management-investment-inc-reports-earnings-for-qtr-to-jan-31.html | Great American Management & Investment Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/the-media-business-advertising-campaign-by-mensa.html | THE MEDIA BUSINESS: Advertising; Campaign by Mensa | False | By Randall Rothenberg | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/at-t-is-granted-greater-freedom-in-setting-prices.html | A.T.&T. IS GRANTED GREATER FREEDOM IN SETTING PRICES | False | By Calvin Sims, Special To the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/hollinger-inc-reports-earnings-for-year-to-dec-31.html | Hollinger Inc reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/sports/clearwater-leads-at-65.html | Clearwater Leads at 65 | False | By Gordon S. White Jr., Special To the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/world/a-fingerhold-for-dissent-in-salvador.html | A Fingerhold for Dissent in Salvador | False | By Lindsey Gruson, Special To the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/company-news-maxicare-health-seeks-bankruptcy-protection.html | COMPANY NEWS; Maxicare Health Seeks Bankruptcy Protection | False | By Milt Freudenheim | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/movies/review-film-festival-a-quest-for-knowing-on-the-outskirts-of-paris.html | Review/Film Festival; A Quest for Knowing on the Outskirts of Paris | False | By Vincent Canby | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/auctions.html | Auctions | False | By Rita Reif | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/c-corrections-681389.html | Corrections | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/c-corrections-521589.html | Corrections | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/movies/review-film-fletch-goes-south.html | Review/Film; Fletch Goes South | False | By Vincent Canby | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/review-art-a-show-s-instructive-provocation.html | Review/Art; A Show's Instructive Provocation | False | By Michael Brenson | 1989-03-31 | TX 2-523689 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/ldi-corp-reports-earnings-for-qtr-to-jan-31.html | LDI Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/us/ex-radical-leader-sentenced.html | Ex-Radical Leader Sentenced | False | AP | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/quotation-of-the-day-681189.html | Quotation of the Day | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/sports/past-adversity-present-dreams.html | Past: Adversity; Present: Dreams | False | By Malcolm Moran, Special To the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/opinion/let-britain-look-to-irish-human-rights.html | Let Britain Look to Irish Human Rights | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/obituaries/elmer-lee-fingar-84-served-on-estates-panel.html | Elmer Lee Fingar, 84; Served on Estates Panel | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/astroland-to-open.html | Astroland to Open | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/jamesway-corp-reports-earnings-for-qtr-to-jan-28.html | Jamesway Corp reports earnings for Qtr to Jan 28 | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/horn-hardart-co-reports-earnings-for-qtr-to-dec-31.html | Horn & Hardart Co reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/the-media-business-advertising-backer-spielvogel-loses-creative-work-for-cbs.html | THE MEDIA BUSINESS: Advertising; Backer Spielvogel Loses Creative Work for CBS | False | By Randall Rothenberg | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/us/disputed-exhibit-of-flag-is-ended.html | DISPUTED EXHIBIT OF FLAG IS ENDED | False | By William E. Schmidt, Special To the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/us/bush-says-his-agenda-is-preparing-for-21st-century.html | Bush Says His Agenda Is Preparing for 21st Century | False | By Bernard Weinraub, Special To the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/us/washington-talk-briefing-honor-for-moynihan.html | WASHINGTON TALK: BRIEFING; Honor for Moynihan | False | By Andrew Rosenthal and Robin Toner | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/opinion/l-a-time-to-get-beyond-old-missile-thinking-446289.html | A Time to Get Beyond Old Missile Thinking | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/opinion/two-grapes-two-decisions.html | Two Grapes, Two Decisions | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/opinion/on-my-mind-something-is-happening.html | ON MY MIND; Something Is Happening | False | By A. M. Rosenthal | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/death-of-outpatient-in-brooklyn-hospital-under-investigation.html | Death of Outpatient In Brooklyn Hospital Under Investigation | False | By Don Terry | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/finance-briefs-481089.html | FINANCE BRIEFS | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/obituaries/john-p-scripps-76-newspaper-executive.html | John P. Scripps, 76, Newspaper Executive | False | AP | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/seagram-co-reports-earnings-for-qtr-to-jan-31.html | Seagram Co reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/sports/results-plus-632189.html | RESULTS PLUS | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/business-digest-629089.html | BUSINESS DIGEST | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/world/committee-backs-baker-aide-choice.html | COMMITTEE BACKS BAKER-AIDE CHOICE | False | By Elaine Sciolino, Special To the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/world/46-muslim-nations-oppose-iran-s-view-on-rushdie-s-death.html | 46 Muslim Nations Oppose Iran's View On Rushdie's Death | False | AP | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/world/china-rebuffs-us-scrutiny-of-policy-on-family-planning.html | China Rebuffs U.S. Scrutiny Of Policy on Family Planning | False | By Nicholas D. Kristof, Special To the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/us/washington-talk-supreme-court-notebook-scrutinizing-theory-new-rehnquist.html | WASHINGTON TALK: SUPREME COURT NOTEBOOK; Scrutinizing the Theory of a 'New' Rehnquist | False | By Linda Greenhouse, Special To the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/dwg-corp-reports-earnings-for-qtr-to-jan-31.html | DWG Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/basic-issues-still-face-bush-on-japan-jet-deal.html | Basic Issues Still Face Bush on Japan Jet Deal | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-03-31 | TX 2-523689 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/us/300-try-to-uproot-a-fence-at-aliens-center.html | 300 Try to Uproot a Fence at Aliens' Center | False | Special to the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/sports/sports-people-basketball-nixon-to-retire.html | SPORTS PEOPLE: BASKETBALL; Nixon to Retire | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/micron-technology-inc-reports-earnings-for-qtr-to-mar-2.html | Micron Technology Inc reports earnings for Qtr to Mar 2 | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/c-corrections-681489.html | Corrections | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/sounds-around-town-414989.html | Sounds Around Town | False | By John S. Wilson | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/opinion/l-hey-what-s-rap-but-the-blues-of-the-80-s-446389.html | Hey, What's Rap but the Blues of the 80's? | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/us/boston-journal-city-s-irish-newcomers-are-illegal-but-not-alien.html | Boston Journal; City's Irish Newcomers Are Illegal, but Not Alien | False | By Allan R. Gold, Special to the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/pilots-assert-eastern-transferred-airport-slots-before-bankruptcy.html | Pilots Assert Eastern Transferred Airport Slots Before Bankruptcy | False | By Agis Salpukas | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/sports/second-half-rally-lifts-michigan-st-over-kent-st.html | Second-Half Rally Lifts Michigan St. Over Kent St. | False | AP | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/the-media-business-advertising-newspaper-ad-spending-rises.html | THE MEDIA BUSINESS: Advertising; Newspaper Ad Spending Rises | False | By Randall Rothenberg | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/dining-out-guide-with-children.html | Dining Out Guide: With Children | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/austerity-accord-for-seamen-s.html | Austerity Accord for Seamen's | False | By Nathaniel C. Nash, Special To the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/sports/sports-people-basketball-michigan-discussions.html | SPORTS PEOPLE: BASKETBALL; Michigan Discussions? | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/space-theme-in-a-children-s-concert-at-fisher-hall.html | Space Theme in a Children's Concert at Fisher Hall | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/emotions-and-history-tied-to-colt-abandonment-of-semiautomatics.html | Emotions and History Tied to Colt Abandonment of Semiautomatics | False | By Kirk Johnson, Special To the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/obituaries/steven-koweity-pediatrician-74.html | Steven Koweity, Pediatrician, 74 | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/obituaries/alfred-kalfus-67-a-mathematics-teacher.html | Alfred Kalfus, 67, a Mathematics Teacher | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/allied-products-corp-reports-earnings-for-year-to-dec-31.html | Allied Products Corp reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/wall-st-analyst-guilty-in-murder-of-second-wife.html | Wall St. Analyst Guilty In Murder Of Second Wife | False | By James Feron, Special To the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/movies/review-film-horror-in-the-depths-on-a-sunken-soviet-ship.html | Review/Film; Horror in the Depths, On a Sunken Soviet Ship | False | By Janet Maslin | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/petrie-stores-corp-reports-earnings-for-qtr-to-jan-28.html | Petrie Stores Corp reports earnings for Qtr to Jan 28 | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/movies/independent-films.html | Independent Films | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/revised-probation-program-to-require-drug-treatment.html | Revised Probation Program To Require Drug Treatment | False | By Michel Marriott | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/review-dance-athletic-rapture-in-quirky-metaphorical-waters.html | Review/Dance; Athletic Rapture in Quirky Metaphorical Waters | False | By Anna Kisselgoff | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/sports/you-can-t-win-them-all-knicks-halted-at-26.html | You Can't Win Them All; Knicks Halted at 26 | False | By Sam Goldaper | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/us/the-law-giving-law-teeth-and-using-them-on-lawyers.html | THE LAW; Giving Law Teeth (and Using Them on Lawyers) | False | By Felicity Barringer, Special To the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/sports/sports-people-basketball-marquette-coach-out.html | SPORTS PEOPLE: BASKETBALL; Marquette Coach Out | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/us/execution-halted-indefinitely.html | Execution Halted Indefinitely | False | AP | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/amvestors-financial-reports-earnings-for-year-to-dec-31.html | Amvestors Financial reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/sports/mattingly-is-sidelined-by-hamstring-injury.html | Mattingly Is Sidelined By Hamstring Injury | False | By Michael Martinez, Special To the New York Times | 1989-03-31 | TX 2-523689 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/us/whistle-blower-bill-approved.html | Whistle-Blower Bill Approved | False | AP | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/parade-today.html | Parade Today | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/our-towns-a-lot-of-poems-the-joy-of-books-in-a-poor-town.html | Our Towns; 'A Lot of Poems': The Joy of Books In a Poor Town | False | By Michael Winerip | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/boy-11-takes-pistol-to-class.html | Boy, 11, Takes Pistol to Class | False | AP | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/the-media-business-advertising-campbell-mithun-esty-s-new-york-chairman.html | THE MEDIA BUSINESS: Advertising; Campbell-Mithun-Esty's New York Chairman | False | By Randall Rothenberg | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/sports/ingram-of-giants-testifies-he-broke-ncaa-rules.html | Ingram of Giants Testifies He Broke N.C.A.A. Rules | False | By Steve Fiffer, Special To the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/world/carletonville-journal-whites-only-is-one-thing-the-blacks-won-t-buy.html | Carletonville Journal; 'Whites Only' Is One Thing the Blacks Won't Buy | False | By John D. Battersby, Special To the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/opinion/mr-gorbachev-s-bent-sickle.html | Mr. Gorbachev's Bent Sickle | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/world/moscow-cites-danger-of-wider-afghan-war.html | Moscow Cites Danger Of Wider Afghan War | False | By John F. Burns, Special to the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/key-rates-686689.html | KEY RATES | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/sports/brewers-goal-stay-healthy.html | Brewers' Goal: Stay Healthy | False | By Murray Chass, Special To the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/opinion/in-the-nation-looking-for-the-lumina.html | IN THE NATION; Looking For the Lumina | False | By Tom Wicker | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/theater/an-activist-s-story.html | An Activist's Story | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/us/koop-says-abortion-report-couldn-t-survive-challenge.html | Koop Says Abortion Report Couldn't Survive Challenge | False | By Warren E. Leary, Special To the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/sports/sports-people-hockey-two-rangers-injured.html | SPORTS PEOPLE: HOCKEY; Two Rangers Injured | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/news-summary-632089.html | NEWS SUMMARY | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/us/bush-talks-to-shuttle-crew-praising-orbiting-of-satellite.html | Bush Talks to Shuttle Crew, Praising Orbiting of Satellite | False | By William J. Broad, Special To the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/circle-k-corp-reports-earnings-for-qtr-to-jan-31.html | Circle K Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/c-corrections-681689.html | Corrections | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/child-world-inc-reports-earnings-for-qtr-to-jan-28.html | Child World Inc reports earnings for Qtr to Jan 28 | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/greenspan-backs-shift-on-debt.html | Greenspan Backs Shift On Debt | False | By Peter T. Kilborn, Special To the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/pop-jazz-lilting-about-manhattan-the-tunes-of-ireland.html | POP/JAZZ; Lilting About Manhattan, The Tunes Of Ireland | False | By Jon Pareles | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/world/baker-s-remarks-on-plo-upset-israel.html | Baker's Remarks on P.L.O. Upset Israel | False | By Thomas L. Friedman, Special To the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/opinion/l-raisin-in-the-sun-still-speaks-of-black-family-another-name-change-446489.html | 'Raisin in the Sun' Still Speaks of Black Family; Another Name Change | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/mother-sentenced-to-prison-in-scalding-death-of-her-son.html | Mother Sentenced to Prison In Scalding Death of Her Son | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/economic-scene-the-obstacles-facing-gorbachev.html | Economic Scene; The Obstacles Facing Gorbachev | False | By Leonard Silk | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/tv-weekend-tapping-with-hines-and-clapping-with-bernstein.html | TV Weekend; Tapping With Hines and Clapping With Bernstein | False | By John J. O'Connor | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/de-falla-trio.html | De Falla Trio | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/australian-pianist.html | Australian Pianist | False | | 1989-03-31 | TX 2-523689 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/sounds-around-town-704489.html | Sounds Around Town | False | By Jon Pareles | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/opinion/all-irish-all-immigrants.html | All Irish, All Immigrants | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/life-magazine-photos.html | Life Magazine Photos | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/world/a-gi-in-germany-accused-of-spying.html | A G.I. IN GERMANY ACCUSED OF SPYING | False | AP | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/manor-care-inc-reports-earnings-for-qtr-to-feb-28.html | Manor Care Inc reports earnings for Qtr to Feb 28 | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/opinion/the-teamsters-take-it-on-the-chin.html | The Teamsters Take It on the Chin | False | By A.h. Raskin | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/the-media-business-advertising-new-anti-drug-spots.html | THE MEDIA BUSINESS; Advertising; New Anti-Drug Spots | False | By Randall Rothenberg | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/jersey-speaker-sprints-for-governor-s-job.html | Jersey Speaker Sprints for Governor's Job | False | By Peter Kerr | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/movies/films-of-the-festival-from-iceland-to-iran.html | Films of the Festival, From Iceland to Iran | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/sea-containers-ltd-reports-earnings-for-qtr-to-dec-31.html | Sea Containers Ltd reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/company-news-texaco-sets-new-pill-to-block-takeovers.html | COMPANY NEWS; Texaco Sets New 'Pill' To Block Takeovers | False | By Robert J. Cole | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/inside-611589.html | INSIDE | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/us/memo-hints-reagan-backed-85-contra-supplies.html | Memo Hints Reagan Backed '85 Contra Supplies | False | By David Johnston, Special To the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/sports/ball-st-upsets-pittsburgh-arkansas-louisville-gain.html | Ball St. Upsets Pittsburgh; Arkansas, Louisville Gain | False | By William C. Rhoden, Special To the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/housing-construction-declines-11.4.html | Housing Construction Declines 11.4% | False | AP | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/orrin-starr.html | Orrin Starr | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/us/us-and-chile-to-work-together-to-put-fruit-back-on-the-shelves.html | U.S. and Chile to Work Together To Put Fruit Back on the Shelves | False | By Philip Shenon, Special To the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/about-real-estate-eight-onefamily-homes-going-up-in-west-village.html | About Real Estate; Eight One-Family Homes Going Up in West Village | False | By Diana Shaman | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/review-art-the-interplay-of-real-and-painted-forms.html | Review/Art; The Interplay of Real And Painted Forms | False | By Roberta Smith | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/first-fidelity-bancorp-reports-earnings-for-qtr-to-dec-31.html | First Fidelity Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/queens-merchants-win-more-bus-service.html | Queens Merchants Win More Bus Service | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/us/3-us-agencies-to-allay-public-s-fears-declare-apples-safe.html | 3 U.S. Agencies, to Allay Public's Fears, Declare Apples Safe | False | By Philip Shabecoff, Special To the New York Times | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/market-place-ohio-mattress-a-value-puzzle.html | Market Place; Ohio Mattress: A Value Puzzle | False | By Floyd Norris | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/premier-industrial-corp-reports-earnings-for-qtr-to-feb-28.html | Premier Industrial Corp reports earnings for Qtr to Feb 28 | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/executive-changes-473389.html | EXECUTIVE CHANGES | False | | 1989-03-31 | TX 2-523689 | | |
| 1989-03-17 | 1989-03-17 | https://www.nytimes.com/1989/03/17/business/the-media-business-advertising-brown-williamson-drops-ogilvy-mather.html | THE MEDIA BUSINESS; Advertising; Brown & Williamson Drops Ogilvy & Mather | False | By Randall Rothenberg | 1989-03-31 | TX 2-523689 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/dow-falls-48.57-most-since-april.html | Dow Falls 48.57, Most Since April | False | By Phillip H. Wiggins | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/heck-s-reports-earnings-for-13wks-to-nov-26.html | Heck's reports earnings for 13wks to Nov 26 | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/divi-hotels-reports-earnings-for-qtr-to-jan-31.html | Divi Hotels reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/us/apples-pass-tests-for-return-to-los-angeles-school-menu.html | Apples Pass Tests for Return To Los Angeles School Menu | False | AP | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/plenum-publishing-reports-earnings-for-qtr-to-dec-31.html | Plenum Publishing reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/world/2-israeli-soldiers-hurt-in-a-battle-with-gunmen-near-jordan-border.html | 2 Israeli Soldiers Hurt in a Battle With Gunmen Near Jordan Border | False | Special to the New York Times | 1989-03-31 | TX 2-523823 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/world/foreign-medical-workers-help-fight-afghan-war-s-legacy.html | Foreign Medical Workers Help Fight Afghan War's Legacy | False | By John F. Burns, Special To the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/obituaries/charles-billingslea-is-dead-at-74-retired-major-general-in-army.html | Charles Billingslea Is Dead at 74; Retired Major General in Army | False | By Alfonso A. Narvaez | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/nyregion/news-summary-949089.html | NEWS SUMMARY | False | | | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/nyregion/koch-and-rivals-march-in-hunt-for-luck.html | Koch and Rivals March in Hunt for Luck | False | By Todd S. Purdum | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/gateway-communications-reports-earnings-for-year-to-dec-31.html | Gateway Communications reports earnings for Year to Dec 31 | False | | | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/patents-a-new-method-to-store-data-on-optical-disks.html | Patents; A New Method to Store Data on Optical Disks | False | By Edmund L. Andrews | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/theater/review-theater-perplexity-of-meaning-in-translation.html | Review/Theater; Perplexity of Meaning in Translation | False | By Mel Gussow | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/world/italian-jet-crash-is-laid-to-missile.html | ITALIAN JET CRASH IS LAID TO MISSILE | False | By Clyde Haberman, Special To the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/business-digest-saturday-march-18-1989.html | BUSINESS DIGEST: SATURDAY MARCH 18, 1989 | False | | | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/nyregion/mcgivern-freed-from-prison-and-says-it-s-nice-to-be-out.html | McGivern Freed from Prison And Says, 'It's Nice to Be Out' | False | AP | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/nyregion/c-corrections-974089.html | Corrections | False | | | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/company-briefs-880089.html | COMPANY BRIEFS | False | | | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/us/cheney-confirmed-with-no-dissent.html | Cheney Confirmed With No Dissent | False | By Richard Halloran, Special To the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/sports/sports-people-football-lions-sign-edmonds.html | SPORTS PEOPLE: FOOTBALL; Lions Sign Edmonds | False | | | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/power-corp-of-canada-reports-earnings-for-qtr-to-dec-31.html | Power Corp. of Canada reports earnings for Qtr to Dec 31 | False | | | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/us/senate-democrats-offer-a-policy-agenda-for-us.html | Senate Democrats Offer a Policy Agenda for U.S. | False | By Robin Toner, Special To the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/opinion/l-a-muscovy-duck-s-heart-can-also-break-756589.html | A Muscovy Duck's Heart Can Also Break | False | | | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/bii-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | BII Enterprises Inc. reports earnings for Qtr to Dec 31 | False | | | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/us/bennett-starts-anti-drug-job-with-a-fresh-display-of-his-old-flair.html | Bennett Starts Anti-Drug Job With a Fresh Display of His Old Flair | False | By Richard L. Berke, Special To the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/nyregion/top-rated-female-chess-player-is-just-one-of-three-stars-at-home.html | Top-Rated Female Chess Player Is Just One of Three Stars at Home | False | By Harold C. Schonberg | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/style/consumer-s-world-guide-fixing-the-ham.html | CONSUMER'S WORLD: GUIDE; FIXING THE HAM | False | | | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/opinion/at-risk-schools-for-the-handicapped.html | At Risk: Schools for the Handicapped | False | | | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/arts/review-music-the-leinsdorf-brand-of-program-making.html | Review/Music; The Leinsdorf Brand of Program-Making | False | By Donal Henahan | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/arts/review-pop-cute-fit-and-leather-clad.html | Review/Pop; Cute, Fit and Leather-Clad | False | By Jon Pareles | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/company-news-halliburton-to-sell-insurance-division.html | COMPANY NEWS; Halliburton to Sell Insurance Division | False | Special to the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/central-illinois-public-service-co-reports-earnings-for-12mo-feb-28.html | Central Illinois Public Service Co. reports earnings for 12mo Feb 28 | False | | | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/world/election-officials-quit-in-fear-of-salvador-rebels.html | Election Officials Quit in Fear of Salvador Rebels | False | By Lindsey Gruson, Special To the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/opinion/l-japan-denies-backing-amazon-road-project-756789.html | Japan Denies Backing Amazon Road Project | False | | | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/arts/review-opera-rigoletto-with-new-cast-and-old-set.html | Review/Opera; 'Rigoletto' With New Cast and Old Set | False | By John Rockwell | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/sports/ncaa-tournament-west-seton-hall-holds-on-to-win-syracuse-rolls.html | N.C.A.A. TOURNAMENT: WEST; Seton Hall Holds On to Win; Syracuse Rolls | False | By Thomas George, Special To the New York Times | 1989-03-31 | TX 2-523823 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/world/nicaragua-frees-1894-ex-guardsmen.html | Nicaragua Frees 1894 Ex-Guardsmen | False | By Mark A. Uhlig, Special To the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/sports/baseball-yanks-shift-focus-of-trade-talks.html | BASEBALL; Yanks Shift Focus of Trade Talks | False | By Michael Martinez, Special To the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/books/books-of-the-times-medicine-broadly-speaking-and-victoria.html | BOOKS OF THE TIMES; Medicine (Broadly Speaking) and Victoria | False | By Caryn James | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/style/thierry-mugler-nuts-bolts-and-sequins.html | Thierry Mugler: Nuts, Bolts and Sequins | False | By Woody Hochswender, Special To the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/sports/westchester-classic-has-new-sponsor-in-its-future.html | Westchester Classic Has New Sponsor In Its Future | False | By Gordon S. White Jr., Special To the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/tony-lama-co-reports-earnings-for-qtr-to-dec-31.html | Tony Lama Co. reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/arts/egypt-s-neglected-art-trove.html | Egypt's Neglected Art Trove | False | By Alan Cowell, Special To the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/nyregion/campaign-fund-hearings-end-quietly.html | Campaign-Fund Hearings End Quietly | False | By Frank Lynn | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/a-s-moves-to-fill-gimbels-void.html | A.&S. Moves to Fill Gimbels Void | False | By Isadore Barmash | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/style/consumer-s-world-copingwith-spring-cleaning-before-you-hire-service-for-those.html | CONSUMERS WORLD: CopingWith Spring Cleaning; Before you hire a service for those heavy chores, it pays to check around. | False | By Deborah Blumenthal | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/nyregion/planners-try-to-ease-tappan-zee-traffic.html | Planners Try to Ease Tappan Zee Traffic | False | By James Feron, Special To the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/opinion/observer-words-to-get-gulled-by.html | OBSERVER; Words To Get Gulled By | False | By Russell Baker | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/us/chairman-s-arrest-jars-rights-panel.html | CHAIRMAN'S ARREST JARS RIGHTS PANEL | False | By Julie Johnson, Special To the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/producer-prices-show-big-increase-for-second-month.html | PRODUCER PRICES SHOW BIG INCREASE FOR SECOND MONTH | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/style/consumer-s-world-from-sun-more-power-to-people.html | CONSUMERS WORLD; From Sun, More Power to People | False | By Matthew L. Wald | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/nyregion/cuomo-plans-bigger-grants-to-pay-nurses.html | Cuomo Plans Bigger Grants To Pay Nurses | False | By Philip S. Gutis, Special To the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/us/vibrations-force-jet-to-land.html | Vibrations Force Jet to Land | False | AP | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/sports/ncaa-tournament-midwest-seton-hall-holds-on-to-win-syracuse-rolls.html | N.C.A.A. TOURNAMENT: MIDWEST; Seton Hall Holds On to Win; Syracuse Rolls | False | By Peter Alfano, Special To the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/sunbelt-nursery-group-reports-earnings-for-qtr-to-feb-28.html | Sunbelt Nursery Group reports earnings for Qtr to Feb 28 | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/avatar-holdings-reports-earnings-for-year-to-dec-31.html | Avatar Holdings reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/world/the-trail-of-warnings.html | The Trail of Warnings | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/opinion/l-a-muscovy-duck-s-heart-can-also-break-affectionate-and-play-ful-768189.html | A Muscovy Duck's Heart Can Also Break; Affectionate and Playful | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/us/us-will-permit-fruit-from-chile-to-enter-market.html | U.S. Will Permit Fruit From Chile To Enter Market | False | By Philip Shenon, Special To the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/sports/sports-people-basketball-anderson-resigns-as-coach-at-byu.html | SPORTS PEOPLE: BASKETBALL; Anderson Resigns As Coach at B.Y.U. | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/savings-bond-sales-decline.html | Savings Bond Sales Decline | False | AP | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/nyregion/c-corrections-973889.html | Corrections | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/your-money-pitfalls-of-homes-as-investments.html | Your Money; Pitfalls of Homes As Investments | False | By Jan M. Rosen | 1989-03-31 | TX 2-523823 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/sports/ncaa-tournament-east-georgetown-survives-princeton-scare.html | N.C.A.A. TOURNAMENT: EAST; Georgetown Survives Princeton Scare | False | By Malcolm Moran, Special To the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/nyregion/c-corrections-859589.html | Corrections | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/nu-med-inc-reports-earnings-for-qtr-to-jan-31.html | Nu-Med Inc. reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/development-bank-to-raise-26.4-billion.html | Development Bank to Raise $26.4 Billion | False | By Ferdinand Protzman, Special To the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/sports/sports-of-the-times-carlton-tries-a-comeback.html | SPORTS OF THE TIMES; Carlton Tries A Comeback | False | By Ira Berkow | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/sports/ncaa-tournament-southeast-south-alabama-3-pointer-stuns-the-crimson-tide.html | N.C.A.A. TOURNAMENT: SOUTHEAST; South Alabama 3-Pointer Stuns the Crimson Tide | False | By Jerry Schwartz, Special To the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/us/bush-explains-his-shift-on-gun-control.html | Bush Explains His Shift on Gun Control | False | By Bernard Weinraub, Special To the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/movies/movie-and-tv-producers-reach-accord-with-actors.html | Movie and TV Producers Reach Accord With Actors | False | By Aljean Harmetz, Special To the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/national-computer-systems-inc-reports-earnings-for-year-to-jan-31.html | National Computer Systems Inc. reports earnings for Year to Jan 31 | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/nyregion/about-new-york-mother-struggles-to-fill-the-void-left-by-flight-103.html | About New York; Mother Struggles To Fill the Void Left by Flight 103 | False | By Douglas Martin | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/sports/ncaa-tournament-pitt-coach-is-angered.html | N.C.A.A. TOURNAMENT; Pitt Coach Is Angered | False | By William C. Rhoden, Special To the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/us/anti-drug-steps-imposed-on-us-contractors.html | Anti-Drug Steps Imposed on U.S. Contractors | False | By Richard L. Berke, Special To the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/sports/pro-basketball-too-little-too-late-for-the-knicks-against-the-bulls.html | PRO BASKETBALL; Too Little Too Late for the Knicks Against the Bulls | False | By Sam Goldaper, Special To the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/world/cambodian-prince-says-bush-promised-him-full-support.html | Cambodian Prince Says Bush Promised Him 'Full Support' | False | By Marvine Howe, Special To the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/wesco-financial-reports-earnings-for-qtr-to-dec-31.html | Wesco Financial reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/us/space-shuttle-set-to-return-today.html | SPACE SHUTTLE SET TO RETURN TODAY | False | By William J. Broad, Special To the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/company-news-american-express-unit-in-expansion.html | COMPANY NEWS; American Express Unit in Expansion | False | AP | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/paychex-inc-reports-earnings-for-qtr-to-feb-28.html | Paychex Inc. reports earnings for Qtr to Feb 28 | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/jumping-jacks-shoes-inc-reports-earnings-for-qtr-to-jan-31.html | Jumping-Jacks Shoes Inc. reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/us/maine-town-of-607-weighs-its-fate.html | Maine Town of 607 Weighs Its Fate | False | By Lyn Riddle, Special To the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/obituaries/katha-quinn-sports-publicist-34.html | Katha Quinn, Sports Publicist, 34 | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/oshman-s-sporting-goods-inc-reports-earnings-for-qtr-to-jan-28.html | Oshman's Sporting Goods Inc. reports earnings for Qtr to Jan 28 | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/nyregion/inside-904889.html | INSIDE | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/style/consumer-s-world-litter-that-s-less-work.html | CONSUMER'S WORLD; Litter That's Less Work | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/style/consumer-s-world-troubles-of-a-safety-agency-a-battle-to-keep-functioning.html | CONSUMER'S WORLD; Troubles of a Safety Agency: A Battle to Keep Functioning | False | By Michael Decourcy Hinds | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/opinion/l-now-even-stickball-isn-t-what-it-used-to-be-756989.html | Now Even Stickball Isn't What It Used to Be | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/nyregion/drought-worry-no-snowpack-in-the-catskills.html | Drought Worry: No Snowpack In the Catskills | False | By Craig Wolff | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/british-jobless-rate-dips.html | British Jobless Rate Dips | False | AP | 1989-03-31 | TX 2-523823 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/theater/a-club-welcome.html | A 'Club' Welcome | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/nyregion/bridge-old-friends-and-rivals-battle-at-spring-nationals.html | Bridge; Old friends and rivals battle at Spring Nationals. | False | By Alan Truscott, Special To the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/obituaries/abraham-berger-librarian-86.html | Abraham Berger, Librarian, 86 | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/super-food-services-inc-reports-earnings-for-qtr-to-feb-11.html | Super Food Services Inc. reports earnings for Qtr to Feb 11 | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/opinion/l-what-us-is-doing-for-human-rights-in-china-luxuries-for-whites-764189.html | What U.S. Is Doing for Human Rights in China; Luxuries for Whites | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/us/drastic-steps-are-voted-to-reduce-southern-california-air-pollution.html | Drastic Steps Are Voted to Reduce Southern California Air Pollution | False | By Robert Reinhold, Special To the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/obituaries/beatrice-s-w-fuerst-foundation-official-83.html | Beatrice S. W. Fuerst, Foundation Official, 83 | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/arts/eva-marton-quits-salome.html | Eva Marton Quits 'Salome' | False | By John Rockwell | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/opinion/sheer-effrontery.html | Sheer Effrontery | False | By Laura Akgulian | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/ibm-expects-profits-to-be-disappointing.html | I.B.M. Expects Profits To Be Disappointing | False | By John Markoff | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/new-sec-move-seen-against-milken.html | New S.E.C. Move Seen Against Milken | False | By Kurt Eichenwald | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/nyregion/c-corrections-973989.html | Corrections | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/nyregion/family-s-night-of-abduction-we-started-to-pray-out-loud.html | Family's Night of Abduction: 'We Started to Pray Out Loud' | False | By Don Terry | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/world/sao-paulo-journal-a-mayor-bent-on-inverting-priorities.html | Sao Paulo Journal; A Mayor Bent on Inverting Priorities | False | By Alan Riding, Special To the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/apple-wins-round-in-microsoft-suit.html | Apple Wins Round in Microsoft Suit | False | By Andrew Pollack, Special To the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/obituaries/edwin-janss-jr-74-a-developer-of-suburbs-and-two-ski-resorts.html | Edwin Janss Jr., 74, a Developer Of Suburbs and Two Ski Resorts | False | By Susan Heller Anderson | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/sunshine-mining-co-reports-earnings-for-qtr-to-dec-31.html | Sunshine Mining Co. reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/lilly-industrial-coatings-inc-reports-earnings-for-qtr-to-feb-28.html | Lilly Industrial Coatings Inc. reports earnings for Qtr to Feb 28 | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/opinion/israel-im-with-you.html | Israel, I'm With You | False | By Edgar M. Bronfman | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/movies/reviews-film-festival-a-soviet-youth-finds-brooding-is-his-forte.html | Reviews/Film Festival; A Soviet Youth Finds Brooding Is His Forte | False | By Walter Goodman | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/olympia-broadcasting-reports-earnings-for-year-to-dec-31.html | Olympia Broadcasting reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/williams-industries-reports-earnings-for-qtr-to-jan-31.html | Williams Industries reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/world/papandreou-realigns-greek-cabinet-posts.html | Papandreou Realigns Greek Cabinet Posts | False | Special to the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/key-rates-988689.html | KEY RATES | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/opinion/l-no-lions-endorsement-for-ex-klansman-766789.html | No Lions Endorsement For Ex-Klansman | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/sports/basketball-pfft-nets-waste-another-big-lead.html | BASKETBALL; Pfft! Nets Waste Another Big Lead | False | By Clifton Brown, Special To the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/sports/sports-people-swimming-best-time-for-myers.html | SPORTS PEOPLE: SWIMMING; Best Time for Myers | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/obituaries/jean-macfarlane-95-psychology-professor.html | Jean Macfarlane, 95, Psychology Professor | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/world/bomb-victim-relatives-urge-tighter-security.html | Bomb Victim Relatives Urge Tighter Security | False | By Robert D. McFadden | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/gendis-inc-reports-earnings-for-qtr-to-jan-28.html | Gendis Inc. reports earnings for Qtr to Jan 28 | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/aar-corp-reports-earnings-for-qtr-to-feb-28.html | AAR Corp. reports earnings for Qtr to Feb 28 | False | | 1989-03-31 | TX 2-523823 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/world/suitcase-shards-may-offer-clues-to-identities-of-pan-am-bombers.html | Suitcase Shards May Offer Clues To Identities of Pan Am Bombers | False | By Michael Wines, Special To the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/movies/life-in-an-andean-village-as-duelists-prepare-to-die.html | Life in an Andean Village As Duelists Prepare to Die | False | By Janet Maslin | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/opinion/should-steel-quotas-be-extended-they-saved-the-industry.html | SHOULD STEEL QUOTAS BE EXTENDED?; They Saved The Industry | False | By John Heinz and John P. Murtha | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/obituaries/jesus-de-leizaola-92-a-basque-leader-dies.html | Jesus de Leizaola, 92, A Basque Leader, Dies | False | AP | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/world/belfast-man-killed-at-home.html | Belfast Man Killed at Home | False | AP | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/opinion/rethink-the-japan-fighter-deal.html | Rethink the Japan Fighter Deal | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/nyregion/agreement-ends-sit-in-at-college-after-fifth-day.html | Agreement Ends Sit-In at College After Fifth Day | False | By James Feron, Special to the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/hudson-s-bay-co-reports-earnings-for-qtr-to-jan31.html | Hudson's Bay Co. reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/westair-holding-reports-earnings-for-qtr-to-dec-31.html | WestAir Holding reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/obituaries/theodore-w-oppel-physician-85.html | Theodore W. Oppel, Physician, 85 | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/negotiating-role-is-curbed-for-main-seabrook-owner.html | Negotiating Role Is Curbed For Main Seabrook Owner | False | By Matthew L. Wald | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/world/2-are-killed-as-medieval-tower-collapses-in-italy.html | 2 Are Killed as Medieval Tower Collapses in Italy | False | AP | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/patents-foreign-licenses-at-record-high.html | Patents; Foreign Licenses at Record High | False | By Edmund L. Andrews | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/fabri-centers-of-america-inc-reports-earnings-for-qtr-to-jan-28.html | Fabri-Centers of America Inc. reports earnings for Qtr to Jan 28 | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/patents-a-method-to-prevent-the-formation-of-fat.html | Patents; A Method to Prevent The Formation of Fat | False | By Edmund L. Andrews | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/nyregion/c-corrections-974189.html | Corrections | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/sports/bsketball-christ-the-king-to-meet-stevenson-in-final.html | BSKETBALL; Christ the King to Meet Stevenson in Final | False | By Al Harvin, Special to the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/takeover-bid-for-polaroid-is-set-back.html | Takeover Bid For Polaroid Is Set Back | False | By Robert J. Cole | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/nyregion/quotation-of-the-day-973789.html | Quotation of the Day | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/company-news-petrie-stores-chief-may-seek-deb-shops.html | COMPANY NEWS; Petrie Stores Chief May Seek Deb Shops | False | By Gregory A. Robb, Special to The New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/sports/sports-people-football-resignation-sought.html | SPORTS PEOPLE: FOOTBALL; Resignation Sought | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/world/gandhi-to-release-report-on-mother-s-slaying.html | Gandhi to Release Report on Mother's Slaying | False | By Barbara Crossette, Special To the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/us/program-to-extend-aids-drug-program-is-stalled-in-senate.html | Program to Extend AIDS Drug Program Is Stalled in Senate | False | AP | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/us/louisiana-battling-counterfeit-cajun.html | Louisiana Battling Counterfeit Cajun | False | By Peter Applebome, Special To the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/opinion/last-stand-against-base-closings.html | Last Stand Against Base Closings | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/opinion/l-what-us-is-doing-for-human-rights-in-china-it-s-just-jealousy-764689.html | What U.S. Is Doing for Human Rights in China; It's Just Jealousy | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/sports/results-plus-964789.html | RESULTS PLUS | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/us/michigan-court-backs-abortion-fund-curb.html | Michigan Court Backs Abortion Fund Curb | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/us/temporary-halt-is-ordered-in-northwest-timber-sales.html | Temporary Halt Is Ordered In Northwest Timber Sales | False | AP | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/mds-health-group-ltd-reports-earnings-for-qtr-to-jan-31.html | MDS Health Group Ltd. reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/world/car-bomb-in-lebanon-kills-12-and-wounds-120.html | Car Bomb in Lebanon Kills 12 and Wounds 120 | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-03-31 | TX 2-523823 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/opinion/letter-on-housing-a-way-to-prevent-abandonments.html | Letter: On Housing; A Way to Prevent Abandonments | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/rates-soar-on-producer-price-data.html | Rates Soar on Producer Price Data | False | By H. J. Maidenberg | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/opinion/l-what-us-is-doing-for-human-rights-in-china-757189.html | What U.S. Is Doing for Human Rights in China | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/nyregion/budding-ballerinas-learn-to-dance-without-sight-and-without-fear.html | Budding Ballerinas Learn to Dance Without Sight and Without Fear. | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/woodward-s-ltd-reports-earnings-for-year-to-jan-28.html | Woodward's Ltd. reports earnings for Year to Jan 28 | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/company-news-ashton-to-raise-interbase-holding.html | COMPANY NEWS; Ashton to Raise Interbase Holding | False | Special to the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/sports/ncaa-tournament-siena-leader-is-following-his-father-s-example.html | N.C.A.A. TOURNAMENT; Siena Leader Is Following His Father's Example | False | By Barry Jacobs, Special To the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/home-shopping-network-inc-reports-earnings-for-qtr-to-feb-28.html | Home Shopping Network Inc. reports earnings for Qtr to Feb 28 | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/obituaries/clyde-holbrook-77-a-teacher-of-religion.html | Clyde Holbrook, 77, A Teacher of Religion | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/opinion/l-now-even-stickball-isn-t-what-it-used-to-be-a-one-manhole-hitter-766389.html | Now Even Stickball Isn't What It Used to Be; A One-Manhole Hitter | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/arts/perle-premiere.html | Perle Premiere | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/us/bush-is-shooed-by-wife-as-puppy-love-intrudes.html | Bush Is Shooed by Wife As Puppy Love Intrudes | False | By Bernard Weinraub, Special To the New York Times | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/us/soldier-sues-for-a-discharge-so-she-can-stay-with-baby.html | Soldier Sues for a Discharge So She Can Stay With Baby | False | By Tamar Lewin | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/us/drive-in-house-on-acid-rain.html | Drive in House on Acid Rain | False | AP | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/healthsouth-rehabilitation-corp-reports-earnings-for-qtr-to-dec-31.html | Healthsouth Rehabilitation Corp. reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/obituaries/charles-henderson-statistician-dies-at-77.html | Charles Henderson, Statistician, Dies at 77 | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/ideal-group-of-companies-inc-reports-earnings-for-year-to-dec-31.html | Ideal Group of Companies Inc. reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/killearn-properties-reports-earnings-for-qtr-to-jan-31.html | Killearn Properties reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/movies/review-movie-battling-crack-dealers-on-rooftops-of-new-york.html | Review/Movie; Battling Crack Dealers On Rooftops of New York | False | By Richard Bernstein | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/business/healthco-international-reports-earnings-for-qtr-to-dec-31.html | Healthco International reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/sports/sports-people-baseball-bush-s-son-in-lineup.html | SPORTS PEOPLE: BASEBALL; Bush's Son in Lineup | False | | 1989-03-31 | TX 2-523823 | | |
| 1989-03-18 | 1989-03-18 | https://www.nytimes.com/1989/03/18/us/us-to-study-gm-and-ford-cars-control-systems.html | U.S. to Study G.M. and Ford Cars' Control Systems | False | AP | 1989-03-31 | TX 2-523823 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/one-man-s-odyssey.html | ONE MAN'S ODYSSEY | False | James Atlas | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/l-shoreham-deal-unfair-to-consumers-662289.html | Shoreham Deal Unfair to Consumers | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/world/likely-rightist-victory-in-el-salvador-poses-major-policy-challenge-for-us.html | Likely Rightist Victory in El Salvador Poses Major Policy Challenge for U.S. | False | By Lindsey Gruson, Special To the New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/c-correction-147889.html | Correction | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/opinion/l-byron-s-computer-programmer-daughter-incredible-insight-775689.html | Byron's Computer-Programmer Daughter; Incredible Insight | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/l-richard-taylor-professor-emeritus-075189.html | RICHARD TAYLOR, PROFESSOR EMERITUS | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/rio-is-the-carnival-over.html | RIO IS THE CARNIVAL OVER? | False | By Alex Shoumatoff | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/long-island-opinion-burning-the-mortgage-savoring-the-years.html | LONG ISLAND OPINION; Burning The Mortgage, Savoring the Years | False | By Betsy Barton Cope | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/travel/l-haggis-010689.html | Haggis | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/baseball-notebook-a-tommy-john-operation-so-successful-it-s-old-hat.html | BASEBALL NOTEBOOK; A Tommy John Operation: So Successful, It's Old Hat | False | By Murray Chass | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/books/the-brotherhood-of-the-wasp.html | THE BROTHERHOOD OF THE WASP | False | By Elizabeth Janeway | 1989-04-11 | TX 2-553984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/movies/c-correction-706389.html | CORRECTION | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/helping-jurors-handle-stress-in-death-cases.html | Helping Jurors Handle Stress In Death Cases | False | By Fredda Sacharow | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/world/india-women-feel-harassed-by-hindu-rite.html | India Women Feel Harassed By Hindu Rite | False | By Barbara Crossette, Special To the New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/us/strike-at-pan-am-is-threatened.html | Strike at Pan Am Is Threatened | False | AP | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/theater/reviews-theater-seeking-life-s-meaning-in-musical-cradle-song.html | Reviews/Theater; Seeking Life's Meaning, In Musical, 'Cradle Song' | False | By Richard F. Shepard | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/business/corporate-property-where-the-wild-things-are.html | Corporate Property - Where the Wild Things Are | False | By Philip Shabecoff | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By George Johnson | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/business/l-dads-and-day-care-012289.html | Dads and Day Care | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/life-style-for-readers-a-new-social-chapter.html | LIFE STYLE; For Readers, a New Social Chapter | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/campus-life-harvard-the-flames-of-student-protest-still-flicker.html | CAMPUS LIFE: Harvard; The Flames Of Student Protest Still Flicker | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/opinion/an-ecological-kristallnacht-listen.html | An Ecological Kristallnacht. Listen. | False | By Albert Gore | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/commercial-property-times-square-center-west-side-getting-too-much-office-space.html | COMMERCIAL PROPERTY: Times Square Center; Is the West Side Getting Too Much Office Space? | False | By Mark McCain | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/l-sleeping-pills-076989.html | SLEEPING PILLS | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By George Winslow | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/l-wuthering-heights-076289.html | WUTHERING HEIGHTS | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/reviews-music-bach-s-st-john-passion-with-a-few-additions.html | Reviews/Music; Bach's 'St. John Passion,' With a Few Additions | False | By Will Crutchfield | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/opinion/ban-murder-machines-then-what-the-drug-war-needs-more-than-panic.html | Ban Murder Machines. Then What?; The Drug War Needs More Than Panic | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/dining-out-some-artful-presentation-in-brewster.html | DINING OUT; Some Artful Presentation in Brewster | False | By M. H. Reed | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/weekinreview/lowered-sights-the-military-prepares-for-relative-austerity.html | LOWERED SIGHTS; The Military Prepares for (Relative) Austerity | False | By Andrew Rosenthal | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/books/spies-thrillers.html | SPIES & THRILLERS | False | By Newgate Callendar | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/pro-basketball-best-place-to-play-as-usual-is-home.html | PRO BASKETBALL; BEST PLACE TO PLAY, AS USUAL, IS HOME | False | By Sam Goldaper | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/travel/trout-grow-big-in-a-wilderness-in-labrador.html | Trout Grow Big In a Wilderness In Labrador | False | By Robert M. Poole | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/weekinreview/the-world-war-of-starvation-in-the-sudan-is-frustrating-us-diplomacy.html | THE WORLD; War of Starvation In the Sudan Is Frustrating U.S. Diplomacy | False | By Jane Perlez | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/youth-agencies-protest-trims-in-cuomo-s-budget.html | Youth Agencies Protest Trims in Cuomo's Budget | False | By Tessa Melvin | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/us/crop-dried-in-kansas-focus-now-is-the-land.html | Crop Dried In Kansas, Focus Now Is the Land | False | By William Robbins, Special To the New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/l-the-mounties-in-law-enforcement-047289.html | The Mounties In Law Enforcement | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/l-landry-was-insulted-043389.html | Landry Was Insulted | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/travel/what-s-doing-in-new-delhi.html | WHAT'S DOING IN: New Delhi | False | By Barbara Crossette | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/dining-out-chinese-cuisine-in-an-elegant-setting.html | DINING OUT; Chinese Cuisine in an Elegant Setting | False | By Valerie Sinclair | 1989-04-11 | TX 2-553984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/books/the-suffering-of-little-children.html | THE SUFFERING OF LITTLE CHILDREN | False | By Mary Martin McLaughlin: Mary Martin McLaughlin, A Historian of the Middle Ages, Is the Co-Author of the ForthcomingPowers of Their Own: Women In Western Society From Antiquity To the Fifteenth Century." | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/horse-racing-lay-down-wins-grey-lag.html | HORSE RACING; LAY DOWN WINS GREY LAG | False | By Steven Crist | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/life-style-sunday-menu-a-hearty-flexible-lunch-that-can-stand-in-for-dinner.html | LIFE STYLE: Sunday Menu; A Hearty, Flexible Lunch That Can Stand In for Dinner | False | By Marian Burros | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/gardening-nasturtiums-please-the-eye-and-palate.html | GARDENING; Nasturtiums Please the Eye and Palate | False | By Carl Totemeier | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/l-park-bandshell-710589.html | Park Bandshell | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/theater/reviews-theater-light-touch-for-the-book-of-revelation.html | Reviews/Theater; Light Touch For the Book Of Revelation | False | By D. J. R. Bruckner | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/diane-t-von-gal-to-wed-brian-woods.html | Diane T. von Gal to Wed Brian Woods | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/weekinreview/ideas-trends-media-mergers-an-urge-to-get-bigger-and-more-global.html | IDEAS & TRENDS; Media Mergers: An Urge to Get Bigger And More Global | False | By Steve Lohr | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/us/trend-gaining-in-public-schools-to-add-teaching-about-religion.html | Trend Gaining in Public Schools To Add Teaching About Religion | False | By Peter Steinfels, Special To the New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/residential-resales-650889.html | Residential Resales | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/home-clinic-installing-counter-tops.html | HOME CLINIC; Installing Counter Tops | False | By John Warde | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/books/violence-made-it-happen.html | VIOLENCE MADE IT HAPPEN | False | By Eugen Weber | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/a-calendar-of-music-events-for-holy-week.html | A Calendar of Music Events for Holy Week | False | By Eleanor Charles | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/business/in-search-of-the-next-medium.html | In Search Of the Next Medium | False | By N. R. Kleinfield | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/opinion/foreign-affairs-bush-must-keep-steady-fording-the-rapids.html | FOREIGN AFFAIRS; Bush Must Keep Steady Fording the Rapids | False | By Flora Lewis | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/in-the-region-westchester-and-connecticut-for-westchester-3.html | IN THE REGION: Westchester and Connecticut; For Westchester, 3 Hotels With 710 Rooms | False | By Joseph P. Griffith | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/travel/practical-traveler-knowing-the-rules-of-the-road-wherever-you-are.html | PRACTICAL TRAVELER; Knowing the Rules of the Road Wherever You Are | False | By Betsy Wade | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/travel/versailles-recovers-its-gilded-glory.html | Versailles Recovers Its Gilded Glory | False | By Charles Lockwood | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/travel/l-wurstel-010789.html | Wurstel | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/l-question-of-the-week-who-s-the-best-coach-in-college-basketball-157589.html | Question of the Week; Who's the Best Coach In College Basketball? | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/life-style-sunday-outing-in-fairfield-sweet-smells-of-maple-sugaring.html | LIFE STYLE: Sunday Outing; In Fairfield, Sweet Smells of Maple Sugaring | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/long-island-opinion-an-island-odyssey-from-england-to-big-apple-to-long.html | LONG ISLAND OPINION; An Island Odyssey: From England to Big Apple to Long | False | By Peg Barber | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/northeast-notebook-oxon-hill-md.html | NORTHEAST NOTEBOOK: Oxon Hill, Md.; | False | By Heidi Daniel | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/dismantling-shoreham-plant-uncharted-waters.html | Dismantling Shoreham Plant: Uncharted Waters | False | By Matthew L. Wald | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/recordings-a-notable-new-reading-of-strauss-frau.html | RECORDINGS; A Notable New Reading of Strauss' 'Frau' | False | By John Rockwell | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/l-question-of-the-week-who-s-the-best-coach-in-college-basketball-159489.html | Question of the Week; Who's the Best Coach In College Basketball? | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/federal-fee-plan-angers-fishermen.html | Federal Fee Plan Angers Fishermen | False | By States News Service | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/books/in-short-nonfiction-475889.html | IN SHORT; NONFICTION | False | By Andrea Barnet | 1989-04-11 | TX 2-553984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/campus-life-stanford-shop-uses-humor-to-encourage-safe-sex-practices.html | CAMPUS LIFE: Stanford; Shop Uses Humor To Encourage Safe Sex Practices | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/clinic-will-become-aids-nursing-home.html | CLINIC WILL BECOME AIDS NURSING HOME | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/l-museum-dust-up-no-way-to-run-the-v-and-a-706189.html | MUSEUM DUST-UP; No Way to Run the V. and A.? | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/business/business-forum-growth-versus-inflation-make-more-goods-and-prices-will-fall.html | BUSINESS FORUM: GROWTH VERSUS INFLATION; Make More Goods and Prices Will Fall | False | By Donald V. Potter | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/travel/the-bicentennial-what-to-do-abroad.html | The Bicentennial: What to Do Abroad | False | By Daphne Angles | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/home-entertainment-recordings-recent-releases.html | HOME ENTERTAINMENT RECORDINGS: RECENT RELEASES | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/sound-now-concert-halls-pay-house-calls.html | SOUND; Now Concert Halls Pay House Calls | False | By Hans Fantel | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/sports-of-the-times-how-about-an-academic-media-guide.html | Sports of The Times; How About an Academic Media Guide? | False | By Dave Anderson | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/l-radar-and-health-additional-views-670589.html | Radar and Health: Additional Views | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/jersey-man-kills-girl-10-and-shoots-2-more-children.html | Jersey Man Kills Girl, 10, And Shoots 2 More Children | False | By Anthony Depalma, Special To the New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/clare-e-brokaw-is-engaged.html | Clare E. Brokaw Is Engaged | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/world/rabin-faults-jordan-in-border-ambush-israeli-soldier-dead.html | Rabin Faults Jordan In Border Ambush; Israeli Soldier Dead | False | By Joel Brinkley, Special To the New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/l-park-bandshell-710389.html | Park Bandshell | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/theater/reviews-theater-second-series-of-one-act-plays.html | Reviews/Theater; Second Series of One-Act Plays | False | By Wilborn Hampton | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/l-question-of-the-week-who-s-the-best-coach-in-college-basketball-160189.html | Question of the Week; Who's the Best Coach In College Basketball? | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/l-richard-taylor-professor-emeritus-075889.html | RICHARD TAYLOR, PROFESSOR EMERITUS | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/company-monitors-energy.html | Company Monitors Energy | False | By Jeffrey H. Brainard | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/opinion/it-s-spring-go-balance-an-egg.html | It's Spring. Go Balance an Egg. | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/world/the-roof-s-no-limit-for-britain-s-thatchers.html | The Roof's No Limit for Britain's Thatchers | False | By Steve Lohr, Special To the New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/pastimes-bridge.html | PASTIMES: Bridge | False | By Alan Truscott | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/l-sleeping-pills-076789.html | SLEEPING PILLS | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/gallery-view-from-the-50-s-a-series-of-brushes-with-greatness.html | GALLERY VIEW; From the 50's, a Series of Brushes With Greatness | False | By Roberta Smith | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/l-tv-programming-but-could-they-write-hamlet-711189.html | TV PROGRAMMING; But Could They Write Hamlet? | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/connecticut-opinion-tapping-income-buried-in-public-land.html | CONNECTICUT OPINION; Tapping Income Buried in Public Land | False | By Astrid T. Hanzalek | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/travel/fare-of-the-country-the-dark-secret-of-risotto-nero.html | FARE OF THE COUNTRY; The Dark Secret of Risotto Nero | False | By Ann Pringle Harris | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/us/research-supported-by-pentagon-stirs-u4germ-warfare-accusations.html | Research Supported by Pentagon Stirs \u4Germ Warfare Accusations | False | Special to the New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/pastimes-camera.html | PASTIMES: Camera | False | By Andy Grundberg | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/dining-out-italian-with-imaginative-informality.html | DINING OUT; Italian With Imaginative Informality | False | By Patricia Brooks | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/reviews-music-strings-winds-percussion-and-computer.html | Reviews/Music; Strings, Winds, Percussion and Computer | False | By Allan Kozinn | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/business/the-pilots-crusade-at-eastern.html | The Pilots' Crusade At Eastern | False | By John H. Cushman Jr. | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/postings-condos-for-maplewood-tall-story.html | POSTINGS: Condos for Maplewood; Tall Story | False | By Richard D. Lyons | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/fashion-children-make-the-60-s-new-again.html | FASHION; Children Make the 60's New Again | False | By Deborah Hofmann | 1989-04-11 | TX 2-553984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/sports-people-waiting-for-no-1.html | SPORTS PEOPLE; Waiting for No. 1 | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/home-entertainment-recordings-and-keep-in-mind.html | HOME ENTERTAINMENT RECORDINGS: AND KEEP IN MIND | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/the-perils-of-adolescent-dieting.html | The Perils of Adolescent Dieting | False | By Luba Vikhanski | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/business/consumer-rates.html | CONSUMER RATES | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/world/colombia-signs-a-pact-for-talks-with-rebels.html | Colombia Signs a Pact For Talks With Rebels | False | AP | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/weekinreview/the-nation-for-some-officials-the-revolving-door-turns-smoothly.html | THE NATION; For Some Officials, the Revolving Door Turns Smoothly | False | By Jeff Gerth | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/beauty-as-time-goes-by-by-linda-wells.html | BEAUTY; AS TIME GOES BY BY LINDA WELLS | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/tailor-made.html | TAILOR-MADE | False | BY Abbott Combes | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/connecticut-guide-655889.html | CONNECTICUT GUIDE | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/cuomo-and-suny-say-they-ll-temper-tempers.html | Cuomo and SUNY Say They'll Temper Tempers | False | By Sam Howe Verhovek, Special To the New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/l-question-of-the-week-who-s-the-best-coach-in-college-basketball-156789.html | Question of the Week; Who's the Best Coach In College Basketball? | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/jay-vigoreaux-architect-weds-margo-tress-garcia.html | Jay Vigoreaux, Architect, Weds Margo Tress Garcia | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/travel/reading-between-the-lines.html | Reading Between the Lines | False | By Ruth Wolff | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/food-pure-and-simple.html | FOOD; PURE AND SIMPLE | False | BY Regina Schrambling | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/travel/l-italy-011189.html | Italy | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/harry-oppenheimer-s-empire-going-for-the-gold.html | HARRY OPPENHEIMER'S EMPIRE: GOING FOR THE GOLD | False | By Peter Schmeisser | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/books/paperback-best-sellers-march-19-1989.html | PAPERBACK BEST SELLERS: March 19, 1989 | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/world/kuwait-orders-a-crackdown-on-its-shiite-minority.html | Kuwait Orders a Crackdown on Its Shiite Minority | False | By Alan Cowell, Special To the New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/theater-rita-is-staged-in-fairfield.html | THEATER; 'Rita' Is Staged in Fairfield | False | By Alvin Klein | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/evening-hours-around-town-slaves-of-new-york-do-the-party-circuit.html | EVENING HOURS; Around Town, 'Slaves of New York' Do the Party Circuit | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/golf-inch-putt-evades-mccumber.html | GOLF; Inch Putt Evades McCumber | False | By Gordon S. White Jr., Special To the New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/l-deficit-figuring-076189.html | DEFICIT FIGURING | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/style-makers-steven-meisel-photographer.html | STYLE MAKERS; Steven Meisel - Photographer | False | By Anne-Marie Schiro | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/art-a-diverse-array-of-gardens-fills-the-gallery-at-hastings.html | ART; A Diverse Array of Gardens Fills the Gallery at Hastings | False | By Vivien Raynor | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/alison-schmults-and-c-h-burns-to-marry-in-may.html | Alison Schmults And C. H. Burns To Marry in May | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/motorbikes-seen-as-peril-to-nature.html | Motorbikes Seen as Peril to Nature | False | By Sharon Monahan | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/college-basketball-tenacious-princeton-defies-expectations.html | COLLEGE BASKETBALL; Tenacious Princeton Defies Expectations | False | By Malcolm Moran, Special To the New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/l-tilden-defied-age-and-time-153989.html | Tilden Defied Age and Time | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/the-guide-673689.html | THE GUIDE | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/books/l-remembering-paul-robeson-472989.html | Remembering Paul Robeson | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/business/a-ticking-bomb-but-no-explosion.html | A 'Ticking Bomb' but No Explosion | False | By Barnaby J. Feder | 1989-04-11 | TX 2-553984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/favored-players-advance-in-bridge.html | FAVORED PLAYERS ADVANCE IN BRIDGE | False | Special to the New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/archives/pastimes-gardening-trees-that-bloom-after-spring.html | PASTIMES; Gardening; Trees That Bloom - After Spring | True | By J.w. Oliver | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/art-black-artists-past-and-present.html | ART; Black Artists, Past and Present | False | By Vivien Raynor | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/private-efforts-are-made-to-provide-lower-cost-housing.html | Private Efforts Are Made to Provide Lower Cost Housing | False | By Charlotte Libov | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/connecticut-opinion-the-time-has-come-for-equitable-pay-in-all-professions.html | CONNECTICUT OPINION; The Time Has Come for Equitable Pay in All Professions | False | By Joyce L. Maher | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/weekinreview/the-nation-bringing-jobs-and-housing-closer-by-force-if-necessary.html | THE NATION; Bringing Jobs and Housing Closer - By Force if Necessary | False | By Robert Reinhold | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/sports-of-the-times-spring-training-catch-it-while-you-can.html | Sports of The Times; Spring Training Catch It While You Can | False | By George Vecsey | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/opinion/l-don-t-let-thrift-associations-use-fdic-logo-769289.html | Don't Let Thrift Associations Use F.D.I.C. Logo | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/miss-beck-is-engaged.html | Miss Beck Is Engaged | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/l-question-of-the-week-who-s-the-best-coach-in-college-basketball-159389.html | Question of the Week; Who's the Best Coach In College Basketball? | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/beth-jane-ruskin-and-fred-weiler-to-wed-in-april.html | Beth Jane Ruskin And Fred Weiler To Wed in April | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/business/l-trust-your-agent-012689.html | Trust Your Agent | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/us/under-siege-nra-fights-the-hysteria.html | Under Siege, N.R.A. Fights 'The Hysteria' | False | By Maureen Dowd, Special to the New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/school-debates-indian-as-mascot.html | School Debates Indian as Mascot | False | By Charlotte Libov | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/state-ties-funds-to-li-commissioner-s-fate.html | State Ties Funds to L.I. Commissioner's Fate | False | By Eric Schmitt, Special to The New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/northeast-notebook-pittsburgh-vacant-schools-get-new-roles.html | NORTHEAST NOTEBOOK; Pittsburgh; Vacant Schools Get New Roles | False | By Gary L. Rhodes | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/obituaries/alan-v-davies-47-real-estate-executive.html | Alan V. Davies, 47, Real-Estate Executive | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/college-basketball-ncaa-tournament-arizona-stops-clemson.html | COLLEGE BASKETBALL: N.C.A.A. TOURNAMENT; Arizona Stops Clemson | False | AP | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/brigantine-journal-mammal-aid-center-s-use-of-town-name-criticized.html | Brigantine Journal; Mammal Aid Center's Use of Town Name Criticized | False | By Albert J. Parisi | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/lois-m-brenner-to-wed-in-may.html | Lois M. Brenner To Wed in May | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/l-park-bandshell-652889.html | Park Bandshell | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/a-10minute-chance-to-win-overa-small-but-demanding-audience.html | A 10-Minute Chance to Win OverA Small but Demanding Audience | False | By Herbert Hadad | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/doris-mack-radiology-administrator-wed-to-thomas-c-amory-in-california.html | Doris Mack, Radiology Administrator, Wed to Thomas C. Amory in California | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/books/sweet-revenge-in-pakistan.html | SWEET REVENGE IN PAKISTAN | False | By Bruce Palling | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/college-hockey-wisconsin-tops-st-lawrence-4-2.html | COLLEGE HOCKEY; Wisconsin Tops St. Lawrence, 4-2 | False | AP | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/travel/shopper-s-world-riding-high-in-british-boots.html | SHOPPER'S WORLD; Riding High in British Boots | False | By Emily Looney | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/martha-e-mitchell-to-wed-paul-j-savidge-in-september.html | Martha E. Mitchell to Wed Paul J. Savidge in September | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/l-animals-in-laboratories-045889.html | Animals In Laboratories | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/special-today-men-s-fashions-magazine-part-2.html | SPECIAL TODAY Men's Fashions/Magazine Part 2 | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/about-men-a-return-to-no-man-s-land.html | ABOUT MEN; A Return To No Man's Land | False | BY Bernard E. Trainor: Bernard E. Trainor Is the Military Correspondent For the New York Times. | 1989-04-11 | TX 2-553984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/food-marinades-and-herbs-enhance-the-flavor-of-fish.html | FOOD; Marinades and Herbs Enhance the Flavor of Fish | False | By Moira Hodgson | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/l-challenging-ueberroth-153889.html | Challenging Ueberroth | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/grace-n-kooper-plans-to-marry-david-johnson.html | Grace N. Kooper Plans to Marry David Johnson | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/about-long-island-the-video-yearbook.html | About Long Island; The Video Yearbook | False | By Diane Ketcham | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/westchester-opinion-staking-a-claim-to-territory-still-uncharted.html | WESTCHESTER OPINION; Staking a Claim To Territory Still Uncharted | False | By Rhonda Barnat | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/patricia-ann-kenny-weds.html | Patricia Ann Kenny Weds | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/coalition-helps-stem-dropout-tide.html | Coalition Helps Stem Dropout Tide | False | By Lynne Ames | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/works-in-progress-spouting-off.html | WORKS IN PROGRESS; Spouting Off | False | By Bruce Weber | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/books/goodness-as-a-tactic.html | GOODNESS AS A TACTIC | False | By Daniel Schorr | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/books/faust-on-the-boardwalk.html | FAUST ON THE BOARDWALK | False | By Barbara Raskin | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/books/in-short-fiction-476389.html | IN SHORT; FICTION | False | By Marta Mestrovic | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/hillary-anna-michael-wed-to-david-quinn-in-seattle.html | Hillary Anna Michael Wed To David Quinn in Seattle | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/pastimes-numismatics.html | PASTIMES: Numismatics | False | By Jed Stevenson | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/theater/theater-on-german-stages-a-society-explores-itself.html | THEATER; On German Stages, a Society Explores Itself | False | By Richard Riddell | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/world/in-israelis-view-the-frostiness-is-undeserved.html | In Israelis' View, the Frostiness Is Undeserved | False | By Joel Brinkley, Special to The New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/us/prisoner-swallows-bedsprings.html | Prisoner Swallows Bedsprings | False | AP | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/automobile-insurance-paying-more-for-less.html | Automobile Insurance: Paying More for Less | False | By Michael Wald | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/business/the-executive-computer-and-now-a-word-from-the-sponsor.html | THE EXECUTIVE COMPUTER; And Now, a Word from the Sponsor | False | By Peter H. Lewis | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/theater/reviews-theater-a-poet-fights-to-write-her-verses.html | Reviews/Theater; A Poet Fights To Write Her Verses | False | By Stephen Holden | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/body-and-mind-paranoia-fearful-delusions.html | BODY AND MIND; Paranoia: Fearful Delusions | False | BY Wray Herbert | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/on-language-pen-palindromes.html | ON LANGUAGE; Pen Palindromes | False | BY William Safire | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/us/study-warns-of-threats-to-the-national-parks.html | Study Warns of Threats to the National Parks | False | By Philip Shabecoff, Special To the New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/postings-expansion-in-li-city-warehousing-art.html | POSTINGS: Expansion in L.I. City; Warehousing Art | False | By Richard D. Lyons | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/l-sat-s-are-not-the-only-criteria-043589.html | S.A.T.'s Are Not The Only Criteria | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/snacks-arent-all-bad.html | Snacks Aren't All Bad | False | By Luba Vikhanski | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/clare-westerfield-a-coach-and-james-h-evans-marry.html | Clare Westerfield, a Coach, And James H. Evans Marry | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/home-work.html | HOME WORK | False | By Laurel Graeber | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/where-doors-can-open-for-troubled-youths.html | Where Doors Can Open for Troubled Youths | False | By Kathleen Teltsch | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/ncaa-tournament-midwest-regional-louisville-stops-pesky-arkansas.html | N.C.A.A. TOURNAMENT: MIDWEST REGIONAL; Louisville Stops Pesky Arkansas | False | By William C. Rhoden, Special To the New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/business/data-bank-march-19-1989.html | DATA BANK: March 19, 1989 | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/music-finally-a-composer-s-music-catches-up-to-his-words.html | MUSIC; Finally, a Composer's Music Catches Up to His Words | False | By Mark Swed | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/travel/c-correction-011689.html | Correction | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/style-makers-izhar-patkin-artist.html | STYLE MAKERS; Izhar Patkin - Artist | False | By Suzanne Slesin | 1989-04-11 | TX 2-553984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/world/soviet-maverick-is-charging-dirty-tricks-in-election-drive.html | Soviet Maverick Is Charging Dirty Tricks in Election Drive | False | By Bill Keller, Special To the New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/perspectives-south-bronx-homes-the-housing-shift-near-charlotte-street.html | PERSPECTIVES: South Bronx Homes; The Housing Shift Near Charlotte Street | False | By Alan S. Oser | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/l-tragedy-of-abuse-as-entertainment-046289.html | Tragedy of Abuse As Entertainment | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/architecture-view.html | ARCHITECTURE VIEW | False | By Paul Goldberger | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/fashion-on-the-street-flights-of-fancy-in-daytime-suits.html | FASHION: On the Street; Flights of Fancy In Daytime Suits | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/dining-out-reincarnation-of-a-chinese-pace-setter.html | DINING OUT; Reincarnation of a Chinese Pace Setter | False | By Joanne Starkey | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/connecticut-q-a-roberta-willis-we-re-concerned-about-children.html | CONNECTICUT Q & A: ROBERTA WILLIS; 'We're Concerned About Children' | False | By Charlotte Libov | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/pro-hockey-the-rangers-continue-to-falter.html | Pro Hockey; The Rangers Continue to Falter | False | By Joe Sexton, Special To the New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/louis-malle-diagnoses-his-murmur-of-the-heart.html | Louis Malle Diagnoses His 'Murmur of the Heart' | False | By Paul Chutkow | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/us/laxity-found-in-checks-on-hiring-of-illegal-aliens.html | Laxity Found in Checks on Hiring of Illegal Aliens | False | By Richard L. Berke, Special To the New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/business/l-nest-as-nest-egg-011989.html | Nest as Nest Egg | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/the-sound-of-music-at-easter.html | The Sound of Music at Easter | False | By Barbara Delatiner | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/theater/l-sermons-on-stage-render-unto-caesar-991189.html | SERMONS ON STAGE; Render Unto Caesar . . . | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/dr-elizabeth-ann-almeyda-to-wed-dr-george-vincent-digiacinto-may-7.html | Dr. Elizabeth Ann Almeyda to Wed Dr. George Vincent DiGiacinto May 7 | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/us/cheney-acts-quickly-to-put-personal-stamp-on-defense.html | Cheney Acts Quickly to Put Personal Stamp on Defense | False | By Andrew Rosenthal, Special To the New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/mark-stein-weds-laura-chamberlain.html | Mark Stein Weds Laura Chamberlain | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/movies/reviews-film-festival-swindling-in-jugglers-cotillion-in-coming-out.html | Reviews/Film Festival; Swindling in 'Jugglers', Cotillion in 'Coming Out' | False | By Vincent Canby | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/travel/q-and-a-010089.html | Q and A | False | By Stanley Carr | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/business/in-quotes.html | IN QUOTES | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/obituaries/louis-a-landa-87-professor-at-princeton.html | Louis A. Landa, 87, Professor at Princeton | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/us/bad-day-for-capistrano-here-come-the-swallows.html | Bad Day for Capistrano? Here Come the Swallows | False | By Seth Mydans, Special To the New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/baseball-chiles-sells-rangers.html | BASEBALL; Chiles Sells Rangers | False | AP | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/jennifer-drew-marries.html | Jennifer Drew Marries | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/in-the-region-long-island-recent-sales-705089.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/novel-appeal.html | NOVEL APPEAL | False | BY Bruce Weber | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/campus-life-ucla-sweet-tooth-is-alive-and-well-in-westwood.html | CAMPUS LIFE: U.C.L.A.; Sweet Tooth Is Alive and Well In Westwood | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/collecting-the-religious-legends-of-plants.html | Collecting the Religious Legends of Plants | False | By Carolyn Battista | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/art-view-an-art-school-that-also-taught-life.html | ART VIEW; An Art School That Also Taught Life | False | By John Russell | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/long-island-journal-663689.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/books/dear-dr-karl.html | DEAR DR. KARL | False | By Gerald N. Grob | 1989-04-11 | TX 2-553984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/business/week-in-business-report-on-prices-delivers-a-jolt.html | WEEK IN BUSINESS; Report on Prices Delivers a Jolt | False | By Steve Dodson | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/postings-across-fifth-avenue-polishing-a-new-facet.html | POSTINGS: Across Fifth Avenue; Polishing A New Facet | False | By Richard D. Lyons | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/l-radar-and-health-additional-views-152389.html | Radar and Health: Additional Views | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/weekinreview/headliners-promises-promises.html | HEADLINERS; Promises, Promises | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/sports-people-irish-to-wear-red.html | SPORTS PEOPLE; Irish to Wear Red | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/back-in-time.html | BACK IN TIME | False | By Vincent Boucher | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/books/true-believers-and-troublemakers.html | TRUE BELIEVERS AND TROUBLEMAKERS | False | By John Garvey | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/l-richard-taylor-professor-emeritus-075489.html | RICHARD TAYLOR, PROFESSOR EMERITUS | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/books/in-short-fiction.html | IN SHORT; FICTION | False | By Denise Lewis Patrick | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/new-jersey-opinion-it-s-time-to-stop-our-busy-busy-lives.html | NEW JERSEY OPINION; It's Time To Stop Our Busy, Busy Lives | False | By Meg Peterson | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/books/in-short-fiction-476689.html | IN SHORT; FICTION | False | By Laurel Graeber | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/fine-art-of-rulers-and-lines.html | Fine Art of Rulers and Lines | False | By Joe Glickman | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/focus-the-bay-area-development-renews-hopes-for-bart.html | FOCUS: The Bay Area; Development Renews Hopes for BART | False | By John McCloud | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/pierpoint-project-moving-forward.html | Pierpoint Project Moving Forward | False | By Joseph P. Griffith | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/l-richard-taylor-professor-emeritus-075089.html | RICHARD TAYLOR, PROFESSOR EMERITUS | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/business/investing-a-new-market-for-old-partnerships.html | INVESTING; A New Market for Old Partnerships | False | By Donald Jay Korn | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/weekinreview/the-nation-limiting-the-arms-that-citizens-may-bear.html | THE NATION; Limiting the Arms That Citizens May Bear | False | By Jane Gross | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/indictment-to-be-sought-in-li-girl-s-slaying.html | Indictment to Be Sought in L.I. Girl's Slaying | False | By Eric Schmitt, Special To The New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/movies/film-view-to-look-at-the-hits-as-often-to-see-the-misses.html | FILM VIEW; To Look at the Hits Is Often to See the Misses | False | By Janet Maslin | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/answering-the-mail-665289.html | Answering The Mail | False | By Bernard Gladstone | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/books/once-more-into-the-embassy.html | ONCE MORE INTO THE EMBASSY | False | By David Wise | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/world/general-describes-soviet-rift-on-war.html | GENERAL DESCRIBES SOVIET RIFT ON WAR | False | By Bill Keller, Special To The New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/l-dangers-in-method-of-scientific-atheism-151089.html | Dangers in Method Of Scientific Atheism | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/data-update-march-19-1989.html | DATA UPDATE: March 19, 1989 | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/books/the-joy-luck-club.html | 'The Joy Luck Club' | False | Reviewed by Orville Schell | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/opinion/l-little-guys-must-stand-up-in-the-rushdie-affair-769189.html | Little Guys Must Stand Up in the Rushdie Affair | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/ray-madoff-a-lawyer-weds-david-nicholas.html | Ray Madoff, a Lawyer, Weds David Nicholas | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/style-makers-kevin-zraly-and-raymond-wellington-wine-buyers.html | STYLE MAKERS; Kevin Zraly and Raymond Wellington - Wine Buyers | False | By Bryan Miller | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/weekinreview/headliners-they-also-serve.html | HEADLINERS; They Also Serve | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/us/4-senators-charge-auto-group-is-a-foreign-agent.html | 4 Senators Charge Auto Group Is a Foreign Agent | False | AP | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/tv-view-in-brewster-place-women-lead-the-way.html | TV VIEW; In 'Brewster Place,' Women Lead the Way | False | By John J. O'Connor | 1989-04-11 | TX 2-553984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/it-seems-me-ve-heard-that-song-before-photo-cover-sheet-music-song-be-heard.html | It Seems to Me I've Heard That Song Before Photo of the cover of the sheet music of a song to be heard at the Vineyard . | False | By Richard F. Shepard | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/books/in-short-fiction-685589.html | IN SHORT; FICTION | False | By Bill Kent | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/news-summary-123989.html | NEWS SUMMARY | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/fires-burn-4000-acres-of-new-jersey-pinelands.html | Fires Burn 4,000 Acres of New Jersey Pinelands | False | By Dennis Hevesi | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/l-richard-taylor-professor-emeritus-075389.html | RICHARD TAYLOR, PROFESSOR EMERITUS | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/spring-sprouting-buds-of-uncertainty.html | Spring Sprouting Buds of Uncertainty | False | By Iver Peterson | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/a-stamford-haven-for-retired-priests.html | A Stamford Haven for Retired Priests | False | By Peter J. Reilly | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/sports-people-bigger-den-for-lions.html | SPORTS PEOPLE; Bigger Den for Lions | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/weekinreview/ideas-trends-the-vatican-and-the-american-ways.html | IDEAS & TRENDS; The Vatican and the American Ways | False | By Peter Steinfels | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/school-basketball-christ-the-king-captures-state-title.html | SCHOOL BASKETBALL; Christ the King Captures State Title | False | By Al Harvin, Special To the New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/ncaa-tournament-midwest-regional-spotlight-on-colorado-state.html | N.C.A.A. TOURNAMENT; MIDWEST REGIONAL; Spotlight on Colorado State | False | By Peter Alfano, Special To the New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/a-may-wedding-for-miss-ponvert-and-peter-judge.html | A May Wedding For Miss Ponvert And Peter Judge | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/ten-men-suit-themselves.html | Ten Men Suit Themselves | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/books/in-short-nonfiction-689789.html | IN SHORT; NONFICTION | False | By Caroline Rand Herron | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/pastimes-chess.html | PASTIMES; Chess | False | By Robert Byrne | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/show-of-19thcentury-prints-emphasizes-utility-over-art.html | Show of 19th-Century Prints Emphasizes Utility Over Art | False | By Bess Liebenson | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/opinion/young-america-sagging.html | Young America, Sagging | False | By Ron Jaworski | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/ncaa-tournament-west-regional-new-yorkers-strengthen-seton-hall.html | N.C.A.A. TOURNAMENT: WEST REGIONAL; New Yorkers Strengthen Seton Hall | False | By Thomas George | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/kimberly-g-waldorf-wed-to-brian-mercer.html | Kimberly G. Waldorf Wed to Brian Mercer | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/fashion-new-store-brings-us-a-less-serious-armani.html | FASHION; New Store Brings U.S. A Less Serious Armani | False | By Anne-Marie Schiro | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/inside-098689.html | INSIDE | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/campus-life-amherst-prohibition-tried-but-the-results-are-familiar.html | CAMPUS LIFE: Amherst; Prohibition Tried, But the Results Are Familiar | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/l-question-of-the-week-who-s-the-best-coach-in-college-basketball-159089.html | Question of the Week; Who's the Best Coach In College Basketball? | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/us/limits-risk-apples-terrorism-governments-try-answer-safe-safe-enough.html | THE LIMITS OF RISK; From Apples to Terrorism, Governments Try to Answer How Safe Is Safe Enough | False | By E. J. Dionne Jr., Special To the New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/us/thornburgh-seems-prepared-to-shut-anti-mafia-units.html | THORNBURGH SEEMS PREPARED TO SHUT ANTI-MAFIA UNITS | False | By Michael Wines, Special To the New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/elizabeth-levy-a-teacher-plans-to-wed-june-3.html | Elizabeth Levy, A Teacher, Plans To Wed June 3 | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/susan-jansen-weds-f-j-chu.html | Susan Jansen Weds F. J. Chu | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/l-business-ignores-shoreham-realities-040589.html | Business Ignores Shoreham Realities | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/opinion/the-pits-in-the-grapefruit-league.html | The Pits in the Grapefruit League | False | By David Holahan | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/opinion/l-byron-s-computer-programmer-daughter-769089.html | Byron's Computer-Programmer Daughter | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/quotation-of-the-day-147789.html | Quotation of the Day | False | | 1989-04-11 | TX 2-553984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/l-question-of-the-week-who-s-the-best-coach-in-college-basketball-158789.html | Question of the Week; Who's the Best Coach In College Basketball? | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/weekinreview/the-region-in-new-jersey-s-race-the-principal-issues-are-taxes-and-taxes.html | THE REGION; In New Jersey's Race, The Principal Issues Are Taxes and Taxes | False | By Peter Kerr | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/movies/l-peking-opera-blues-substandard-subtitles-711589.html | PEKING OPERA BLUES; Substandard Subtitles | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/business/setting-the-table-for-kids-cuisine.html | Setting the Table for Kids' Cuisine | False | By Peter Applebome | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/travel/boone-country-rugged-land-for-recreation.html | Boone Country: Rugged Land For Recreation | False | By Wilma Dykeman | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/suit-yourself.html | SUIT YOURSELF | False | BY Ruth La Ferla | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/new-jersey-opinion-filling-out-tax-forms-it-s-still-a-chore.html | NEW JERSEY OPINION; Filling Out Tax Forms: It's Still A Chore | False | By Edson J. Atwood | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/pastimes-stamps.html | PASTIMES: Stamps | False | By Barth Healey | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/westchester-qa-karen-j-fersht-a-focus-on-helping-smokers-quit.html | Westchester Q&A; Karen J. Fersht; A Focus on Helping Smokers Quit | False | By Donna Greene | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/opinion/l-little-guys-must-stand-up-in-the-rushdie-affair-promotes-intolerance-773089.html | Little Guys Must Stand Up in the Rushdie Affair; Promotes Intolerance | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/books/moon-palace.html | 'Moon Palace' | False | Review by Joyce Reiser Kornblatt | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/books/l-remembering-paul-robeson-693989.html | Remembering Paul Robeson | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/us/nasa-spirits-soar-as-shuttle-lands.html | NASA SPIRITS SOAR AS SHUTTLE LANDS | False | By Sandra Blakeslee, Special To the New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/business/prospects-brady-s-debt-plan-debuts.html | Prospects; Brady's Debt Plan Debuts | False | By Joel Kurtzman | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/postings-wired-for-law-firms-125000-square-feet-in-white-plains.html | POSTINGS: Wired for Law Firms; 125,000 Square Feet in White Plains | False | By Richard D. Lyons | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/us/2-senators-suggest-capital-needs-federal-police-to-stem-crime-wave.html | 2 Senators Suggest Capital Needs Federal Police to Stem Crime Wave | False | AP | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/world/london-broil-sex-fleet-st-and-a-qaddafi.html | London Broil: Sex, Fleet St. And a Qaddafi | False | By Craig R. Whitney, Special To the New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/business/business-forum-growth-versus-inflation-mr-greenspan-lower-rates-now.html | BUSINESS FORUM: GROWTH VERSUS INFLATION; Mr. Greenspan, Lower Rates Now! | False | By Colby H. Chandler | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/theater/theater-james-lapine-seasons-the-winter-s-tale.html | THEATER; James Lapine Seasons 'The Winter's Tale' | False | By Marilyn Stasio | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/books/biografiends-and-other-folk.html | BIOGRAFIENDS AND OTHER FOLK | False | By Angeline Goreau | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/sports-people-sutton-on-way-out.html | SPORTS PEOPLE; Sutton on Way Out? | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/world/to-egypt-peace-pact-is-a-stigma-on-its-arab-soul.html | To Egypt, Peace Pact Is a Stigma on Its Arab Soul | False | By Alan Cowell, Special To the New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/world/in-kabul-soviet-officials-make-themselves-scarce.html | In Kabul, Soviet Officials Make Themselves Scarce | False | By John F. Burns, Special To the New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/weekinreview/the-world-as-warsaw-relaxes-hints-of-a-looser-bloc.html | THE WORLD; As Warsaw Relaxes, Hints of a Looser Bloc | False | By John Tagliabue | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/views-of-sport-a-team-divided-can-still-win.html | VIEWS OF SPORT; A Team Divided Can Still Win | False | By Pat Jordan | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/weekinreview/the-region-in-seattle-a-garbage-success-story.html | THE REGION: In Seattle, A Garbage Success Story | False | By Timothy Egan | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/college-basketball-ncaa-tournament-124-81-rout-restores-oklahoma.html | COLLEGE BASKETBALL: N.C.A.A. TOURNAMENT; 124-81 Rout Restores Oklahoma | False | AP | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/l-anjelica-rising-077489.html | ANJELICA RISING | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/approval-of-lilco-rate-increases-is-predicted.html | Approval of Lilco Rate Increases Is Predicted | False | By Philip S. Gutis, Special To the New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/opinion/l-little-guys-must-stand-up-in-the-rushdie-affair-assault-on-the-west-772489.html | Little Guys Must Stand Up in the Rushdie Affair; Assault on the West | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/water-companies-filing-requests-for-big-rate-rises.html | Water Companies Filing Requests For Big Rate Rises | False | By Robert A. Hamilton | 1989-04-11 | TX 2-553984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/us/jury-appears-deadlocked-in-gaf-stock-manipulation-case.html | Jury Appears Deadlocked in GAF Stock Manipulation Case | False | By Stephen Labaton | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/ncaa-tournament-siena-is-beaten-duke-advances.html | N.C.A.A. TOURNAMENT; Siena Is Beaten; Duke Advances | False | By Barry Jacobs, Special To the New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/business/personal-finance-a-big-deadline-looms-for-keogh-plans.html | PERSONAL FINANCE; A Big Deadline Looms for Keogh Plans | False | BY Carole Gould | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/books/l-remembering-paul-robeson-695189.html | Remembering Paul Robeson | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/music-view-a-wooden-nickel-in-the-tin-cup.html | MUSIC VIEW; A Wooden Nickel In The Tin Cup | False | By Donal Henahan | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/debuts-a-pianist-and-a-soprano-give-first-recital.html | Debuts; A Pianist and a Soprano Give First Recital | False | By Bernard Holland | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/a-winter-windfall-from-empty-skies.html | A Winter Windfall From Empty Skies | False | By Fred Musante | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/sampling-the-music-of-the-easter-season.html | Sampling the Music of the Easter Season | False | By Eleanor Charles | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/business/what-s-new-employing-disabled-people-economy-civil-rights-bill-what-s-new.html | WHAT'S NEW IN EMPLOYING DISABLED PEOPLE; From the Economy and a Civil Rights Bill WHAT'S NEW IN EMPLOYING DISABLED PEOPLE; | False | By Len Egol | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/reviews-music-the-mystical-golem-as-subject-of-a-concert.html | Reviews/Music; The Mystical Golem as Subject of a Concert | False | By Allan Kozinn | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/long-island-opinion-oh-say-can-you-see-shelter-island.html | LONG ISLAND OPINION; Oh Say, Can You See Shelter Island? | False | By Daniel Thomas Moran | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/books/the-good-ones-never-make-your-virtuous.html | 'THE GOOD ONES NEVER MAKE YOUR VIRTUOUS | False | By Robert Sklar | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/leslie-alexander-painter-marries-lr-luhring-jr.html | Leslie Alexander, Painter, Marries L.R. Luhring Jr. | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/marjorie-goodstein-weds.html | Marjorie Goodstein Weds | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/l-question-of-the-week-who-s-the-best-coach-in-college-basketball-158289.html | Question of the Week; Who's the Best Coach In College Basketball? | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/weekinreview/the-nation-americans-are-still-fighting-over-foreign-steel.html | THE NATION; Americans Are Still Fighting Over Foreign Steel | False | By Jonathan P. Hicks | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/christina-m-reid-engaged-to-wed-m-w-dickerson.html | Christina M. Reid Engaged To Wed M. W. Dickerson | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/answering-the-mail-002989.html | Answering The Mail | False | By Bernard Gladstone | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/home-entertainment-recordings-soundings-wagner-in-bits-and-pieces.html | HOME ENTERTAINMENT RECORDINGS: SOUNDINGS; Wagner in Bits And Pieces | False | By Donal Henahan | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/college-basketball-reid-is-suspended.html | COLLEGE BASKETBALL; Reid Is Suspended | False | AP | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/movies/deneuve-depardieu-and-happenstance.html | Deneuve, Depardieu And Happenstance | False | By Janet Maslin | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/my-father-my-fiction.html | MY FATHER, MY FICTION | False | By Joyce Carol Oates | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/recordings-lifted-voices-from-women-of-a-certain-age.html | RECORDINGS; Lifted Voices From Women Of a Certain Age | False | By Jon Pareles | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/tall-ships-and-modern-times.html | ; Tall Ships and Modern Times | False | By Florence S. Kramer | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/connecticut-opinion-an-indifferent-death-on-the-7-38.html | CONNECTICUT OPINION; An Indifferent Death on the 7:38 | False | By Peter P. Hanson | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/q-and-a-652689.html | Q and A | False | By Shawn G. Kennedy | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/us/president-witnesses-a-birth-as-pet-dog-has-litter-of-6.html | President Witnesses a Birth As Pet Dog Has Litter of 6 | False | AP | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/theater/theater-on-stage-and-off-the-many-voices-of-mandy-patinkin.html | THEATER; On Stage and Off, The Many Voices Of Mandy Patinkin | False | By Stephen Holden | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/margaret-mary-fitzpatrick-to-marry-john-f-donlon.html | Margaret Mary Fitzpatrick To Marry John F. Donlon | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/talking-gardens-planning-plots-for-condos.html | TALKING: Gardens; Planning Plots for Condos | False | By Andree Brooks | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/books/childrens-books.html | CHILDREN'S BOOKS | False | By Eli N. Evans | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/l-ordeal-on-i-80-077089.html | ORDEAL ON I-80 | False | | 1989-04-11 | TX 2-553984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/the-guns-of-salvador-014889.html | THE GUNS OF SALVADOR | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/weekinreview/ideas-trends-for-minors-abortion-limits-have-side-effects.html | IDEAS & TRENDS; For Minors, Abortion Limits Have Side Effects | False | By Susan Diesenhouse | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/us/the-bush-style-of-management-after-reagan-it-s-back-to-details.html | The Bush Style of Management: After Reagan, It's Back to Details | False | By Gerald M. Boyd, Special To the New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/pro-hockey-chevrier-returns-in-triumph.html | PRO HOCKEY; Chevrier Returns in Triumph | False | By Alex Yannis, Special To the New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/madonna-re-creates-herself-again.html | Madonna Re-Creates Herself - Again | False | By Stephen Holden | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/music-a-program-returns-to-church.html | MUSIC; A Program Returns to Church | False | By Robert Sherman | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/northeast-notebook-great-barrington-controls-on-growth.html | NORTHEAST NOTEBOOK: Great Barrington; Controls On Growth | False | By John A. Townes | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/1-question-of-the-week-who-s-the-best-coach-in-college-basketball-158989.html | Question of the Week; Who's the Best Coach In College Basketball? | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/the-view-from-thomaston-when-think-pink-day-comes-can-spring-be-far.html | THE VIEW FROM: THOMASTON; When Think Pink Day Comes, Can Spring Be Far Behind? | False | By Laurie A. O'Neill | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/question-of-the-week-next-week-how-good-a-job-has-ueberroth-done.html | QUESTION OF THE WEEK: Next Week; How Good A Job Has Ueberroth Done? | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/world/thousands-gather-in-bilbao-to-ask-longer-basque-truce.html | Thousands Gather in Bilbao To Ask Longer Basque Truce | False | Special to the New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/in-the-region-new-jersey-casino-acts-second-7-construction-funds.html | IN THE REGION: New Jersey; Casino Act's Second 7: Construction Funds | False | By Rachelle Garbarine | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/penny-paul-to-wed-in-august.html | Penny Paul to Wed in August | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/learning-to-handle-trouble.html | Learning to Handle Trouble | False | By Roberta Hershenson | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/business/business-forum-wall-street-ethics-fuzzy-laws-help-blur-the-boundaries.html | BUSINESS FORUM: WALL STREET ETHICS; Fuzzy Laws Help Blur the Boundaries | False | By Tim Stone | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/hollywood-s-uncommon-everyman.html | HOLLYWOOD'S UNCOMMON EVERYMAN | False | By Michael Norman | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/if-you-re-thinking-of-living-in-allendale.html | IF YOU'RE THINKING OF LIVING IN: Allendale | False | By Rachelle Garbarine | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/weekinreview/the-world-central-america-negotiates-on-its-own.html | THE WORLD; Central America Negotiates on Its Own | False | By Robert Pear | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/streetscapes-metropolitan-museum-a-diminished-garden-courtyard-for-an-old-facade.html | STREETSCAPES: Metropolitan Museum; A Diminished Garden Courtyard for an Old Facade | False | By Christopher Gray | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/women-s-ncaa-north-carolina-state-edges-rutgers.html | WOMEN'S N.C.A.A.; North Carolina State Edges Rutgers | False | AP | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/review-music-fiddling-on-the-piano.html | Review/Music; Fiddling On the Piano | False | By Jon Pareles | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/services-bring-out-big-bidders.html | 'Services' Bring Out Big Bidders | False | By Linda Lynwander | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/opinion/at-home-abroad-winds-of-change.html | AT HOME ABROAD; Winds Of Change? | False | By Anthony Lewis | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/evening-hours-to-read-to-help-to-dance.html | EVENING HOURS; To Read, To Help, To Dance! | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/bitter-harvest-aids-and-the-arts.html | Bitter Harvest: AIDS and the Arts | False | By Michael Kimmelman | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/books/a-classic-and-a-brawler.html | A CLASSIC AND A BRAWLER | False | By David Bevington | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/travel/in-other-towns-memories-of-1789.html | In Other Towns, Memories of 1789 | False | By Olivier Bernier | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/in-the-region-new-jersey-recent-sales-704289.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/sara-johns-wed-to-t-g-griffen.html | Sara Johns Wed To T. G. Griffen | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/art-banks-works-focus-on-80s.html | ART; Bank's Works Focus on 80's | False | By William Zimmer | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/outdoors-poor-man-s-salmon-arrives-in-april.html | OUTDOORS; 'Poor Man's Salmon' Arrives in April | False | By Nelson Bryant | 1989-04-11 | TX 2-553984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/opinion/l-in-great-buffalo-hunt-prey-has-little-chance-770689.html | In Great Buffalo Hunt, Prey Has Little Chance | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/l-sleeping-pills-076489.html | SLEEPING PILLS | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/books/in-short-nonfiction-songs-of-norway.html | IN SHORT: NONFICTION; SONGS OF NORWAY | False | By Laura Kuhn | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/books/l-give-my-remains-to-broadway-694089.html | Give My Remains to Broadway | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/westchester-opinion-discovering-the-true-tragedy-of-the-projects.html | WESTCHESTER OPINION; Discovering The True Tragedy Of the Projects | False | By Barbara R. Walker | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/us/medics-sleep-patient-dies.html | Medics Sleep; Patient Dies | False | AP | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/business/what-s-new-employing-disabled-people-preventing-work-injuires-can-curb-corporate.html | WHAT'S NEW IN EMPLOYING DISABLED PEOPLE; Preventing Work Injuries Can Curb Corporate Health Costs | False | By Len Egol | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/travel/l-air-fares-010889.html | Air Fares | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/world/4400-year-old-mummy-unearthed-smiling.html | 4,400-Year-Old Mummy Unearthed, Smiling | False | AP | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/l-the-guns-of-salvador-074989.html | THE GUNS OF SALVADOR | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/diane-l-cohen-to-wed-in-june.html | Diane L. Cohen To Wed in June | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/caroline-r-fribourg-wed-to-jonathan-adam-rosen.html | Caroline R. Fribourg Wed To Jonathan Adam Rosen | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/the-view-from-refined-sugars-inc-a-plants-output-combines-mystique.html | The View From: Refined Sugars Inc.; A Plant's Output Combines Mystique and a Product | False | By Lynne Ames | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/travel/travel-advisory-009589.html | TRAVEL ADVISORY | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/books/upwardly-mobile-in-prague.html | UPWARDLY MOBILE IN PRAGUE | False | By Richard Lourie; Richard Lourie'S Latest Novel IsZero Gravity." He Is Working On An Oral History of the Soviet Union. | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/books/l-the-last-of-the-kaweskar-694089.html | The Last of the Kaweskar | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/suffolk-court-project-stalled.html | Suffolk Court Project Stalled | False | By John Rather | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/world/the-reality-of-89-chills-the-vision-of-79.html | The Reality of '89 Chills the Vision of '79 | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/campus-life-haverford-suitcase-party-offers-an-escape-from-gray-winter.html | CAMPUS LIFE: Haverford; 'Suitcase Party' Offers an Escape From Gray Winter | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/campus-life-boston-soap-a-rama-the-chic-place-to-tan-and-launder.html | CAMPUS LIFE: Boston; Soap-a-Rama: The Chic Place to Tan and Launder | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/weekinreview/the-world-with-soviet-weapons-to-lean-on-kabul-is-no-pushover.html | THE WORLD; With Soviet Weapons to Lean On, Kabul Is No Pushover | False | By John F. Burns | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/new-jersey-q-a-garfield-lowe-toward-understanding-truckers.html | New Jersey Q & A: Garfield Lowe; Toward Understanding Truckers | False | By Lyn Mautner | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/farmers-market-to-open-in-weston.html | Farmers Market to Open in Weston | False | By Robert A. Hamilton | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/theater-the-dark-side-of-holmes.html | THEATER; The Dark Side of Holmes | False | By Leah D. Frank | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/theater-educating-rita-on-fairfield-stage.html | THEATER; 'Educating Rita' on Fairfield Stage | False | By Alvin Klein | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/travel/oregon-s-high-desert-on-display.html | Oregon's High Desert On Display | False | By Susan Herrmann Loomis | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/television-sensitive-mission-retelling-oliver-north-s-story.html | TELEVISION; Sensitive Mission: Retelling Oliver North's Story | False | By Maureen Dowd | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/books/prints-of-the-city.html | PRINTS OF THE CITY | False | By Hugh Brogan | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/marvin-hamlisch-to-marry-ms-blair-producer-in-may.html | Marvin Hamlisch to Marry Ms. Blair, Producer, in May | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/movies/l-working-women-a-plea-for-adult-movies-711289.html | WORKING WOMEN; A Plea for Adult Movies | False | | 1989-04-11 | TX 2-553984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/fate-of-church-divides-a-neighborhood.html | Fate of Church Divides a Neighborhood | False | By David W. Dunlap | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/reagan-and-the-philippines-setting-marcos-adrift.html | REAGAN AND THE PHILIPPINES; Setting Marcos Adrift | False | By Stanley Karnow | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/travel/l-skiing-011089.html | Skiing | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/opinion/journalists-and-con-artists.html | Journalists - And Con Artists | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/movies/film-war-s-face-seen-intimately.html | FILM; War's Face, Seen Intimately | False | By Michael Norman | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/music-helping-prevent-injuries-to-pianists.html | MUSIC; Helping Prevent Injuries to Pianists | False | By Rena Fruchter | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/weekinreview/the-world-waiting-for-the-new-soviet-economy.html | THE WORLD; Waiting for the New Soviet Economy | False | By Bill Keller | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/baseball-belligerent-day-for-mets-jays.html | BASEBALL; Belligerent Day For Mets, Jays | False | By Ira Berkow, Special To the New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/nancy-a-shadick-to-wed-in-april.html | Nancy A. Shadick To Wed in April | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/troupe-s-topic-mental-illness.html | Troupe's Topic: Mental Illness | False | By Jerry Cheslow | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/world/for-china-s-congress-how-much-democracy.html | For China's Congress, How Much Democracy? | False | By Nicholas D. Kristof, Special To the New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/us/commuter-air-services-hurt-by-eastern-strike.html | Commuter Air Services Hurt by Eastern Strike | False | By James Hirsch | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/college-football-football-returns-to-smu-but-not-as-king.html | COLLEGE FOOTBALL; Football Returns to S.M.U., but Not as King | False | By Peter Alfano | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/wine-it-s-kosher.html | WINE; IT'S KOSHER | False | BY Frank Prial | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/fashion-the-power-of-accessories.html | FASHION; The Power of Accessories | False | By Carrie Donovan | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/books/your-mother-is-in-your-bones.html | 'YOUR MOTHER IS IN YOUR BONES' | False | By Orville Schell | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/business/l-prices-in-the-pit-971789.html | Prices in the Pit | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/l-question-of-the-week-who-s-the-best-coach-in-college-basketball-156089.html | Question of the Week; Who's the Best Coach In College Basketball? | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/weekinreview/the-region-recycling-reality-and-the-new-york-city-apartment.html | THE REGION; Recycling, Reality and the New York City Apartment | False | By Constance L. Hays | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/photography-as-it-was-and-still-is.html | PHOTOGRAPHY; As It Was and Still Is | False | By Helen A. Harrison | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/review-dance-2-clowns-who-indulge-their-taste-for-the-zany.html | Review/Dance; 2 Clowns Who Indulge Their Taste for the Zany | False | By Jack Anderson | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/reviews-dance-subtle-contrarities-in-movement-and-sound.html | Reviews/Dance; Subtle Contrarities in Movement and Sound | False | By Jennifer Dunning | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/l-question-of-the-week-who-s-the-best-coach-in-college-basketball-038489.html | Question of the Week; Who's the Best Coach In College Basketball? | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/theater-2-troupes-team-up-for-new-play.html | THEATER; 2 Troupes Team Up for New Play | False | By Alvin Klein | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/books/the-remarkable-journey-of-marco-stanley-fogg.html | THE REMARKABLE JOURNEY OF MARCO STANLEY FOGG | False | By Joyce Reiser Kornblatt | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/music-chamber-music-plus-on-bill-with-fidelio.html | MUSIC; Chamber Music Plus On Bill With Fidelio | False | By Robert Sherman | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/results-plus-140789.html | RESULTS PLUS | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/weekinreview/headliners-against-the-wall.html | HEADLINERS; Against the Wall | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/westchester-opinion-a-rite-of-passage-for-a-4-year-old-girl.html | WESTCHESTER OPINION; A Rite of Passage for a 4-Year-Old Girl | False | By Rebecca R. Tsurumi | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/answering-the-mail-003089.html | Answering The Mail | False | By Bernard Gladstone | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/pine-valley-s-incorporation-blues.html | Pine Valley's Incorporation Blues | False | By John Rather | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/life-style-sunday-outing-outwitting-trout-with-data.html | LIFE STYLE: Sunday Outing; Outwitting Trout With Data | False | AP | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/opinion/l-byron-s-computer-programmer-daughter-women-s-contributions-775889.html | Byron's Computer-Programmer Daughter; Women's Contributions | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/us/following-killer-s-directions-searchers-in-utah-find-bones.html | Following Killer's Directions, Searchers in Utah Find Bones | False | AP | 1989-04-11 | TX 2-553984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/metronorth-joins-the-hunt-for-parking.html | Metro-North Joins the Hunt for Parking | False | By Milena Jovanovitch | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/baseball-john-not-pitching-his-way-off-staff.html | BASEBALL; John Not Pitching His Way Off Staff | False | By Michael Martinez, Special To the New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/weekinreview/ideas-trends-pesticide-regulation-slow-and-unsteady.html | IDEAS & TRENDS; Pesticide Regulation, Slow and Unsteady | False | By Keith Schneider | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/county-expands-meals-for-the-aged.html | County Expands Meals for the Aged | False | By Tom Callahan | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/business/what-s-new-employing-disabled-people-for-mentally-ill-escape-sheltered-workshops.html | WHAT'S NEW IN EMPLOYING DISABLED PEOPLE; For the Mentally Ill, an Escape From 'Sheltered Workshops' | False | By Len Egol | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/books/best-sellers-march-19-1989.html | BEST SELLERS: March 19, 1989 | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/dance-view-cunningham-far-from-arbitrary-abstractions.html | DANCE VIEW; Cunningham: Far From Arbitrary Abstractions | False | By Anna Kisselgoff | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/a-nun-with-a-secular-mission.html | A Nun With a Secular Mission | False | By Elizabeth M. Sullivan | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/campus-life-dartmouth-trying-to-shed-the-image-of-animal-house.html | CAMPUS LIFE: Dartmouth; Trying to Shed The Image Of 'Animal House' | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/world/us-considering-diplomatic-shift-on-afghanistan.html | U.S. Considering Diplomatic Shift on Afghanistan | False | By Elaine Sciolino, Special to the New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/world/poland-tying-political-reform-to-aid-from-west.html | Poland Tying Political Reform to Aid From West | False | By John Tagliabue, Special To the New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/opinion-split-on-plan-to-drop-compulsory-physical-education.html | Opinion Split on Plan to Drop Compulsory Physical Education | False | By Louise Saul | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/horse-farms-face-future-of-uncertainty.html | Horse Farms Face Future Of Uncertainty | False | By Linda Saslow | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/answering-the-mail-002889.html | Answering The Mail | False | By Bernard Gladstone | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/travel/in-the-revolution-s-footsteps.html | In the Revolution's Footsteps | False | By James M. Markham | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/books/glasnost-writing-son-where-s-the-golden-age.html | GLASNOST WRITING: SON WHERE'S THE GOLDEN AGE? | False | By Craig R. Whitney | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/in-the-region-long-island-reversemortgage-availability-gaining.html | IN THE REGION: Long Island; Reverse-Mortgage Availability Gaining | False | By Diana Shaman | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/books/children-s-books-bookshelf-474689.html | CHILDREN'S BOOKS: Bookshelf | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/sporting-life.html | SPORTING LIFE | False | By Alison Moore | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/college-admissions-the-other-side-044989.html | College Admissions: The Other Side | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/world/south-african-party-avoiding-clash-with-botha.html | South African Party Avoiding Clash With Botha | False | By Christopher S. Wren, Special To the New York Times | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/pastimes-around-the-garden.html | PASTIMES: Around the Garden | False | By Joan Lee Faust | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/antiques-the-complex-art-of-egypt-after-the-pharaohs.html | ANTIQUES; The Complex Art Of Egypt After the Pharaohs | False | By Rita Reif | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/miss-sand-to-wed-eric-straus.html | Miss Sand to Wed Eric Straus | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/business/what-s-new-employing-disabled-people-electronic-gear-prized-but-few-can-afford.html | WHAT'S NEW IN EMPLOYING DISABLED PEOPLE; Electronic Gear Is Prized But Few Can Afford It | False | By Len Egol | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/question-of-the-week-who-s-the-best-coach-in-college-basketball-158489.html | Question of the Week; Who's the Best Coach In College Basketball? | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/kathryn-cruze-and-charles-dietzgen-lawyers-are-married-on-long-island.html | Kathryn Cruze and Charles Dietzgen, Lawyers, Are Married on Long Island | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/suits-a-new-twist.html | SUITS: A NEW TWIST | False | BY G. Bruce Boyer | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/newark-will-hold-meeting-on-auto-thefts.html | Newark Will Hold Meeting on Auto Thefts | False | By Jerry Cheslow | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/out-patient-surgery-is-making-gains.html | Out-Patient Surgery Is Making Gains | False | By Penny Singer | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/theater/dance-dorothy-lands-in-the-strange-country-of-the-sports-arena.html | DANCE; Dorothy Lands in the Strange Country of the Sports Arena | False | By Aljean Harmetz | 1989-04-11 | TX 2-553984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/flawless-at-first.html | Flawless At First | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/life-style-dog-lovers-plot-in-the-parks-to-throw-away-their-leashes.html | LIFE STYLE; Dog Lovers Plot in the Parks To Throw Away Their Leashes | False | By Georgia Dullea | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/style/life-style-sunday-brunch-croissants-amid-the-artworks-and-a-mystic-buffet.html | LIFE STYLE: Sunday Brunch; Croissants Amid the Artworks and a Mystic Buffet | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/c-correction-040089.html | Correction | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-19 | 1989-03-19 | https://www.nytimes.com/1989/03/19/obituaries/jacob-den-hartog-87-led-mit-department.html | Jacob Den Hartog, 87; Led M.I.T. Department | False | | 1989-04-11 | TX 2-553984 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/business/valley-forge-corp-reports-earnings-for-year-to-dec-31.html | Valley Forge Corp reports earnings for Year to Dec 31 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/business/paul-martin-inc-reports-earnings-for-year-to-dec-31.html | Paul Martin Inc reports earnings for Year to Dec 31 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/fcc-plans-freer-pricing-at-baby-bells.html | F.C.C. Plans Freer Pricing At Baby Bells | False | By Calvin Sims | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/the-media-business-advertising-grace-rothschild.html | THE MEDIA BUSINESS: ADVERTISING; Grace & Rothschild | False | By Randall Rothenberg | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/portage-industries-reports-earnings-for-qtr-to-dec-31.html | Portage Industries reports earnings for Qtr to Dec 31 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/nyregion/in-brooklyn-a-hospital-faces-its-own-mortality.html | In Brooklyn, a Hospital Faces Its Own Mortality | False | By Howard W. French | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/nyregion/police-find-body-of-rabbi-floating-in-bay-off-brooklyn.html | Police Find Body of Rabbi Floating in Bay Off Brooklyn | False | By John T. McQuiston | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/arts/many-candidates-enter-race-for-top-national-arts-post.html | Many Candidates Enter Race For Top National Arts Post | False | By William H. Honan | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/business-people-growth-of-existing-units-stressed-by-head-of-pet-inc.html | BUSINESS PEOPLE; Growth of Existing Units Stressed by Head of Pet Inc. | False | By Jessica Stein | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/fbx-corp-reports-earnings-for-qtr-to-nov-30.html | FBX Corp reports earnings for Qtr to Nov 30 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/sports-world-specials-going-to-camp.html | SPORTS WORLD SPECIALS; Going to Camp | False | By Robert Mcg. Thomas Jr. and Alex Yannis | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/us/police-kill-fugitive-freeing-children-held-hostage.html | Police Kill Fugitive, Freeing Children Held Hostage | False | AP | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/php-healthcare-reports-earnings-for-qtr-to-jan-31.html | PHP Healthcare reports earnings for Qtr to Jan 31 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/college-hockey-providence-tops-n-michigan.html | COLLEGE HOCKEY; Providence Tops N. Michigan | False | By William N. Wallace | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/us/north-trial-challenges-image-of-aloof-reagn.html | North Trial Challenges Image of Aloof Reagn | False | By David Johnston, Special To the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/business-digest-311089.html | BUSINESS DIGEST | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/nyregion/5-in-family-killed-in-fire-in-jersey-city.html | 5 in Family Killed in Fire In Jersey City | False | By Anthony Depalma, Special To the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/nyregion/soviet-american-group-plans-voyage-for-peace.html | Soviet-American Group Plans Voyage for Peace | False | By Richard Severo | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/comarco-inc-reports-earnings-for-qtr-to-jan-31.html | Comarco Inc reports earnings for Qtr to Jan 31 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/chiron-corp-reports-earnings-for-qtr-to-jan-31.html | Chiron Corp reports earnings for Qtr to Jan 31 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/us/150-trapped-on-cable-cars-at-disneyland.html | 150 Trapped on Cable Cars at Disneyland | False | AP | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/cavs-hand-nets-7th-straight-loss.html | Cavs Hand Nets 7th Straight Loss | False | By Clifton Brown, Special To the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/world/new-airport-rules-issued-in-britain.html | NEW AIRPORT RULES ISSUED IN BRITAIN | False | AP | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/holiday-rv-superstores-reports-earnings-for-qtr-to-jan-31.html | Holiday RV Superstores reports earnings for Qtr to Jan 31 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/goodmark-foods-reports-earnings-for-qtr-to-feb-26.html | Goodmark Foods reports earnings for Qtr to Feb 26 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/nyregion/shot-strikes-senator-s-house.html | Shot Strikes Senator's House | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/opinion/l-statute-allows-warning-of-exposure-to-virus-173789.html | Statute Allows Warning Of Exposure to Virus | False | | 1989-04-04 | TX 2-532678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/cheme-enterprises-reports-earnings-for-qtr-to-dec-31.html | Cheme Enterprises reports earnings for Qtr to Dec 31 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/esi-industries-reports-earnings-for-qtr-to-dec-31.html | ESI Industries reports earnings for Qtr to Dec 31 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/on-your-own-building-strength-on-the-run.html | ON YOUR OWN; Building Strength on the Run | False | By Marc Bloom | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/opinion/grass-roots-crack-new-york-s-concrete.html | Grass Roots Crack New York's Concrete | False | By Osborn Elliott | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/arts/review-dance-allegra-kent-with-the-ballet-of-los-angeles.html | Review/Dance; Allegra Kent With the Ballet of Los Angeles | False | By Jennifer Dunning, Special To the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/national-western-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | National Western Life Insurnce Co reports earnings for Qtr to Dec 31 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/world/skye-journal-to-keep-the-peace-on-the-isle-never-say-bridge.html | Skye Journal; To Keep the Peace on the Isle, Never Say 'Bridge' | False | By Sheila Rule, Special To the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/opinion/the-year-of-the-child-this-year.html | The Year of the Child: This Year? | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/international-report-sgs-thomson-s-goal-big-enough-to-survive.html | INTERNATIONAL REPORT; SGS-Thomson's Goal: Big Enough to Survive | False | By Deborah Wise, Special To the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/nyregion/eastern-advertises-for-pilots-strikers-assail-intimidation.html | Eastern Advertises for Pilots; Strikers Assail 'Intimidation' | False | By Agis Salpukas | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/style/jill-ann-buttenwieser-weds.html | Jill Ann Buttenwieser Weds | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/finance-briefs-197889.html | FINANCE BRIEFS | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/international-report-state-s-share-of-businesses-falls-in-china.html | INTERNATIONAL REPORT; State's Share Of Businesses Falls in China | False | By Nicholas D. Kristof, Special To the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/new-gooden-pitch-served-to-cards.html | New Gooden Pitch Served To Cards | False | By Ira Berkow, Special To the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/arts/reviews-music-erie-mills-in-a-song-recital.html | Reviews/Music; Eric Mills in a Song Recital | False | By Bernard Holland | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/amre-inc-reports-earnings-for-qtr-to-jan-31.html | Amre Inc reports earnings for Qtr to Jan 31 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/ford-to-test-health-plan-for-long-term-care.html | Ford to Test Health Plan For Long-Term Care | False | By Milt Freudenheim | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/belden-blake-energy-co-reports-earnings-for-year-to-dec-31.html | Belden & Blake Energy Co reports earnings for Year to Dec 31 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/agency-rent-a-car-inc-reports-earnings-for-qtr-to-jan-31.html | Agency Rent-A-Car Inc reports earnings for Qtr to Jan 31 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/kms-industries-reports-earnings-for-year-to-dec-31.html | KMS Industries reports earnings for Year to Dec 31 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/movies/reviews-television-a-look-at-200-years-of-congress-and-its-members.html | Reviews/Television; A Look at 200 Years of Congress and Its Members | False | By Walter Goodman | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/obituaries/max-tishler-is-dead-pioneer-in-making-of-cortisone-was-82.html | Max Tishler Is Dead; Pioneer in Making Of Cortisone Was 82 | False | By Michel Marriott | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/fencing-frenchman-is-victorious-in-saber-event.html | FENCING; Frenchman Is Victorious in Saber Event | False | By David E. Pitt | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/opinion/essay-first-dog-delivers.html | ESSAY; First Dog Delivers | False | By William Safire | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/results-plus-323089.html | RESULTS PLUS | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/ask-corp-reports-earnings-for-qtr-to-jan-31.html | Ask Corp reports earnings for Qtr to Jan 31 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/the-media-business-an-odd-couple-fills-a-gap-in-los-angeles.html | THE MEDIA BUSINESS; An Odd Couple Fills A Gap in Los Angeles | False | By Geraldine Fabrikant, Special To the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/arts/ukrainian-art.html | Ukrainian Art | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/tca-cable-tv-inc-reports-earnings-for-qtr-to-jan-31.html | TCA Cable TV Inc reports earnings for Qtr to Jan 31 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/cenvill-development-reports-earnings-for-qtr-to-jan-31.html | Cenvill Development reports earnings for Qtr to Jan 31 | False | | 1989-04-04 | TX 2-532678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/boeing-spending-plans.html | Boeing Spending Plans | False | AP | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/opinion/l-insurers-discriminate-against-aids-patients-335189.html | Insurers Discriminate Against AIDS Patients | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/nyregion/condo-boom-by-investors-outside-us.html | Condo Boom By Investors Outside U.S. | False | By Thomas J. Lueck | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/nyregion/inside-160489.html | INSIDE | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/nyregion/editors-note-275889.html | Editors' Note | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/style/ms-leifer-weds-j-p-rosen.html | Ms. Leifer Weds J. P. Rosen | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/business-and-the-law-fslic-s-role-in-insolvencies.html | Business and the Law; F.S.L.I.C.'s Role In Insolvencies | False | By Thomas C. Hayes | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/world/22-marines-die-in-korea-crash.html | 22 Marines Die in Korea Crash | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/super-food-services-inc-reports-earnings-for-qtr-to-feb-11.html | Super Food Services Inc reports earnings for Qtr to Feb 11 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/arts/review-pop-west-german-star-plays-new-york.html | Review/Pop; West German Star Plays New York | False | By Stephen Holden | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/siena-fans-hail-returning-heroes.html | Siena Fans Hail Returning Heroes | False | By Al Harvin, Special To the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/motor-club-of-america-reports-earnings-for-qtr-to-dec-31.html | Motor Club of America reports earnings for Qtr to Dec 31 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/nyregion/bridge-206789.html | Bridge | False | By Alan Truscott | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/nyregion/a-torn-gop-dreams-of-a-mayoral-triumph.html | A Torn G.O.P. Dreams Of a Mayoral Triumph | False | By Josh Barbanel | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/skyline-corp-reports-earnings-for-qtr-to-feb-28.html | Skyline Corp reports earnings for Qtr to Feb 28 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/outdoors-choosing-the-ultimate-angling-delight.html | Outdoors: Choosing the Ultimate Angling Delight | False | By Nelson Bryant | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/us/unusual-arrangement-on-gingrich-book-disclosed.html | Unusual Arrangement on Gingrich Book Disclosed | False | Special to the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/doc-optics-reports-earnings-for-qtr-to-dec-31.html | DOC Optics reports earnings for Qtr to Dec 31 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/world/afghan-aide-takes-on-a-thankless-task.html | Afghan Aide Takes On a Thankless Task | False | By John F. Burns, Special To the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/midwest-regional-illinois-looks-very-strong.html | MIDWEST REGIONAL; Illinois Looks Very Strong | False | By William C. Rhoden, Special To the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/us/washington-talk-briefing-big-wordsmith.html | WASHINGTON TALK: BRIEFING; Big Wordsmith | False | By Andrew Rosenthal and Philip Shenon | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/nyregion/campaign-matters-the-harlem-fox-when-tammany-spelled-power.html | Campaign Matters; The Harlem Fox When Tammany Spelled Power | False | By Sam Roberts | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/study-looks-at-oil-supply.html | Study Looks At Oil Supply | False | AP | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/the-media-business-advertising-light-touch-for-channel-on-business.html | THE MEDIA BUSINESS: ADVERTISING; Light Touch For Channel On Business | False | By Randall Rothenberg | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/executive-changes-203789.html | EXECUTIVE CHANGES | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/world/marchers-in-moscow-cheer-maverick.html | Marchers in Moscow Cheer Maverick | False | By Bill Keller, Special To the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/opinion/l-paid-sick-days-called-top-child-care-benefit-173989.html | Paid Sick Days Called Top Child-Care Benefit | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/arts/review-dance-jones-zano-company-and-loss.html | Review/Dance; Jones/Zane Company And Loss | False | By Anna Kisselgoff | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/graphic-industries-reports-earnings-for-qtr-to-jan-31.html | Graphic Industries reports earnings for Qtr to Jan 31 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/healthcare-services-reports-earnings-for-qtr-to-dec-31.html | Healthcare Services reports earnings for Qtr to Dec 31 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/nyregion/boy-8-in-critical-condition-after-jersey-man-shoots-four.html | Boy, 8, in Critical Condition After Jersey Man Shoots Four | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/us/iranians-in-california-wary-after-van-bomb.html | Iranians in California Wary After Van Bomb | False | By Dirk Johnson, Special To the New York Times | 1989-04-04 | TX 2-532678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/us/group-urges-huge-forest-preserve-in-north-maine.html | Group Urges Huge Forest Preserve in North Maine | False | By Philip Shabecoff, Special To the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/rochester-community-savings-bank-reports-earnings-for-qtr-to-feb-28.html | Rochester Community Savngs Bank reports earnings for Qtr to Feb 28 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/angelica-reports-earnings-for-qtr-to-jan-28.html | Angelica reports earnings for Qtr to Jan 28 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/hall-a-productive-hitter.html | Hall a Productive Hitter | False | Special to the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/us/nasa-says-shuttle-returned-in-best-shape-of-any-flight.html | NASA Says Shuttle Returned In Best Shape of Any Flight | False | AP | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/the-media-business-advertising-new-warwick-official.html | THE MEDIA BUSINESS; ADVERTISING; New Warwick Official | False | By Randall Rothenberg | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/sutton-quits-as-kentucky-coach.html | Sutton Quits as Kentucky Coach | False | AP | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/clear-channel-communicaions-reports-earnings-for-year-to-dec-31.html | Clear Channel Communications reports earnings for Year to Dec 31 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/tennis-graf-not-in-top-form-but-she-defeats-evert.html | TENNIS; Graf Not in Top Form But She Defeats Evert | False | AP | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/the-media-business-advertising-ogilvy-quits-2-jobs-of-brown-williamson.html | THE MEDIA BUSINESS; ADVERTISING; Ogilvy Quits 2 Jobs Of Brown & Williamson | False | By Randall Rothenberg | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/tcby-enterprises-reports-earnings-for-qtr-to-feb-28.html | TCBY Enterprises reports earnings for Qtr to Feb 28 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/tab-products-reports-earnings-for-qtr-to-feb-28.html | Tab Products reports earnings for Qtr to Feb 28 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/world/french-socialists-gain-in-cities-right-and-far-left-lose-ground.html | French Socialists Gain in Cities; Right and Far Left Lose Ground | False | By Steven Greenhouse, Special To the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/the-media-business-advertising-bic-begins-campaign-for-new-perfume-line.html | THE MEDIA BUSINESS; ADVERTISING; Bic Begins Campaign For New Perfume Line | False | By Randall Rothenberg | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/world/the-un-today.html | The U.N. Today | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/mays-j-w-inc-reports-earnings-for-qtr-to-jan-31.html | Mays,J W Inc reports earnings for Qtr to Jan 31 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/opinion/call-it-amnesia-international.html | Call It Amnesia International | False | By William Ratliff | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/integra-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Integra Systems Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/on-your-own-tutor-s-tireless-service.html | ON YOUR OWN; Tutor's Tireless Service | False | By Barbara Lloyd | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/lassonde-industries-reports-earnings-for-qtr-to-dec-31.html | Lassonde Industries reports earnings for Qtr to Dec 31 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/on-your-own-running-in-the-path-of-explorers.html | ON YOUR OWN; Running in the Path of Explorers | False | By Barbara Lloyd | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/opinion/l-western-mines-strew-populous-afghan-areas-334789.html | Western Mines Strew Populous Afghan Areas | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/school-basketball-st-anthony-takes-title-to-end-at-32-0.html | SCHOOL BASKETBALL; St. Anthony Takes Title to End at 32-0 | False | Special to the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/opinion/even-if-gorbachev-falls-detente-will-last.html | Even If Gorbachev Falls, Detente Will Last | False | By Dimitri K. Simes | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/us/bushes-attend-church-service.html | Bushes Attend Church Service | False | AP | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/forest-oil-reports-earnings-for-qtr-to-dec-31.html | Forest Oil reports earnings for Qtr to Dec 31 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/amcast-industrial-reports-earnings-for-qtr-to-feb-26.html | Amcast Industrial reports earnings for Qtr to Feb 26 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/question-box.html | Question Box | False | By Ray Corio | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/arts/reviews-television-2-premieres-teen-age-lust-and-a-lovable-bigot.html | Reviews/Television; 2 Premieres: Teen-Age Lust and a Lovable Bigot | False | By John J. O'Connor | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/the-media-business-advertising-public-affairs-at-edelman.html | THE MEDIA BUSINESS; ADVERTISING; Public Affairs At Edelman | False | By Randall Rothenberg | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/sports-world-specials-less-is-better.html | SPORTS WORLD SPECIALS; Less Is Better | False | By Robert Mcg. Thomas Jr. and Alex Yannis | 1989-04-04 | TX 2-532678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/us/indiana-lawmaking-is-fit-to-be-tied.html | Indiana Lawmaking Is Fit to Be Tied | False | By Isabel Wilkerson, Special To the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/mony-real-estate-investors-reports-earnings-for-qtr-to-feb-28.html | MONY Real Estate Investors reports earnings for Qtr to Feb 28 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/golf-2d-victory-in-a-row-for-kite.html | GOLF; 2d Victory in a Row for Kite | False | By Gordon S. White Jr., Special To the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/theater/for-angry-innaurato-no-self-effacement.html | For Angry Innaurato, No Self-Effacement | False | By Mervyn Rothstein | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/world/beijing-voices-indignation-over-us-remarks-on-tibet.html | Beijing Voices 'Indignation' Over U.S. Remarks on Tibet | False | Special to the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/opinion/the-editorial-notebook-the-ghosts-of-katyn.html | The Editorial Notebook; The Ghosts of Katyn | False | By Karl E. Meyer | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/economic-calendar.html | Economic Calendar | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/us/washington-talk-briefing-justice-official-back.html | WASHINGTON TALK: BRIEFING; Justice Official Back | False | By Andrew Rosenthal and Philip Shenon | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/arts/review-dance-juilliard-school-students.html | Review/Dance; Juilliard School Students | False | By Jack Anderson | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/altai-inc-reports-earnings-for-qtr-to-jan-31.html | Altai Inc reports earnings for Qtr to Jan 31 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/business-people-british-merger-official-named-natwest-chief.html | BUSINESS PEOPLE; British Merger Official Named Natwest Chief | False | By Marion Underhill | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/ringier-pays-550-million-for-krueger-a-us-printer.html | Ringier Pays $550 Million For Krueger, a U.S. Printer | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/charges-over-sundstrand.html | Charges Over Sundstrand | False | AP | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/us/washington-talk-state-department-the-new-no-2-heavyweight-with-his-guard-up.html | WASHINGTON TALK: STATE DEPARTMENT; The New No. 2: Heavyweight With His Guard Up | False | By Elaine Sciolino, Special To the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/books/books-of-the-times-the-man-who-linked-mind-and-medium.html | Books of The Times; The Man Who Linked Mind and Medium | False | By Christopher Lehmann-Haupt | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/style/sharon-engelhard-becomes-a-bride.html | Sharon Engelhard Becomes a Bride | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/midwest-regional-coleman-returns-to-spark-syracuse.html | MIDWEST REGIONAL; Coleman Returns To Spark Syracuse | False | By Peter Alfano, Special To the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/winfield-to-miss-opener-by-michael-martinez.html | Winfield To Miss Opener By MICHAEL MARTINEZ | False | Special to the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/nyregion/struggle-between-eastern-and-unions-enters-a-crucial-phase.html | Struggle Between Eastern and Unions Enters a Crucial Phase | False | By Stephen Labaton and Floyd Norris | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/world/4-palestinians-killed-reports-by-arabs-say.html | 4 Palestinians Killed, Reports by Arabs Say | False | AP | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/concern-grows-on-fdic-power.html | Concern Grows on F.D.I.C. Power | False | By Nathaniel C. Nash, Special To the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/nyregion/news-summary-324289.html | NEWS SUMMARY | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/magnetic-technologies-reports-earnings-for-qtr-to-jan-31.html | Magnetic Technologies reports earnings for Qtr to Jan 31 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/sports-world-specials-going-to-the-top.html | SPORTS WORLD SPECIALS; Going to the Top | False | By Robert Mcg. Thomas Jr. and Alex Yannis | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/sports-of-the-times-methuselah-is-back-in-the-saddle.html | SPORTS OF THE TIMES; Methuselah Is Back in the Saddle | False | By Ira Berkow | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/nyregion/latest-weapon-in-drought-war-is-a-remodeled-toilet.html | Latest Weapon in Drought War Is a Remodeled Toilet | False | By Robert Hanley | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/us/senators-goal-make-new-ideas-pay-their-own-way.html | Senators' Goal: Make New Ideas Pay Their Own Way | False | By R. W. Apple Jr., Special To the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/lifeline-healthcare-group-ltd-reports-earnings-for-year-to-dec-31.html | Lifeline Healthcare Group Ltd reports earnings for Year to Dec 31 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/nyregion/higher-fees-threaten-beach-pioneers.html | Higher Fees Threaten Beach Pioneers | False | By Sarah Lyall, Special To the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/nyregion/quotation-of-the-day-331489.html | Quotation of the Day | False | | 1989-04-04 | TX 2-532678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/barneys-and-japan-partner-plan-stores-in-us-and-asia.html | Barneys and Japan Partner Plan Stores in U.S. and Asia | False | By Isadore Barmash | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/us/anti-drug-official-backs-a-ban-on-assault-rifles.html | Anti-Drug Official Backs a Ban on Assault Rifles | False | By Philip Shenon, Special To the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/world/wife-is-happy-about-essay.html | Wife Is Happy About Essay | False | By Celestine Bohlen | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/us/with-fate-of-the-forests-at-stake-power-saws-and-arguments-echo.html | With Fate of the Forests at Stake, Power Saws and Arguments Echo | False | By Timothy Egan, Special To the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/us/budget-agreement-is-elusive-as-talks-define-differences.html | Budget Agreement Is Elusive As Talks Define Differences | False | By David E. Rosenbaum, Special To the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/us/san-francisco-journal-bar-s-regulars-prefer-applesauce-to-applejack.html | SAN FRANCISCO JOURNAL; Bar's Regulars Prefer Applesauce to Applejack | False | By Katherine Bishop, Special To the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/kirschner-medical-reports-earnings-for-qtr-to-dec-31.html | Kirschner Medical reports earnings for Qtr to Dec 31 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/world/confusion-is-operative-word-in-us-policy-toward-japan.html | Confusion Is Operative Word In U.S. Policy Toward Japan | False | By Robert Pear, Special To the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/the-media-business-chrysler-and-sears-drop-nbc-show.html | THE MEDIA BUSINESS; Chrysler and Sears Drop NBC Show | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/world/22-marines-are-killed-in-crash-of-us-helicopter-in-south-korea.html | 22 Marines Are Killed in Crash Of U.S. Helicopter in South Korea | False | By David E. Sanger, Special To the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/islanders-fall-to-oilers.html | Islanders Fall to Oilers | False | AP | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/petroleum-helicopters-reports-earnings-for-qtr-to-jan-31.html | Petroleum Helicopters reports earnings for Qtr to Jan 31 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/world/obscure-soviet-magazine-breaks-the-ban-on-solzhenitsyn-s-work.html | Obscure Soviet Magazine Breaks The Ban on Solzhenitsyn's Work | False | By Bill Keller, Special To the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/credit-markets-rate-rise-expected-from-fed.html | CREDIT MARKETS; Rate Rise Expected From Fed | False | By Kenneth N. Gilpin | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/movies/for-film-director-78-a-second-wind-of-success.html | For Film Director, 78, a Second Wind of Success | False | By Aljean Harmetz, Special To the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/us/doubts-grow-in-house-about-wright.html | Doubts Grow in House About Wright | False | By Michael Oreskes, Special To the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/treasury-limits-this-week-s-sales-to-bills.html | Treasury Limits This Week's Sales to Bills | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/business-people-illinois-central-leader-part-of-railroad-family.html | BUSINESS PEOPLE; Illinois Central Leader Part of Railroad Family | False | By Daniel F. Cuff | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/on-your-own-fitness-making-child-s-play-count.html | ON YOUR OWN; FITNESS; Making Child's Play Count | False | By William Stockton | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/qintex-entertainment-inc-reports-earnings-for-qtr-to-jan-31.html | Qintex Entertainment Inc reports earnings for Qtr to Jan 31 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/us/dead-officer-dropped-charges-a-scandal-in-boston.html | Dead Officer, Dropped Charges: a Scandal in Boston | False | By Allan R. Gold, Special To the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/the-media-business-india-paper-s-investment-bothers-rival-publishers.html | THE MEDIA BUSINESS; India Paper's Investment Bothers Rival Publishers | False | By Sanjoy Hazarika, Special To the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/market-place-drillers-to-benefit-as-oil-price-rises.html | Market Place; Drillers to Benefit As Oil Price Rises | False | By Matthew L. Wald | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/in-control-of-the-mets-and-himself.html | In Control Of the Mets And Himself | False | By Joseph Durso | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/west-regional-seton-hall-stops-evansville-by-87-73.html | WEST REGIONAL; Seton Hall Stops Evansville by 87-73 | False | By Thomas George, Special To the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/for-avid-traders-endless-data.html | For Avid Traders, Endless Data | False | By Jonathan Fuerbringer | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/us/berkeley-gets-15-million-gift.html | Berkeley Gets $15 Million Gift | False | Special to the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/jaguar-s-profits-fell-54-in-88.html | Jaguar's Profits Fell 54% in '88 | False | AP | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/obituaries/william-kerby-81-dow-jones-chairman.html | William Kerby, 81, Dow Jones Chairman | False | | 1989-04-04 | TX 2-532678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/southeast-regional-michigan-and-north-carolina-regroup-to-advance.html | SOUTHEAST REGIONAL; Michigan and North Carolina Regroup to Advance | False | By Jerry Schwartz, Special To the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/world/in-one-town-election-fear-and-charges.html | In One Town, Election Fear And Charges | False | By Mark A. Uhlig, Special To the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/mistrial-sought-in-gaf-case.html | Mistrial Sought In GAF Case | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/dividend-meetings-176889.html | Dividend Meetings | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/olympics-officials-suspended-for-events-in-seoul.html | OLYMPICS Officials Suspended For Events in Seoul | False | AP | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Randall Rothenberg | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/opinion/l-winnie-mandela-still-strong-and-dedicated-201289.html | Winnie Mandela Still Strong and Dedicated | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/general-host-corp-reports-earnings-for-qtr-to-jan-29.html | General Host Corp reports earnings for Qtr to Jan 29 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/world/gun-battles-flare-as-salvadorans-vote-for-a-leader.html | GUN BATTLES FLARE AS SALVADORANS VOTE FOR A LEADER | False | By Lindsey Gruson, Special To the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/television-one-queen-two-thrones-the-fight-for-connie-chung.html | Television; One Queen, Two Thrones: The Fight for Connie Chung | False | By Bill Carter | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/world/south-korea-chief-reneges-on-pledge-for-a-referendum.html | SOUTH KOREA CHIEF RENEGES ON PLEDGE FOR A REFERENDUM | False | By David E. Sanger, Special To the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/amanda-s-bid-is-set-back.html | Amanda's Bid Is Set Back | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/style/dr-l-m-moss-a-psychiatrist-weds-dr-vogel.html | Dr. L. M. Moss, A Psychiatrist, Weds Dr. Vogel | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/arts/review-art-renewed-luster-for-a-baroque-master.html | Review/Art; Renewed Luster for a Baroque Master | False | By Michael Kimmelman, Special To the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/3-point-baskets-lift-knicks-over-bucks.html | 3-Point Baskets Lift Knicks Over Bucks | False | By Sam Goldaper | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/us/washington-talk-briefing-kemp-s-ball.html | WASHINGTON TALK: BRIEFING; Kemp's Ball | False | By Andrew Rosenthal and Philip Shenon | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/the-media-business-vintage-sells-set-of-classics-from-abroad.html | THE MEDIA BUSINESS; Vintage Sells Set of Classics From Abroad | False | By Edwin McDowell | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/gitano-group-inc-reports-earnings-for-qtr-to-dec-31.html | Gitano Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/san-juan-racing-association-reports-earnings-for-qtr-to-jan-31.html | San Juan Racing Association reports earnings for Qtr to Jan 31 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/us/eastern-s-fight-at-crucial-stage.html | Eastern's Fight At Crucial Stage | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/women-s-ncaa-auburn-routs-temple-to-gain.html | WOMEN'S N.C.A.A.; Auburn Routs Temple to Gain | False | AP | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/nyregion/palm-sprigs-and-protest-at-a-church-still-in-flux.html | Palm Sprigs and Protest At a Church Still in Flux | False | By Ari L. Goldman, Special To the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/bio-vascular-reports-earnings-for-qtr-to-jan-31.html | Bio-Vascular reports earnings for Qtr to Jan 31 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/oea-inc-reports-earnings-for-qtr-to-jan-31.html | OEA Inc reports earnings for Qtr to Jan 31 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/art-s-way-manufacturing-reports-earnings-for-qtr-to-jan-25.html | Art's Way Manufacturing reports earnings for Qtr to Jan 25 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/us/washington-talk-briefing-special-delivery.html | WASHINGTON TALK: BRIEFING; Special Delivery | False | By Andrew Rosenthal and Philip Shenon | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/east-regional-smith-leads-hoyas-past-irish.html | EAST REGIONAL; Smith Leads Hoyas Past Irish | False | By Malcolm Moran, Special To the New York Times | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/the-media-business-advertising-lois-ggk-is-the-name.html | THE MEDIA BUSINESS; ADVERTISING; Lois/GGK Is the Name | False | By Randall Rothenberg | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/nyregion/court-allows-fishermen-s-suit-on-pcb-s-in-hudson.html | Court Allows Fishermen's Suit on PCB's in Hudson | False | By Thomas Morgan | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-04-04 | TX 2-532678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/united-tote-inc-reports-earnings-for-qtr-to-jan-31.html | United Tote Inc reports earnings for Qtr to Jan 31 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/us/washington-talk-briefing-pentagon-reunion.html | WASHINGTON TALK: BRIEFING; Pentagon Reunion | False | By Andrew Rosenthal and Philip Shenon | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/business/new-jersey-steel-reports-earnings-for-qtr-to-feb-28.html | New Jersey Steel reports earnings for Qtr to Feb 28 | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/opinion/new-york-city-election-1989-campaign-observations-battle-for-mayor-begins.html | THE NEW YORK CITY ELECTION, 1989: CAMPAIGN OBSERVATIONS; The Battle for Mayor Begins | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/opinion/l-injury-prone-wrestlers-deserve-protection-173589.html | Injury-Prone Wrestlers Deserve Protection | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-20 | 1989-03-20 | https://www.nytimes.com/1989/03/20/opinion/l-western-mines-strew-populous-afghan-areas-an-international-sign-201189.html | Western Mines Strew Populous Afghan Areas; An International Sign | False | | 1989-04-04 | TX 2-532678 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/the-media-business-advertising-d-arcy-masius-sells-office-to-ddb-needham.html | THE MEDIA BUSINESS: Advertising; D'Arcy Masius Sells Office to DDB Needham | False | By Randall Rothenberg | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/seligman-associates-reports-earnings-for-qtr-to-jan-31.html | Seligman & Associates reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/the-media-business-advertising-schmertz-hilton-formed.html | THE MEDIA BUSINESS: Advertising; Schmertz/Hilton Formed | False | By Randall Rothenberg | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/science/long-term-forest-studies-offer-insight-into-effect-of-pollutants.html | Long-Term Forest Studies Offer Insight Into Effect of Pollutants | False | Special to the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/nike-inc-reports-earnings-for-qtr-to-feb-28.html | Nike Inc reports earnings for Qtr to Feb 28 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/toys-r-us-in-manhattan.html | Toys 'R' Us in Manhattan | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/plasti-fab-ltd-reports-earnings-for-year-to-dec-31.html | Plasti-Fab Ltd reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/company-news-del-monte-studied-by-rjr-nabisco.html | COMPANY NEWS; Del Monte Studied By RJR Nabisco | False | AP | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/arts/top-anchor-shifts-at-cbs-and-nbc.html | Top Anchor Shifts at CBS and NBC | False | By Bill Carter | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/opinion/rebuild-the-rights-commission.html | Rebuild the Rights Commission | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/quotation-of-the-day-596489.html | Quotation of the Day | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/us/nuclear-site-faces-new-obstacles.html | Nuclear Site Faces New Obstacles | False | By Matthew L. Wald | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/sports/sports-people-basketball-trenton-star-honored.html | SPORTS PEOPLE: Basketball; Trenton Star Honored | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/business-and-health-new-incentives-to-take-care.html | Business and Health; New Incentives To Take Care | False | By Glenn Kramon | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/arts/ethics-reporters-and-the-new-yorker.html | Ethics, Reporters and The New Yorker | False | By Albert Scardino | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/salomon-kelly-joint-venture-agrees-to-buy-envirodyne.html | Salomon-Kelly Joint Venture Agrees to Buy Envirodyne | False | By Julia Flynn Siler, Special To the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/sports/winfield-seeks-a-2d-opinion-on-back.html | Winfield Seeks a 2d Opinion on Back | False | By Michael Martinez, Special To the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/pepsico-offers-495-million-issue.html | Pepsico Offers $495 Million Issue | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/new-york-tax-on-limos-stirs-jersey-protests.html | New York Tax On Limos Stirs Jersey Protests | False | By Robert Hanley, Special To the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/data-network-to-use-code-to-insure-privacy.html | Data Network to Use Code to Insure Privacy | False | By Vin McLellan, Special To the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/national-hmo-corp-reports-earnings-for-qtr-to-jan-31.html | National HMO Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/torotel-inc-reports-earnings-for-qtr-to-jan-31.html | Torotel Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/science/more-organs-being-donated-by-survivors-for-transplant.html | More Organs Being Donated By Survivors for Transplant | False | AP | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/science/peripherals-how-to-say-a-lot-in-a-hurry.html | PERIPHERALS; How to Say a Lot in a Hurry | False | By L. R. Shannon | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/us/drug-labs-seized-in-undercover-operation.html | Drug Labs Seized in Undercover Operation | False | AP | 1989-03-31 | TX 2-523688 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/arts/soviet-poets-are-heard-in-philadelphia.html | Soviet Poets Are Heard in Philadelphia | False | By Celestine Bohlen, Special To the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/style/from-paris-tiny-skirts-or-covered-legs.html | From Paris, Tiny Skirts or Covered Legs | False | By Bernadine Morris | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/japanese-test-illustrates-big-lead-in-tv-of-future.html | Japanese Test Illustrates Big Lead in TV of Future | False | By David E. Sanger, Special To the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/sports/sports-people-basketball-smith-leaving-auburn.html | SPORTS PEOPLE: BASKETBALL; Smith Leaving Auburn | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/numac-oil-gas-ltd-reports-earnings-for-year-to-dec-31.html | Numac Oil & Gas Ltd reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/gts-corp-reports-earnings-for-qtr-to-dec-31.html | GTS Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/us/strong-quake-in-alaska.html | Strong Quake in Alaska | False | AP | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/nytest-environmental-inc-reports-earnings-for-qtr-to-dec-31.html | Nytest Environmental Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/movies/reviews-film-festival-when-despair-ruins-hope-for-a-new-life.html | Reviews/Film Festival; When Despair Ruins Hope for a New Life | False | By Stephen Holden | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/science/q-a-368289.html | Q&A | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/beating-death-at-jail-prompts-us-inquiry.html | Beating Death at Jail Prompts U.S. Inquiry | False | Special to the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/bruncor-inc-reports-earnings-for-qtr-to-dec-31.html | Bruncor Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/sports/2d-resignation-at-kentucky.html | 2d Resignation At Kentucky | False | AP | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/c-corrections-597489.html | Corrections | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/fletcher-leisure-group-inc-reports-earnings-for-qtr-to-jan-31.html | Fletcher Leisure Group Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/us/supreme-court-roundup-justices-to-hear-case-on-drugs-in-religions.html | Supreme Court Roundup Justices to Hear Case on Drugs in Religions | False | By Linda Greenhouse, Special To the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/the-media-business-advertising-ogilvy-to-sell-subsidiary.html | THE MEDIA BUSINESS; Advertising; Ogilvy to Sell Subsidiary | False | By Randall Rothenberg | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/careers-managerial-prestige-and-bankruptcy.html | Careers; Managerial Prestige and Bankruptcy | False | By Elizabeth M. Fowler | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/style/patterns-buying-what-people-wear.html | Patterns; Buying What People Wear | False | By Woody Hochswender | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/business-people-new-interco-president-looks-down-the-road.html | BUSINESS PEOPLE; New Interco President Looks Down the Road | False | By Philip E. Ross | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/philip-morris-notes.html | Philip Morris Notes | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/our-towns-where-recycling-is-spoken-fines-add-some-clarity.html | Our Towns; Where Recycling Is Spoken, Fines Add Some Clarity | False | By Michael Winerip | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/retirement-due-at-chip-maker.html | Retirement Due At Chip Maker | False | Special to the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/sports/hockey-notebook-mains-inspired-by-center-s-return.html | HOCKEY; NOTEBOOK; Mains Inspired by Center's Return | False | By William N. Wallace | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/world/terrorism-alert-a-system-shows-gaps.html | Terrorism Alert: A System Shows Gaps | False | By Craig R. Whitney, Special To the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/emhart-plans-merger-with-black-decker.html | Emhart Plans Merger With Black & Decker | False | By John Holusha | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/western-corporate-enterrises-inc-reports-earnings-for-year-to-dec-31.html | Western Corporate Enterrises Inc reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/science/soccer-ball-molecules.html | Soccer Ball Molecules | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/world/160-demonstrators-are-arrested-in-us-for-salvador-sit-ins.html | 160 Demonstrators Are Arrested in U.S. For Salvador Sit-Ins | False | By Nadine Brozan | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/dow-slumps-29.64-more-to-2262.50.html | Dow Slumps 29.64 More, To 2,262.50 | False | By Phillip H. Wiggins | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/sports/sports-people-baseball-adams-arrested.html | SPORTS PEOPLE: BASEBALL; Adams Arrested | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/cancapital-corp-reports-earnings-for-year-to-dec-31.html | Cancapital Corp reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523688 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/inside-460889.html | INSIDE | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/business-digest-580489.html | BUSINESS DIGEST | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/briefs-571189.html | BRIEFS | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/credit-markets-prices-of-treasuries-sag-further.html | CREDIT MARKETS; Prices of Treasuries Sag Further | False | By Kenneth N. Gilpin | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/comdata-holdings-reports-earnings-for-qtr-to-dec-31.html | Comdata Holdings reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/board-returns-apples-to-new-york-schools.html | Board Returns Apples To New York Schools | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/us/washington-talk-briefing-oh-nyet.html | WASHINGTON TALK: BRIEFING; Oh, Nyet! | False | By Nathaniel C. Nash and Gerald M. Boyd | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/c-corrections-597289.html | Corrections | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/world/the-un-today.html | The U.N. Today | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/sports/knicks-rout-76ers-at-the-spectrum-to-end-four-game-road-slide.html | Knicks Rout 76ers at the Spectrum to End Four-Game Road Slide | False | By Sam Goldaper, Special To The New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/science/science-watch-an-enigma-in-the-sky-has-taken-new-twist.html | SCIENCE WATCH; An Enigma In the Sky Has Taken New Twist | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/groupe-transat-reports-earnings-for-year-to-oct-31.html | Groupe Transat reports earnings for Year to Oct 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/suit-says-boetsky-had-cash-in-86.html | Suit Says Boetsky Had Cash in '86 | False | By Stephen Labaton | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/opinion/l-libraries-have-to-grow-not-just-keep-up-386389.html | Libraries Have to Grow, Not Just Keep Up | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/ault-inc-reports-earnings-for-qtr-to-feb-26.html | Ault Inc reports earnings for Qtr to Feb 26 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/baltimore-gas-electric-reports-earnings-for-12mo-feb-28.html | Baltimore Gas & Electric reports earnings for 12mo Feb 28 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/obituaries/david-meiklejohn-80-financial-executive.html | David Meiklejohn, 80, Financial Executive | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/opinion/the-editorial-notebook-the-librarian-priest.html | The Editorial Notebook; The Librarian Priest | False | By Don Wycliff | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/us/7-missing-10-hurt-in-gulf-rig-blast.html | 7 MISSING, 10 HURT IN GULF RIG BLAST | False | By Frances Frank Marcus, Special To The New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/circle-k-corp-reports-earnings-for-qtr-to-jan-31.html | Circle K Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/sports/top-city-seniors-to-meet.html | Top City Seniors to Meet | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/merry-go-round-enterprises-inc-reports-earnings-for-qtr-to-jan-28.html | Merry-Go-Round Enterprises Inc reports earnings for Qtr to Jan 28 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/jayark-corp-reports-earnings-for-qtr-to-jan-31.html | Jayark Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/coho-resources-ltd-reports-earnings-for-year-to-dec-31.html | Coho Resources Ltd reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/chariot-group-reports-earnings-for-year-to-dec-31.html | Chariot Group reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/southland-corp-reports-earnings-for-qtr-to-dec-31.html | Southland Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/opinion/l-breakup-of-eastern-won-t-hurt-air-competition-609389.html | Breakup of Eastern Won't Hurt Air Competition | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/science/huge-drifting-nets-raise-fears-for-an-ocean-s-fish.html | Huge Drifting Nets Raise Fears for an Ocean's Fish | False | By Philip Shabecoff | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/shooting-victim-undergoes-surgery-to-determine-sight.html | Shooting Victim Undergoes Surgery to Determine Sight | False | AP | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/penwest-ltd-reports-earnings-for-qtr-to-feb-28.html | Penwest Ltd reports earnings for Qtr to Feb 28 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/the-media-business-advertising-cigarette-advertising-attacked-on-new-front.html | THE MEDIA BUSINESS: Advertising; Cigarette Advertising Attacked on New Front | False | By Randall Rothenberg | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/us/news-summary-577389.html | NEWS SUMMARY | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/satellite-music-network-inc-reports-earnings-for-year-to-dec-31.html | Satellite Music Network Inc reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523688 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/the-media-business-supreme-court-ends-delay-in-linking-of-detroit-papers.html | THE MEDIA BUSINESS; Supreme Court Ends Delay In Linking of Detroit Papers | False | AP | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/luxtec-corp-reports-earnings-for-qtr-to-jan-31.html | Luxtec Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/sports/ueberroth-confirms-inquiry-on-rose.html | Ueberroth Confirms Inquiry On Rose | False | AP | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/style/by-design-in-the-cafes-the-look-is-short.html | By Design; In the Cafes, the Look Is Short | False | By Carrie Donovan | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/reco-international-reports-earnings-for-qtr-to-jan-31.html | Reco International reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/hdtv-plea-on-soviets.html | HDTV Plea On Soviets | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/sports/basketball-ncaa-tourney-gets-serious.html | BASKETBALL; N.C.A.A. Tourney Gets Serious | False | By William C. Rhoden | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/white-house-keeps-an-eye-on-inflation.html | White House Keeps an Eye On Inflation | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/shield-law-bill-advances.html | Shield Law Bill Advances | False | AP | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/chicago-dock-canal-trust-reports-earnings-for-qtr-to-jan-31.html | Chicago Dock & Canal Trust reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/theater/review-theater-plays-classic-and-modern-stripped-to-bare-essentials.html | Review/Theater; Plays Classic and Modern, Stripped to Bare Essentials | False | By D. J. R. Bruckner | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/imf-wary-but-positive-on-debt-plan.html | I.M.F. Wary But Positive On Debt Plan | False | By Ferdinand Protzman, Special To the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Randall Rothenberg | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/sports/football-nfl-minor-league-a-possibility-for-1990.html | FOOTBALL; N.F.L. Minor League A Possibility for 1990 | False | By Thomas George, Special To the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/us/organic-produce-preferred.html | Organic Produce Preferred | False | AP | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/obituaries/noboru-gotoh-japanese-businessman-72.html | Noboru Gotoh, Japanese Businessman, 72 | False | AP | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/arts/original-instruments-orchestra-set-for-new-york.html | Original-Instruments Orchestra Set for New York | False | By Will Crutchfield | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/company-news-panhandle-eastern.html | COMPANY NEWS; Panhandle Eastern | False | Special to the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/us/curbs-on-deadly-insecticide-are-urged.html | Curbs on Deadly Insecticide Are Urged | False | By Keith Schneider, Special To the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/news-report-stirs-dispute.html | News Report Stirs Dispute | False | Special to the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/newcor-inc-reports-earnings-for-qtr-to-jan-31.html | Newcor Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/cuomo-shifts-stance-on-blocking-state-university-tuition-increase.html | Cuomo Shifts Stance on Blocking State University Tuition Increase | False | By Sam Howe Verhovek, Special To the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/chess-431589.html | Chess | False | By Robert Byrne | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/unisys-offering.html | Unisys Offering | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/us/washington-talk-politics-nunn-bipartisan-image-fades-in-tower-fight.html | WASHINGTON TALK: POLITICS; Nunn Bipartisan Image Fades in Tower Fight | False | By Robin Toner, Special To the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/car-industry-protests-california-antipollution-plan.html | Car Industry Protests California Antipollution Plan | False | By Doron P. Levin, Special To the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/atlantic-american-corp-reports-earnings-for-qtr-to-dec-31.html | Atlantic American Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/inquiry-on-school-corruption-quickens.html | Inquiry on School Corruption Quickens | False | By Ralph Blumenthal | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/kevlin-microwave-reports-earnings-for-qtr-to-feb-28.html | Kevlin Microwave reports earnings for Qtr to Feb 28 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/arts/review-guitar-adding-to-flamenco-s-form.html | Review/Guitar; Adding to Flamenco's Form | False | By Allan Kozinn | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/company-news-injunction-set-on-polaroid.html | COMPANY NEWS; Injunction Set On Polaroid | False | AP | 1989-03-31 | TX 2-523688 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/texas-industries-reports-earnings-for-qtr-to-feb-28.html | Texas Industries reports earnings for Qtr to Feb 28 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/trilogy-resources-corp-reports-earnings-for-year-to-dec-31.html | Trilogy Resources Corp reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/opinion/dr-koop-s-abortion-advice.html | Dr. Koop's Abortion Advice | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising People | False | By Randall Rothenberg | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/us/hatfield-gets-a-close-look-at-the-capital-crime-wave.html | Hatfield Gets a Close Look At the Capital Crime Wave | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/elf-aquitaine-to-acquire-pennwalt.html | Elf Aquitaine To Acquire Pennwalt | False | By Robert J. Cole | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/opinion/peel-me-a-poison-grape.html | Peel Me a Poison Grape | False | By Ronald Steel | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/us/bush-considers-calling-in-guard-to-fight-drug-violence-in-capital.html | Bush Considers Calling in Guard To Fight Drug Violence in Capital | False | By Bernard Weinraub, Special To the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/us/dummerston-journal-a-plague-in-vermont-clouds-sugaring-time.html | Dummerston Journal; A Plague in Vermont Clouds Sugaring Time | False | By Allan R. Gold, Special To the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/snl-financial-corp-reports-earnings-for-qtr-to-dec-31.html | SNL Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/messinger-starts-drive-to-become-borough-leader.html | Messinger Starts Drive to Become Borough Leader | False | By Frank Lynn | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/us/north-as-the-trial-heats-up-is-depicted-as-liar-or-patriot.html | North, as the Trial Heats Up, Is Depicted as Liar or Patriot | False | By David Johnston, Special To the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/hpsc-inc-reports-earnings-for-qtr-to-jan-31.html | HPSC Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/obituaries/henry-g-hay-executive-68.html | Henry G. Hay, Executive, 68 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/biotherapeutics-inc-reports-earnings-for-qtr-to-jan-31.html | Biotherapeutics Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/arts/review-dance-choreographer-who-s-no-slave-to-fashion.html | Review/Dance; Choreographer Who's No Slave to Fashion | False | By Jennifer Dunning | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/world/honduras-bars-journalists-from-the-contras-base-area.html | Honduras Bars Journalists From the Contras' Base Area | False | AP | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/deere-sets-issue-of-150-million.html | Deere Sets Issue Of $150 Million | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/science/intriguing-studies-link-nutrition-to-immunity.html | Intriguing Studies Link Nutrition to Immunity | False | By Jane E. Brody | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/medical-management-of-america-reports-earnings-for-qtr-to-jan-31.html | Medical Management of America reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/movies/reviews-film-festival-hungarian-family-life-amid-the-soviet-invasion.html | Reviews/Film Festival; Hungarian Family Life Amid the Soviet Invasion | False | By Vincent Canby | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/company-news-syrup-maker-stake-to-archer-daniels.html | COMPANY NEWS; Syrup Maker Stake To Archer-Daniels | False | Special to the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/enzo-biochem-reports-earnings-for-qtr-to-jan-31.html | Enzo Biochem reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/sports/sports-people-baseball-ripken-will-remain-at-shortstop-for-orioles.html | SPORTS PEOPLE: BASEBALL; Ripken Will Remain At Shortstop For Orioles | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/transit-financial-holdings-inc-reports-earnings-for.html | Transit Financial Holdings Inc reports earnings for | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/world/bush-sets-foreign-policy-study-deadline.html | Bush Sets Foreign-Policy Study Deadline | False | By R. W. Apple Jr., Special To the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/science/personal-computers-the-etiquette-of-fax-transmission.html | PERSONAL COMPUTERS; The Etiquette of Fax Transmission | False | By Peter H. Lewis | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/world/paris-journal-when-europe-s-walls-tumble-who-ll-rush-in.html | Paris Journal; When Europe's Walls Tumble, Who'll Rush In? | False | By James M. Markham, Special To the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/world/cristiani-s-victory-complicates-us-decisions.html | Cristiani's Victory Complicates U.S. Decisions | False | By Robert Pear, Special To the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/world/seoul-seems-unruffled-by-referendum-delay.html | Seoul Seems Unruffled by Referendum Delay | False | By David E. Sanger, Special To the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/telephone-data-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Telephone & Data Systems Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523688 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/science/nutrition-therapy-new-to-aids-patients-raises-ethical-issues.html | Nutrition Therapy, New to AIDS Patients, Raises Ethical Issues | False | By Gina Kolata | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/callon-consolidated-partners-reports-earnings-for-year-to-dec-31.html | Callon Consolidated Partners reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/sports/building-from-the-ground-up-falwell-sees-liberty-as-an-athletic-powerhouse.html | Building From the Ground Up; Falwell Sees Liberty as an Athletic Powerhouse | False | By Barry Jacobs, Special To the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/executive-changes-422689.html | EXECUTIVE CHANGES | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/manatron-inc-reports-earnings-for-qtr-to-jan-31.html | Manatron Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/private-investigator-intends-to-testify-he-was-framed.html | Private Investigator Intends To Testify He Was Framed | False | By Kurt Eichenwald | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/americana-hotels-realty-corp-reports-earnings-for-year-to-dec-31.html | Americana Hotels & Realty Corp reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/sports/baseball-jefferies-is-looking-almost-natural-at-2d.html | BASEBALL; Jefferies Is Looking Almost Natural at 2d | False | By Ira Berkow, Special To the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/communications-cable-inc-reports-earnings-for-qtr-to-jan-31.html | Communications & Cable Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/twin-richfield-oils-ltd-reports-earnings-for-year-to-dec-31.html | Twin Richfield Oils Ltd reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/great-atlantic-pacific-tea-co-reports-earnings-for-qtr-to-feb-25.html | Great Atlantic & Pacific Tea Co reports earnings for Qtr to Feb 25 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/maxon-computer-systems-inc-reports-earnings-for-year-to-oct-31.html | Maxon Computer Systems Inc reports earnings for Year to Oct 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/federal-express-corp-reports-earnings-for-qtr-to-feb-28.html | Federal Express Corp reports earnings for Qtr to Feb 28 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/theater/eastern-standard-closing.html | 'Eastern Standard' Closing | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/obituaries/milton-b-conford-ex-judge-is-dead-at-80.html | Milton B. Conford, Ex-Judge, Is Dead at 80 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/kings-road-entertainment-reports-earnings-for-qtr-to-jan31.html | Kings Road Entertainment reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/the-media-business-advertising-networks-vs-cable-battle-heating-up.html | THE MEDIA BUSINESS: Advertising; Networks vs. Cable: Battle Heating Up | False | By Randall Rothenberg | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/everest-jennings-international-ltd-reports-earnings-for-14wks-to-dec-31.html | Everest & Jennings International Ltd reports earnings for 14wks to Dec 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/sports/sports-of-the-times-yankees-had-the-slugger-needed-now.html | SPORTS OF THE TIMES; Yankees Had The Slugger Needed Now | False | By Dave Anderson | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/world/as-brazil-vote-approaches-magic-of-democracy-wanes.html | As Brazil Vote Approaches, Magic of Democracy Wanes | False | By Alan Riding | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/corrections-574489.html | Corrections | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/sports/nit-uconn-tops-california-on-george-s-foul-shots.html | N.I.T.; UConn Tops California On George's Foul Shots | False | AP | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/key-rates-602289.html | KEY RATES | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/us/miami-pupils-future-hope-is-crisis-now.html | Miami Pupils: Future Hope Is Crisis Now | False | By Jeffrey Schmalz, Special To the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/electrohome-ltd-reports-earnings-for-year-to-dec-31.html | Electrohome Ltd reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/obituaries/archie-bleyer-79-musical-director-dies.html | Archie Bleyer, 79, Musical Director, Dies | False | AP | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/trans-world-music-corp-reports-earnings-for-qtr-to-jan-28.html | Trans World Music Corp reports earnings for Qtr to Jan 28 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/world/china-again-moves-central-planning-to-center-stage.html | CHINA AGAIN MOVES CENTRAL PLANNING TO CENTER STAGE | False | By Nicholas D. Kristof, Special To the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/krg-management-inc-reports-earnings-for-qtr-to-jan-31.html | KRG Management Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/time-management-corp-reports-earnings-for-qtr-to-dec-31.html | Time Management Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/obituaries/william-olander-38-art-curator-is-dead.html | William Olander, 38, Art Curator, Is Dead | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/warner-computer-systems-reports-earnings-for-qtr-to-jan-31.html | Warner Computer Systems reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523688 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/ex-haas-head-indicted-on-securities-violations.html | Ex-Haas Head Indicted On Securities Violations | False | By Kurt Eichenwald | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/bridge-406789.html | Bridge | False | By Alan Truscott | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/world/2-ulster-police-officers-are-slain.html | 2 Ulster Police Officers Are Slain | False | AP | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/all-american-semiconductor-reports-earnings-for-year-to-dec-31.html | All American Semiconductor reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/opinion/l-breakup-of-eastern-won-t-hurt-air-competition-lost-opportunity-609689.html | Breakup of Eastern Won't Hurt Air Competition; Lost Opportunity | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/brae-corp-reports-earnings-for-qtr-to-dec-31.html | Brae Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/sports/on-horse-racing-latest-entry-in-speed-ratings.html | On Horse Racing; Latest Entry in Speed Ratings | False | By Steven Crist | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/world/salvador-rightist-wins-presidency-big-parties-agree.html | SALVADOR RIGHTIST WINS PRESIDENCY, BIG PARTIES AGREE | False | By Lindsey Gruson, Special To the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/opinion/in-the-nation-stripping-america-s-forests.html | IN THE NATION; Stripping America's Forests | False | By Tom Wicker | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/obstacle-to-seabrook-lifted.html | Obstacle to Seabrook Lifted | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/roadway-motor-plazas-reports-earnings-for-qtr-to-jan-31.html | Roadway Motor Plazas reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/teescan-corp-reports-earnings-for-qtr-to-dec-31.html | Teescan Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/richton-international-reports-earnings-for-qtr-to-jan-31.html | Richton International reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/ross-stores-inc-reports-earnings-for-qtr-to-jan-28.html | Ross Stores Inc reports earnings for Qtr to Jan 28 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/briefs-421889.html | BRIEFS | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/arts/review-television-hunting-the-vast-oil-supply-that-experts-say-is-waiting.html | Review/Television; Hunting the Vast Oil Supply That Experts Say Is Waiting | False | By Walter Goodman | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/chaparral-steel-co-reports-earnings-for-qtr-to-feb-28.html | Chaparral Steel Co reports earnings for Qtr to Feb 28 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/chemical-leaman-corp-reports-earnings-for-qtr-to-dec-31.html | Chemical Leaman Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/far-west-industries-reports-earnings-for-year-to-dec-31.html | Far West Industries reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/macy-s-profits-are-up-19.7.html | Macy's Profits Are Up 19.7% | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/market-place-stagflation-fears-rise-on-wall-st.html | Market Place; Stagflation Fears Rise on Wall St. | False | By Floyd Norris | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/sports/sports-people-basketball-tripucka-hospitalized.html | SPORTS PEOPLE: Basketball; Tripucka Hospitalized | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/obituaries/jane-p-schirber-91-retired-social-worker.html | Jane P. Schirber, 91, Retired Social Worker | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/frequency-electronics-reports-earnings-for-qtr-to-jan-31.html | Frequency Electronics reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/commonwealth-edison-reports-earnings-for-12mo-feb-28.html | Commonwealth Edison reports earnings for 12mo Feb 28 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/sports/hockey-burke-s-lively-goaltending-keeps-devils-hopes-alive.html | HOCKEY; Burke's Lively Goaltending Keeps Devils' Hopes Alive | False | By Alex Yannis, Special To the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/trump-balking-on-shuttle.html | Trump Balking On Shuttle | False | By Agis Salpukas | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/opinion/l-the-mayor-s-scam-on-mitchell-lama-housing-610389.html | The Mayor's Scam on Mitchell-Lama Housing | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/opinion/no-blank-check-for-el-salvador.html | No Blank Check for El Salvador | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/girlfriend-offers-hotel-alibi-for-suspect-in-officer-killing.html | Girlfriend Offers Hotel Alibi For Suspect in Officer Killing | False | By Joseph P. Fried | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/conflict-at-sematech-forces-out-no-2-man.html | Conflict at Sematech Forces Out No. 2 Man | False | By Andrew Pollack, Special To the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/summagraphics-corp-reports-earnings-for-qtr-to-feb-29.html | Summagraphics Corp reports earnings for Qtr to Feb 29 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/sports/sports-people-basketball-donoher-is-dismissed.html | SPORTS PEOPLE: Basketball; Donoher Is Dismissed | False | | 1989-03-31 | TX 2-523688 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/c-corrections-597089.html | Corrections | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/opinion/will-the-banks-block-debt-relief.html | Will the Banks Block Debt Relief? | False | By Jeffrey Sachs | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/sonora-gold-corp-reports-earnings-for-year-to-dec-31.html | Sonora Gold Corp reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/obituaries/richard-barr-a-figure-in-theater-is-recalled-at-a-sardi-s-gathering.html | Richard Barr, a Figure in Theater, Is Recalled at a Sardi's Gathering | False | By Andrew L. Yarrow | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/thoratec-laboratories-reports-earnings-for-year-to-dec-31.html | Thoratec Laboratories reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/riverbend-international-reports-earnings-for-qtr-to-jan-31.html | Riverbend International reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/commercial-metals-co-reports-earnings-for-qtr-to-feb-28.html | Commercial Metals Co reports earnings for Qtr to Feb 28 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/science/toxic-chemicals-found-in-great-lakes-birds.html | Toxic Chemicals Found in Great Lakes Birds | False | AP | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/books/books-of-the-times-an-unrepentant-traitor-s-last-words.html | Books of The Times; An Unrepentant Traitor's Last Words | False | By Michiko Kakutani | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/westchester-orders-curbs-on-water-use.html | Westchester Orders Curbs On Water Use | False | By James Feron, Special To the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/abm-gold-corp-reports-earnings-for-year-to-dec-31.html | ABM Gold Corp reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/us/odd-book-deal-for-gingrich.html | Odd Book Deal for Gingrich | False | Special to the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/humana-inc-reports-earnings-for-qtr-to-feb-28.html | Humana Inc reports earnings for Qtr to Feb 28 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/cooper-cos-reports-earnings-for-qtr-to-jan-31.html | Cooper Cos reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/arts/review-music-rock-s-cool-observer-turns-into-a-chatterbox.html | Review/Music; Rock's Cool Observer Turns Into a Chatterbox | False | By Jon Pareles | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/judge-orders-jail-transfer-for-capasso.html | Judge Orders Jail Transfer For Capasso | False | By William Glaberson | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/world/women-attacked-at-the-wailing-wall.html | Women Attacked at the Wailing Wall | False | Special to the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/world/20-die-as-israelis-bomb-lebanon.html | 20 Die as Israelis Bomb Lebanon | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/coca-mines-inc-reports-earnings-for-year-to-dec-31.html | Coca Mines Inc reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/science/chemists-create-a-new-state-of-matter-one-molecule-inside-another.html | Chemists Create a New State of Matter: One Molecule Inside Another | False | By Malcolm W. Browne | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/safecard-services-reports-earnings-for-qtr-to-jan-31.html | Safecard Services reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/bomb-like-gift-for-gotti-is-found-in-little-italy.html | Bomb-Like 'Gift' for Gotti Is Found in Little Italy | False | By Craig Wolff | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/us/1-in-5-school-districts-violate-asbestos-law.html | 1 in 5 School Districts Violate Asbestos Law | False | AP | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/c-corrections-597189.html | Corrections | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/three-d-departments-reports-earnings-for-qtr-to-jan-31.html | Three D Departments reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/world/4-jailed-blacks-flee-to-embassy-in-pretoria.html | 4 Jailed Blacks Flee to Embassy in Pretoria | False | AP | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/us/washington-talk-briefing-informality-reigns.html | WASHINGTON TALK: BRIEFING; Informality Reigns | False | By Nathaniel C. Nash and Gerald M. Boyd | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/manhattan-dentist-charged-with-sexual-abuse-of-patient.html | Manhattan Dentist Charged With Sexual Abuse of Patient | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/opinion/l-in-the-world-of-the-organized-jewish-community-money-talks-not-monolithic-at-all-610289.html | In the World of the Organized Jewish Community, Money Talks; Not Monolithic at All | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/opinion/l-in-the-world-of-the-organized-jewish-community-money-talks-386489.html | In the World of the Organized Jewish Community, Money Talks | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/opinion/l-breakup-of-eastern-won-t-hurt-air-competition-ripoff-of-assets-420789.html | Breakup of Eastern Won't Hurt Air Competition; Ripoff of Assets | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/us/dallas-prosecutors-resist-freeing-murder-figure-who-won-appeal.html | Dallas Prosecutors Resist Freeing Murder Figure Who Won Appeal | False | By Lisa Belkin, Special To the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/merchants-capital-reports-earnings-for-qtr-to-dec-31.html | Merchants Capital reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523688 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/world/israeli-intelligence-report-links-peace-hopes-to-talks-with-plo.html | Israeli Intelligence Report Links Peace Hopes to Talks With P.L.O. | False | By Joel Brinkley, Special To the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/skylink-america-inc-reports-earnings-for-qtr-to-jan-31.html | Skylink America Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/business-people-baskin-robbins-chief-foresees-few-changes.html | BUSINESS PEOPLE; Baskin-Robbins Chief Foresees Few Changes | False | By Daniel F. Cuff | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/gun-valley-tries-to-adapt-to-the-winds-of-change.html | Gun Valley Tries to Adapt To The Winds Of Change | False | By Kirk Johnson, Special To the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/claire-s-stores-inc-reports-earnings-for-qtr-to-jan-31.html | Claire's Stores Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/munsingwear-inc-reports-earnings-for-qtr-to-jan-7.html | Munsingwear Inc reports earnings for Qtr to Jan 7 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/kurzweil-music-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Kurzweil Music Systems Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/campaign-notes-mayoral-perks-political-sweep-for-mr-ed.html | Campaign Notes; Mayoral Perks: Political Sweep for Mr. Ed? | False | By Frank Lynn | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/possis-corp-reports-earnings-for.html | Possis Corp reports earnings for | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/sports/hockey-rangers-skid-is-slowed.html | HOCKEY; Rangers' Skid Is Slowed | False | By Joe Sexton | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/first-murder-then-rage-on-a-quiet-long-island-street.html | First Murder, Then Rage, on a Quiet Long Island Street | False | By Sarah Lyall, Special To the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/emigres-deluge-new-york-agencies.html | Emigres Deluge New York Agencies | False | By Marvine Howe | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/sports/agent-s-injury-delays-trial.html | Agent's Injury Delays Trial | False | Special to the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/amerihealth-inc-reports-earnings-for-qtr-to-dec-31.html | Amerihealth Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/us/washington-talk-briefing-he-ll-be-delighted.html | WASHINGTON TALK: BRIEFING; He'll Be Delighted | False | By Nathaniel C. Nash and Gerald M. Boyd | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/world/man-in-the-news-the-new-face-of-the-right-alfredo-cristiani.html | MAN IN THE NEWS; The New Face of the Right: Alfredo Cristiani | False | By Lindsey Gruson, Special To the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/science/science-watch-rise-in-poison-deaths.html | SCIENCE WATCH; Rise in Poison Deaths | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/opinion/on-my-mind-the-middle-east-lie.html | ON MY MIND; The Middle East Lie | False | By A. M. Rosenthal | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/cuomo-vetoes-death-penalty-seventh-time.html | Cuomo Vetoes Death Penalty Seventh Time | False | By Elizabeth Kolbert, Special To the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/obituaries/george-mahoney-87-maryland-candidate.html | George Mahoney, 87, Maryland Candidate | False | AP | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/electro-sensors-inc-reports-earnings-for-qtr-to-dec-31.html | Electro-Sensors Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/theater/under-milk-wood.html | 'Under Milk Wood' | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/company-news-macandrews-to-acquire-coleman.html | COMPANY NEWS; MacAndrews To Acquire Coleman | False | By Jonathan P. Hicks | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/maxxam-inc-reports-earnings-for-qtr-to-dec-31.html | Maxxam Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/systematics-inc-reports-earnings-for-qtr-to-feb-28.html | Systematics Inc reports earnings for Qtr to Feb 28 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/us/new-helicopter-deaths-spur-debate.html | New Helicopter Deaths Spur Debate | False | By Richard Halloran, Special To the New York Times | 1989-03-31 | TX 2-523688 | | |
| 1989-03-21 | 1989-03-21 | https://www.nytimes.com/1989/03/21/business/tri-r-systems-reports-earnings-for-qtr-to-jan-31.html | Tri-R Systems reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523688 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/turbo-resources-ltd-reports-earnings-for-qtr-to-dec-31.html | Turbo Resources Ltd reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/mineral-resources-international-ltd-reports-earnings-for.html | Mineral Resources International Ltd reports earnings for | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/obituaries/francis-russell-79-a-historian-and-a-harding-biographer-dies.html | Francis Russell, 79, a Historian And a Harding Biographer, Dies | False | By Albin Krebs | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/vicorp-restaurants-inc-reports-earnings-for-qtr-to-feb-19.html | Vicorp Restaurants Inc reports earnings for Qtr to Feb 19 | False | | 1989-03-31 | TX 2-523821 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/prudential-bache-inc-reports-earnings-for-year-to-dec31.html | Prudential-Bache Inc reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/business-technology-battle-over-a-blood-clotting-protein-is-avoided.html | BUSINESS TECHNOLOGY; Battle Over a Blood-Clotting Protein Is Avoided | False | By Milt Freudenheim | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/wd-40-co-reports-earnings-for-qtr-to-feb28.html | WD-40 Co reports earnings for Qtr to Feb 28 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/arts/review-dance-another-version-of-carmen-by-luisillo.html | Review/Dance; Another Version of 'Carmen,' by Luisillo | False | By Jack Anderson | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/sports/macdonald-scores-500th-to-help-top-islanders.html | MacDonald Scores 500th To Help Top Islanders | False | AP | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/opinion/l-there-are-better-ways-to-use-tv-in-schools-junior-consumers-907389.html | There Are Better Ways to Use TV in Schools; Junior Consumers | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/company-news-hewlett-s-unit-in-south-africa.html | COMPANY NEWS; Hewlett's Unit In South Africa | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/moore-medical-corp-reports-earnings-for-qtr-to-oct-31.html | Moore Medical Corp reports earnings for Qtr to Oct 31 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/world/afghan-insurgent-siege-planning-appears-weak.html | Afghan Insurgent Siege; Planning Appears Weak | False | By Bernard E. Trainor, Special To the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/18-month-term-in-zzzz-case.html | 18-Month Term In ZZZZ Case | False | AP | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/us-budget-gap-widens.html | U.S. Budget Gap Widens | False | AP | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/fuller-h-b-co-reports-earnings-for-qtr-to-feb28.html | Fuller, H B Co reports earnings for Qtr to Feb 28 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/economic-scene-shuffling-toward-debt-reduction.html | Economic Scene; Shuffling Toward Debt Reduction | False | By Peter Passell | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/moderate-rises-shown-in-prices-for-consumers.html | Moderate Rises Shown in Prices For Consumers | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/arts/reviews-music-a-szymanowski-symphony-by-polish-radio-orchestra.html | Reviews/Music; A Szymanowski Symphony By Polish Radio Orchestra | False | By Donal Henahan | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/sports/santana-injury-brings-quick-woe-for-thrift.html | Santana Injury Brings Quick Woe for Thrift | False | By Michael Martinez, Special to the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/nyregion/inside-756989.html | INSIDE | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/thoratec-laboratories-reports-earnings-for-year-to-dec-31.html | Thoratec Laboratories reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/us/white-house-considers-replacing-head-of-civil-rights-commission.html | White House Considers Replacing Head of Civil Rights Commission | False | By Julie Johnson, Special To the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/continental-strike-impact-is-disputed.html | Continental Strike Impact Is Disputed | False | By Agis Salpukas | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/us/antisubmarine-plans-criticized-for-lacking-focus-on-the-future.html | Antisubmarine Plans Criticized For Lacking Focus on the Future | False | By Richard Halloran, Special To the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/world/mine-kills-3-irish-un-soldiers-in-south-lebanon.html | Mine Kills 3 Irish U.N. Soldiers in South Lebanon | False | By Ihsan A. Hijazi, Special to the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/financial-benefit-group-reports-earnings-for-year-to-dec-31.html | Financial Benefit Group reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/company-news-maxicare-resumes-doctor-payments.html | COMPANY NEWS; Maxicare Resumes Doctor Payments | False | AP | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/arts/schubert-theme-in-hoiby-piece-for-quintet.html | Schubert Theme In Hoiby Piece For Quintet | False | By Allan Kozinn | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/trizec-corp-reports-earnings-for.html | Trizec Corp reports earnings for | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/garden/spring-fever-down-to-a-science.html | Spring Fever, Down to a Science | False | By Michael Freitag | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/sports/outdoors-as-spring-arrives-so-does-ski-slope-frivolity.html | OUTDOORS; As Spring Arrives, So Does Ski-Slope Frivolity | False | By Janet Nelson | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/garden/a-vintner-s-labors-in-war-torn-land.html | A Vintner's Labors In War-Torn Land | False | By Howard G. Goldberg | 1989-03-31 | TX 2-523821 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/world/velen-journal-tricks-of-capitalist-trade-for-fast-track-russians.html | Velen Journal; Tricks of Capitalist Trade for Fast-Track Russians | False | By Serge Schmemann, Special To the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/us/nasa-chief-to-leave-in-april.html | NASA Chief to Leave in April | False | AP | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/garden/at-the-nation-s-table-897989.html | At the Nation's Table | False | By Nick Ravo | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/us/navy-trident-2-missile-explodes-in-its-first-underwater-test-firing.html | Navy Trident 2 Missile Explodes In Its First Underwater Test Firing | False | By Richard Halloran, Special To the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/world/the-un-today.html | The U.N. Today | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/garden/wine-talk-898389.html | Wine Talk | False | By Frank J. Prial | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/books/books-of-the-times-659189.html | Books of The Times | False | By Caryn James | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/world/political-winds-shift-in-sakharov-s-favor.html | Political Winds Shift In Sakharov's Favor | False | Special to the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/us/agency-allowing-more-fruit-from-chile-back-on-market.html | Agency Allowing More Fruit From Chile Back on Market | False | AP | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/sports/results-plus-841489.html | RESULTS PLUS | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/arts/chamber-society-in-soho-tryout.html | Chamber Society in SoHo 'Tryout' | False | By Bernard Holland | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/company-news-lotus-intends-to-offer-intermediate-program.html | COMPANY NEWS; Lotus Intends to Offer Intermediate Program | False | By John Markoff, Special To the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/us/future-of-louisiana-and-governor-ride-on-his-campaign-for-taxes.html | Future of Louisiana and Governor Ride on His Campaign for Taxes | False | By Peter Applebome, Special To the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/world/us-delegation-to-press-iraq-on-reparations-in-stark-case.html | U.S. Delegation to Press Iraq On Reparations in Stark Case | False | By Elaine Sciolino, Special to the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/nyregion/news-summary-859489.html | NEWS SUMMARY | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/pharmetics-inc-reports-earnings-for-year-to-dec-31.html | Pharmetics Inc reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/garden/asian-food-that-s-finger-licking-good.html | Asian Food That's Finger-Licking Good | False | By Florence Fabricant | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/world/bomb-kills-five-in-colombia.html | Bomb Kills Five in Colombia | False | AP | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/time-management-corp-reports-earnings-for-qtr-to-dec-31.html | Time Management Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/nyregion/court-issue-is-a-group-in-a-home-a-family.html | Court Issue: Is a Group in a Home a Family? | False | By Philip S. Gutis | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/twin-richfield-oils-ltd-reports-earnings-for-year-to-dec-31.html | Twin Richfield Oils Ltd reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/nyregion/about-new-york-singles-bars-not-really-gone-just-forgotten.html | About New York; Singles Bars: Not Really Gone, Just Forgotten | False | By Douglas Martin | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/us/north-lied-to-conceal-gift-witness-tells-jury.html | North Lied to Conceal Gift, Witness Tells Jury | False | By David Johnston, Special To the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/opinion/pushers-best-friend-the-nra.html | Pushers' Best Friend, the N.R.A. | False | By Edward M. Kennedy | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/technology-development-reports-earnings-for-qtr-to-dec-31.html | Technology Development reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/garden/de-gustibus-oat-bran-may-be-on-the-label-but-how-much-is-in-the-box.html | DE GUSTIBUS; 'Oat Bran' May Be on the Label, but How Much Is in the Box? | False | By Marian Burros | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/public-service-enterprise-group-reports-earnings-for-12mo-feb-28.html | Public Service Enterprise Group reports earnings for 12mo Feb 28 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/garden/60-minute-gourmet-899789.html | 60-Minute Gourmet | False | By Pierre Franey | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/adobe-systems-inc-reports-earnings-for-qtr-to-march-3.html | Adobe Systems Inc reports earnings for Qtr to March 3 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/bayly-corp-reports-earnings-for-qtr-to-jan-31.html | Bayly Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523821 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/us/court-backs-tests-of-some-workers-to-deter-drug-use.html | COURT BACKS TESTS OF SOME WORKERS TO DETER DRUG USE | False | By Linda Greenhouse, Special To the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/vallen-corp-reports-earnings-for-qtr-to-feb-28.html | Vallen Corp reports earnings for Qtr to Feb 28 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/arts/oed-2-all-20-volumes-of-it-adds-to-the-queen-s-english.html | O.E.D. 2, All 20 Volumes of It, Adds to the Queen's English | False | By Herbert Mitgang | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/price-data-put-dow-back-on-the-plus-side.html | Price Data Put Dow Back on the Plus Side | False | By Phillip H. Wiggins | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/market-place-art-investments-by-pension-funds.html | Market Place; Art Investments By Pension Funds | False | By Anise C. Wallace | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/com-tek-resources-reports-earnings-for-qtr-to-dec-31.html | Com-Tek Resources reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/style/at-the-nations-table.html | At the Nation's Table | False | By Margaret Shakespeare | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/arizona-land-income-reports-earnings-for-qtr-to-dec-31.html | Arizona Land Income reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/tri-r-systems-reports-earnings-for-qtr-to-jan-31.html | Tri-R Systems reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/movies/review-film-vietnam-from-a-cameraman-s-vantage.html | Review/Film; Vietnam, From a Cameraman's Vantage | False | By Richard Bernstein | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/mgm-grand-inc-reports-earnings-for-qtr-to-dec-31.html | MGM Grand Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/obituaries/charles-suppon-40-a-designer-and-a-legs-diamond-co-author.html | Charles Suppon, 40, a Designer And a 'Legs Diamond' Co-author | False | By Constance L Hays | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/britain-blocks-bid-by-elders.html | Britain Blocks Bid by Elders | False | AP | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/garden/overture-a-crisp-california-medley.html | Overture, a Crisp California Medley | False | By Howard G. Goldberg | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/hospital-staffing-services-reports-earnings-for-qtr-to-feb-28.html | Hospital Staffing Services reports earnings for Qtr to Feb 28 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/kiddie-products-inc-reports-earnings-for-year-to-dec-31.html | Kiddie Products Inc reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/opinion/l-aid-freeze-can-bring-peace-to-the-sudan-662789.html | Aid Freeze Can Bring Peace to the Sudan | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/us/at-last-crime-too-heavy-for-capital-to-bear.html | At Last, Crime Too Heavy for Capital to Bear | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/us/is-honor-due-house-that-was-home-to-capone.html | Is Honor Due House That Was Home to Capone? | False | By William E. Schmidt, Special To the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/concept-inc-reports-earnings-for-qtr-to-march-4.html | Concept Inc reports earnings for Qtr to March 4 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/sports/it-s-not-just-blocks-for-mourning.html | It's Not Just Blocks For Mourning | False | By Malcolm Moran | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/opinion/l-vagrants-take-over-grand-central-subway-906389.html | Vagrants Take Over Grand Central Subway | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/savings-loss-put-at-2.3-billion.html | Savings Loss Put at $2.3 Billion | False | By Nathaniel C. Nash, Special To the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/world/marital-lapse-by-australian.html | Marital Lapse by Australian | False | AP | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/arts/reviews-music-dialogues-of-the-carmelites-at-the-manhattan-school.html | Reviews/Music; 'Dialogues of the Carmelites' At the Manhattan School | False | By Will Crutchfield | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/opinion/l-there-are-better-ways-to-use-tv-in-schools-the-anatomy-of-hype-907289.html | There Are Better Ways to Use TV in Schools; The Anatomy of Hype | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/theater/review-theater-a-2d-drama-in-a-shakespeare-play.html | Review/Theater; A 2d Drama in a Shakespeare Play | False | By Frank Rich | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/asa-ltd-reports-earnings-for-qtr-to-feb-28.html | ASA Ltd reports earnings for Qtr to Feb 28 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/nyregion/c-corrections-761989.html | Corrections | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/preferred-health-care-reports-earnings-for-qtr-to-dec-31.html | Preferred Health Care reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/high-court-limits-power-of-fslic.html | High Court Limits Power Of F.S.L.I.C. | False | By Linda Greenhouse, Special To the New York Times | 1989-03-31 | TX 2-523821 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/sports/sports-people-basketball-devoe-of-tennessee-resigns-as-coach.html | SPORTS PEOPLE: BASKETBALL; DeVoe of Tennessee Resigns as Coach | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/us/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/us/education-the-math-of-tomorrow-in-a-classroom-today.html | EDUCATION; The Math of Tomorrow In a Classroom Today | False | By Lisa W. Foderaro, Special To the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/nyregion/metro-datelines-transit-police-union-ratifies-3-year-pact.html | METRO DATELINES; Transit Police Union Ratifies 3-Year Pact | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/debt-help-for-venezuela-and-mexico-is-prepared.html | Debt Help for Venezuela And Mexico Is Prepared | False | By Clyde H. Farnsworth | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/world/palestinian-is-given-life-imprisonment-in-2-settlers-deaths.html | Palestinian Is Given Life Imprisonment In 2 Settlers' Deaths | False | Special to the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/nyregion/metro-datelines-nussbaum-guilty-in-traffic-case.html | METRO DATELINES; Nussbaum Guilty In Traffic Case | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/world/at-least-16-die-as-brazilian-jet-hits-shantytown.html | At Least 16 Die as Brazilian Jet Hits Shantytown | False | AP | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/physicians-insurance-co-of-ohio-reports-earnings-for-qtr-to-dec-31.html | Physicians Insurance Co of Ohio reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/opinion/foreign-affairs-failure-in-el-salvador.html | FOREIGN AFFAIRS; Failure in El Salvador | False | By Flora Lewis | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/microsoft-copyright-ruling.html | Microsoft Copyright Ruling | False | Special to the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/dingell-calls-off-inquiry-into-investigator-s-role.html | Dingell Calls Off Inquiry Into Investigator's Role | False | By Kurt Eichenwald, Special To the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/briefs-713189.html | BRIEFS | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/opinion/l-how-success-spoiled-the-long-island-rail-road-663289.html | How Success Spoiled the Long Island Rail Road | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/sports/special-toughness-from-new-ranger.html | Special Toughness From New Ranger | False | By Joe Sexton, Special To the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/quarex-industries-reports-earnings-for-qtr-to-dec-31.html | Quarex Industries reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/shl-systemhouse-inc-reports-earnings-for-qtr-to-feb-28.html | SHL Systemhouse Inc reports earnings for Qtr to Feb 28 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/nyregion/article-839689-no-title.html | Article 839689 -- No Title | False | By Celestine Bohlen | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/books/book-notes-826889.html | Book Notes | False | By Edwin McDowell | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/us/washington-talk-briefing-down-but-not-out.html | Washington Talk: Briefing Down, but Not Out | False | By Maureen Dowd & David Rosenbaum | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/us/washington-talk-trade-policy-scholar-stirs-passions-of-japan-s-friends-and-foes.html | WASHINGTON Talk: Trade Policy; Scholar Stirs Passions of Japan's Friends and Foes | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/us/wright-fate-may-be-decided-by-fine-distinctions-in-rules.html | Wright Fate May Be Decided By Fine Distinctions in Rules | False | By Michael Oreskes, Special To the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/real-estate-lower-costs-in-queens-for-auto-dealers.html | Real Estate; Lower Costs In Queens for Auto Dealers | False | By Shawn G. Kennedy | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/arts/reviews-music-gidon-kremer-and-friends-make-their-case-for-lourie.html | Reviews/Music; Gidon Kremer and Friends Make Their Case for Lourie | False | By John Rockwell | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/2-are-accused-of-intel-scheme.html | 2 Are Accused Of Intel Scheme | False | Special to the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/unigene-laboratories-inc-reports-earnings-for-year-to-dec-31.html | Unigene Laboratories Inc reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/sports/sports-people-baseball-first-pitch-for-landry.html | SPORTS PEOPLE: BASEBALL; First Pitch For Landry | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/opinion/the-editorial-notebook-arafat-s-audiences.html | The Editorial Notebook; Arafat's Audiences | False | By Leslie H. Gelb | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/trilogy-resources-corp-reports-earnings-for-year-to-dec-31.html | Trilogy Resources Corp reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/us/article-847589-no-title.html | Article 847589 -- No Title | False | Special to the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/rates-rise-at-sale-of-citicorp-paper.html | Rates Rise at Sale Of Citicorp Paper | False | | 1989-03-31 | TX 2-523821 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/obituaries/edward-michaelsen-executive-dies-at-71.html | Edward Michaelsen, Executive, Dies at 71 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/business-digegst.html | BUSINESS DIGEGST | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/sports/sports-people-basketball-12-wooden-finalists.html | SPORTS PEOPLE: BASKETBALL; 12 Wooden Finalists | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/world/castro-foe-reports-trip-to-havana-and-a-possible-thaw-in-hostility.html | Castro Foe Reports Trip to Havana And a Possible Thaw in Hostility | False | By George Volsky, Special To the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/uncovered-short-sales-are-off-0.2-on-big-board.html | Uncovered Short Sales Are Off 0.2% on Big Board | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/garden/where-chocolate-bunnies-come-from.html | Where Chocolate Bunnies Come From | False | By Dena Kleiman | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/first-central-financial-corp-reports-earnings-for-qtr-to-dec-31.html | First Central Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/world/beijing-puts-new-restrictions-on-businesses.html | Beijing Puts New Restrictions on Businesses | False | By Nicholas D. Kristof, Special To the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/style/in-a-monastery-smokehouse-hickory-is-incense-enough.html | In a Monastery Smokehouse, Hickory Is Incense Enough | False | By Roger Cohn | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/article-718189-no-title.html | Article 718189 -- No Title | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/nyregion/metro-datelines-lawyers-challenge-steinberg-jury-chief.html | METRO DATELINES; Lawyers Challenge Steinberg Jury Chief | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/arts/paris-opera-ballet-is-to-perform-at-radio-city-music-hall-in-may.html | Paris Opera Ballet Is to Perform At Radio City Music Hall in May | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/sports/notebook-no-progress-as-usual-in-cayton-king-talks.html | NOTEBOOK; No Progress, as Usual, in Cayton-King Talks | False | By Phil Berger | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/nyregion/town-bans-the-homeless-at-motels.html | Town Bans the Homeless at Motels | False | By Nick Ravo, Special To the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/investment-technologies-reports-earnings-for-qtr-to-dec-31.html | Investment Technologies reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/opinion/the-mommy-track-isnt-antiwoman.html | The 'Mommy Track' Isn't Anti-Woman | False | By Felice N. Schwartz | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/first-calgary-petroleums-ltd-reports-earnings-for-year-to-dec-31.html | First Calgary Petroleums Ltd reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/mindscape-inc-reports-earnings-for-qtr-to-dec-31.html | Mindscape Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/arts/stoddard-abc-entertainment-chief-to-head-new-division.html | Stoddard, ABC Entertainment Chief, to Head New Division | False | By Bill Carter | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/opinion/is-there-a-hangman-in-the-house.html | Is There a Hangman in the House? | False | By David A. Kaplan | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/essex-corp-reports-earnings-for-qtr-to-dec-31.html | Essex Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/garden/at-the-nation-s-table-900589.html | At the Nation's Table | False | By Suzie Boss | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/opinion/new-york-needs-life-not-death.html | New York Needs Life, Not Death | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/key-rates-905289.html | KEY RATES | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/arts/reviews-music-james-levine-as-soloist-with-met-chamber-group.html | Reviews/Music; James Levine as Soloist With Met Chamber Group | False | By Bernard Holland | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/garden/a-gentler-touch-and-more-short-skirts.html | A Gentler Touch, and More Short Skirts | False | By Bernadine Morris | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/rate-caution-by-fed-seen.html | Rate Caution By Fed Seen | False | By Peter T. Kilborn, Special To the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/wolverine-exploration-co-reports-earnings-for-year-to-dec-31.html | Wolverine Exploration Co reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/world/us-to-seek-talks-between-israelis-and-local-arabs.html | U.S. TO SEEK TALKS BETWEEN ISRAELIS AND LOCAL ARABS | False | By Thomas L. Friedman, Special To the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/us/us-trying-to-halt-abuses-of-incompetent-pensioners.html | U.S. Trying to Halt Abuses Of Incompetent Pensioners | False | By Martin Tolchin, Special To the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/crowley-milner-co-reports-earnings-for-qtr-to-jan-28.html | Crowley, Milner & Co reports earnings for Qtr to Jan 28 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/us/education-private-schools-seeking-allies-beyond-parents.html | EDUCATION; Private Schools Seeking Allies Beyond Parents | False | By Andree Brooks | 1989-03-31 | TX 2-523821 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/nyregion/metro-datelines-advocate-for-addicts-faces-life-sentence.html | METRO DATELINES; Advocate for Addicts Faces Life Sentence | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/nyregion/senate-officials-reject-newest-cuomo-taxes.html | Senate Officials Reject Newest Cuomo Taxes | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/nyregion/defendant-in-officer-s-slaying-won-t-take-stand.html | Defendant in Officer's Slaying Won't Take Stand | False | By Joseph P. Fried | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/world/prague-court-reduce-playwright-s-sentence.html | Prague Court Reduce Playwright's Sentence | False | AP | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/bamberger-polymers-inc-reports-earnings-for-qtr-to-dec-31.html | Bamberger Polymers Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/arts/west-german-concert-duo.html | West German Concert Duo | False | By Bernard Holland | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/us-farm-stockpile-cut.html | U.S. Farm Stockpile Cut | False | AP | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/joss-energy-ltd-reports-earnings-for-year-to-dec-31.html | Joss Energy Ltd reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/world/at-meeting-jewish-unity-is-tested-by-issue-of-plo-talks.html | At Meeting, Jewish Unity Is Tested by Issue of P.L.O. Talks | False | By Joel Brinkley, Special To the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/diodes-inc-reports-earnings-for-qtr-to-jan-31.html | Diodes Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/credo-petroleum-reports-earnings-for-qtr-to-jan-31.html | Credo Petroleum reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/regency-cruises-reports-earnings-for-qtr-to-dec-31.html | Regency Cruises reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/garden/eating-well.html | Eating Well | False | By Marian Burros | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/arts/bach-s-art-of-the-fugue-as-he-wrote-it.html | Bach's 'Art of the Fugue' as He Wrote It | False | By John Rockwell | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/arts/klaus-tennstedt-ailing-cancels-at-philharmonic.html | Klaus Tennstedt, Ailing, Cancels at Philharmonic | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/traveler-s-check-policy.html | Traveler's Check Policy | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/sports/sports-people-hockey-flame-is-suspended.html | SPORTS PEOPLE: HOCKEY; Flame Is Suspended | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/company-news-talks-on-seabrook-are-set-to-resume.html | COMPANY NEWS; Talks on Seabrook Are Set to Resume | False | AP | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/garden/vermonters-tap-maple-syrup-for-more-and-more-recipes.html | Vermonters Tap Maple Syrup For More and More Recipes | False | By Marialisa Calta | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/business-people-new-president-named-at-us-unit-of-bovis.html | BUSINESS PEOPLE; New President Named At U.S. Unit of Bovis | False | By Daniel F. Cuff | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/opinion/l-there-are-better-ways-to-use-tv-in-schools-694489.html | There Are Better Ways to Use TV in Schools | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/sports/2-players-testify-about-threats.html | 2 Players Testify About Threats | False | By Steve Fiffer, Special To the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/us/washington-talk-briefing-bush-s-pantheon.html | Washington Talk: Briefing; Bush's Pantheon | False | By Maureen Dowd & David Rosenbaum | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/company-news-system-introduced-for-compact-disks.html | COMPANY NEWS; System Introduced For Compact Disks | False | Special to the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/vons-cos-reports-earnings-for-qtr-to-jan-1.html | Vons Cos reports earnings for Qtr to Jan 1 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/nyregion/c-corrections-891889.html | Corrections | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/world/string-of-military-defeats-deepens-the-isolation-of-ethiopia-s-rulers.html | String of Military Defeats Deepens The Isolation of Ethiopia's Rulers | False | By Jane Perlez, Special To the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/sports/williams-scores-27-as-the-redmen-roll.html | Williams Scores 27 As the Redmen Roll | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/nyregion/c-corrections-891789.html | Corrections | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/us/education-math-teachers-push-for-reasoning-over-rote.html | EDUCATION; Math Teachers Push for Reasoning Over Rote | False | By Lee A. Daniels, Special To the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/world/john-j-mccloy-is-eulogized-in-manhattan-service.html | John J. McCloy Is Eulogized in Manhattan Service | False | By William G. Blair | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/us/legislators-in-arizona-reject-move-to-pay-mecham-costs.html | Legislators in Arizona Reject Move to Pay Mecham Costs | False | AP | 1989-03-31 | TX 2-523821 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/air-reservation-deal-faces-intense-scrutiny.html | Air Reservation Deal Faces Intense Scrutiny | False | By John H. Cushman Jr., Special to The New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/world/who-ll-profit-from-victory-in-salvador.html | Who'll Profit From Victory In Salvador? | False | By Lindsey Gruson, Special To the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/business-technology-fast-curing-cement-may-help-road-builders.html | BUSINESS TECHNOLOGY; Fast-curing Cement May Help Road Builders | False | By Calvin Sims | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/movies/review-film-a-tragic-history-in-lodz-ghetto.html | Review/Film; A Tragic History in 'Lodz Ghetto' | False | By Stephen Holden | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/obituaries/helen-h-beebe-80-taught-deaf-children.html | Helen H. Beebe, 80; Taught Deaf Children | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/us/russian-river-journal-courage-is-an-ingredient-at-banana-slug-festival.html | Russian River Journal; Courage Is an Ingredient At Banana Slug Festival | False | By Jane Gross, Special to The New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/executive-changes-709389.html | EXECUTIVE CHANGES | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/the-media-business-time-inc-soars-on-reports-of-a-small-stake-by-bass.html | THE MEDIA BUSINESS; Time Inc. Soars on Reports Of a Small Stake by Bass | False | By Geraldine Fabrikant | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/us-capital-corp-reports-earnings-for-qtr-to-jan-31.html | US Capital Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/lawyer-for-boesky-rebuts-assertions-in-investors-suit.html | Lawyer for Boesky Rebuts Assertions in Investors' Suit | False | By Stephen Labaton | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/world/dalai-lama-sees-a-culture-endangered.html | Dalai Lama Sees a Culture Endangered | False | By Barbara Crossette, Special To the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/opinion/observer-loosening-the-grip-of-texas.html | OBSERVER; Loosening the Grip of Texas | False | By Russell Baker | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/world/kabul-shuns-its-image-and-courts-some-foes.html | Kabul Shuns Its Image And Courts Some Foes | False | By John F. Burns, Special to The New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/aoi-coal-reports-earnings-for-qtr-to-dec-31.html | AOI Coal reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/us/in-teaching-math-reasoning-not-rote.html | In Teaching Math: Reasoning, Not Rote | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/marvin-davis-to-buy-spectradyne.html | Marvin Davis to Buy Spectradyne | False | By Robert J. Cole | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/garden/metropolitan-diary-900889.html | Metropolitan Diary | False | By Ron Alexander | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/nyregion/brutality-inquiry-looks-at-a-police-distress-call.html | Brutality Inquiry Looks At a Police Distress Call | False | By David E. Pitt | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/sports/nets-can-t-shoot-on-time-lose-eighth-straight-game.html | Nets Can't Shoot on Time, Lose Eighth Straight Game | False | By Alex Yannis, Special to The New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/raven-industries-reports-earnings-for-qtr-to-jan-31.html | Raven Industries reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/sports/psal-wins-senior-classic.html | P.S.A.L. Wins Senior Classic | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/arts/charles-dutoit-named.html | Charles Dutoit Named | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/turner-offer-for-fnn-seen.html | Turner Offer For FNN Seen | False | Special to the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/garden/food-notes-900089.html | Food Notes | False | By Florence Fabricant | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/proffitt-s-inc-reports-earnings-for-qtr-to-jan-28.html | Proffitt's Inc reports earnings for Qtr to Jan 28 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/briefs-776989.html | BRIEFS | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/the-media-business-advertising-a-year-old-7-days-faces-new-tests.html | THE MEDIA BUSINESS; ADVERTISING; A Year Old, 7 Days Faces New Tests | False | By Randall Rothenberg | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/us/30th-inmate-is-executed-in-texas.html | 30th Inmate Is Executed in Texas | False | AP | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/us/dallas-frees-man-in-verdict-appeal.html | DALLAS FREES MAN IN VERDICT APPEAL | False | By Lisa Belkin, Special To The New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/american-exploration-co-reports-earnings-for-qtr-to-dec-31.html | American Exploration Co reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523821 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/arts/the-pop-life-658089.html | The Pop Life | False | By Stephen Holden | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/navigators-group-inc-reports-earnings-for-qtr-to-dec-31.html | Navigators Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/costs-in-new-york-area-rose-0.5-in-february.html | Costs in New York Area Rose 0.5% in February | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/nyregion/few-officers-face-charges-in-park-melee.html | Few Officers Face Charges In Park Melee | False | By David E. Pitt | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/nyregion/two-sponsors-chosen-for-primary-debates.html | Two Sponsors Chosen For Primary Debates | False | AP | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/prudential-unit-had-88-profit.html | Prudential Unit Had '88 Profit | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/nyregion/principal-s-lawyer-ejected-and-a-mistrial-is-declared.html | Principal's Lawyer Ejected And a Mistrial Is Declared | False | By Ronald Sullivan | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/world/pretoria-defuses-incident-at-bonn-s-embassy.html | Pretoria Defuses Incident at Bonn's Embassy | False | By John D. Battersby, Special To the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/griffin-to-buy-radio-stations.html | Griffin to Buy Radio Stations | False | Special to the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/nyregion/quotation-of-the-day-891689.html | Quotation of the Day | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/world/in-moscow-s-tv-political-debates-the-unspeakable-is-now-routine.html | In Moscow's TV Political Debates, The Unspeakable Is Now Routine | False | By Bill Keller, Special To the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/nyregion/bridge-710489.html | Bridge | False | By Alan Truscott | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/conagra-inc-reports-earnings-for-qtr-to-feb-26.html | Conagra Inc reports earnings for Qtr to Feb 26 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/nyregion/metro-datelines-man-aims-at-officers-but-gun-misfires.html | METRO DATELINES; Man Aims at Officers But Gun Misfires | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/atlantis-resources-ltd-reports-earnings-for-year-to-dec-31.html | Atlantis Resources Ltd reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/garden/a-deli-downs-legal-eagles.html | A Deli Downs Legal Eagles | False | By Allan R. Gold | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/nyregion/4-state-panel-adopts-a-water-saving-plan.html | 4-State Panel Adopts a Water-Saving Plan | False | Special to the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/obituaries/esmond-van-name-79-un-building-chief.html | Esmond Van Name, 79, U.N. Building Chief | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/us-gold-corp-reports-earnings-for-qtr-to-dec-31.html | US Gold Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/company-news-tosco-acquisition.html | COMPANY NEWS; Tosco Acquisition | False | AP | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/sports/soccer-in-the-heart-of-texas.html | Soccer in the Heart of Texas! | False | By Paul Gardner, Special To the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/novatron-information-corp-reports-earnings-for-qtr-to-jan-31.html | Novatron Information Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/bank-yields-again-post-strong-gains.html | Bank Yields Again Post Strong Gains | False | By Robert Hurtado | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/opinion/1-time-to-lift-sanctions-against-panama-662889.html | Time to Lift Sanctions Against Panama | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/the-media-business-marketing-unit-at-times.html | THE MEDIA BUSINESS; Marketing Unit at Times | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/nyregion/youth-in-jersey-denies-account-of-man-s-death.html | Youth in Jersey Denies Account Of Man's Death | False | By George James, Special To the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/bonanza-oil-gas-ltd-reports-earnings-for-year-to-dec-31.html | Bonanza Oil & Gas Ltd reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/credit-markets-treasury-issues-advance-slightly.html | CREDIT MARKETS; Treasury Issues Advance Slightly | False | By Kenneth N. Gilpin | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/nyregion/new-cabs-would-be-air-conditioned-under-a-new-york-city-plan.html | New Cabs Would Be Air-Conditioned Under a New York City Plan | False | By Winston Williams | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/garden/at-the-nation-s-table-902589.html | At The Nation's Table | False | By Dennis Ray Wheaton | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/sports/sports-of-the-times-roy-jones-jr-still-fighting-for-the-gold.html | SPORTS OF THE TIMES; Roy Jones Jr. Still Fighting For the Gold | False | By Dave Anderson | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/three-d-departments-reports-earnings-for-qtr-to-jan-31.html | Three D Departments reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/business-people-chief-executive-resigns-his-dual-posts-at-invest.html | BUSINESS PEOPLE; Chief Executive Resigns His Dual Posts at Invest | False | By Daniel F. Cuff | 1989-03-31 | TX 2-523821 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/arch-petroleum-reports-earnings-for-qtr-to-jan-31.html | Arch Petroleum reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/obituaries/waldo-hutchins-jr-lawyer-is-dead-at-93.html | Waldo Hutchins Jr., Lawyer, Is Dead at 93 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/acm-government-opportunity-fund-inc-reports-earnings-for-qtr-to-jan-31.html | ACM Government Opportunity Fund Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/sports/nfl-players-face-ban-for-steroid-use.html | N.F.L. Players Face Ban for Steroid Use | False | By Thomas George, Special to the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/us/reporter-s-notebook-race-for-whip-hyperspeed-vs-slow-motion.html | Reporter's Notebook; Race for Whip: Hyperspeed vs. Slow Motion | False | By Robin Toner, Special to the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Randall Rothenberg | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/opinion/the-minimum-wage-a-distraction.html | The Minimum Wage: A Distraction | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/business/chesapeake-biological-laboratories-inc-reports-earnings-for-qtr-to-jan-31.html | Chesapeake Biological Laboratories Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/nyregion/a-boy-who-killed-coldly-is-now-a-prison-monster.html | A Boy Who Killed Coldly Is Now a Prison 'Monster' | False | By Fox Butterfield | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/sports/sports-people-basketball-knight-wins-honor.html | SPORTS PEOPLE: BASKETBALL; Knight Wins Honor | False | | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/world/bolivia-shifts-tactics-in-drug-fight.html | Bolivia Shifts Tactics in Drug Fight | False | By Shirley Christian, Special To the New York Times | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/nyregion/a-2700-mile-running-path-to-a-sacred-cree-symbol.html | A 2,700-Mile Running Path To a Sacred Cree Symbol | False | By Nadine Brozan | 1989-03-31 | TX 2-523821 | | |
| 1989-03-22 | 1989-03-22 | https://www.nytimes.com/1989/03/22/obituaries/alan-civil-hornist-of-bbc-and-beatles-londoner-was-59.html | Alan Civil, Hornist Of BBC and Beatles; Londoner Was 59 | False | By Allan Kozinn | 1989-03-31 | TX 2-523821 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/sports/football-nfl-owners-place-limits-on-off-season-rosters.html | FOOTBALL; N.F.L. Owners Place Limits on Off-Season Rosters | False | By Thomas George, Special To the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/us/daley-confident-in-chicago-race-as-voting-nears.html | Daley Confident In Chicago Race As Voting Nears | False | By William E. Schmidt, Special To the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/sceptre-resources-ltd-reports-earnings-for-qtr-to-dec-31.html | Sceptre Resources Ltd reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/garden/hit-at-a-home-show-is-great-outdoors.html | Hit at a Home Show Is Great Outdoors | False | By Linda Starke | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/world/us-opposes-release-of-soviet-nuclear-test-data.html | U.S. Opposes Release of Soviet Nuclear Test Data | False | By Michael R. Gordon, Special To the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/bridge-139089.html | Bridge | False | By Alan Truscott | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/us/bill-to-protect-whistle-blowers-sent-to-bush.html | Bill to Protect Whistle-Blowers Sent to Bush | False | AP | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/holiday-weekend.html | Holiday Weekend | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/cooper-development-reports-earnings-for-qtr-to-jan-31.html | Cooper Development reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/sports/yanks-plan-to-renew-trade-talk-with-braves.html | Yanks Plan To Renew Trade Talk With Braves | False | By Michael Martinez, Special To the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/lesco-inc-reports-earnings-for-qtr-to-feb-28.html | Lesco Inc reports earnings for Qtr to Feb 28 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/arts/reviews-dance-sampling-the-wares-of-several-troupes-in-annual-series.html | Reviews/Dance; Sampling the Wares of Several Troupes, in Annual Series | False | By Anna Kisselgoff | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/mgi-properties-reports-earnings-for-qtr-to-feb-28.html | MGI Properties reports earnings for Qtr to Feb 28 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/excerpts-from-board-of-estimate-ruling-the-voting-power-is-debased.html | Excerpts From Board of Estimate Ruling: The Voting Power Is Debased | False | Special to the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/us/broad-coalitions-are-urged-to-solve-urban-school-crisis.html | Broad Coalitions Are Urged To Solve Urban School Crisis | False | Special to the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/garden/atop-gramercy-a-tribute-to-women.html | Atop Gramercy, A Tribute to Women | False | By Suzanne Slesin | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/transact-international-inc-reports-earnings-for-qtr-to-jan-31.html | Transact International Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/sports/sports-people-basketball-russo-resigns-as-coach.html | SPORTS PEOPLE: BASKETBALL; Russo Resigns as Coach | False | | 1989-03-31 | TX 2-523822 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/theater/reviews-theater-a-flirt-is-on-the-loose-rooting-for-the-home-team.html | Reviews/Theater; A Flirt Is on the Loose, Rooting for the Home Team | False | By Stephen Holden | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/opinion/l-first-amendment-isn-t-on-father-curran-s-side-what-is-not-compelled-942389.html | First Amendment Isn't on Father Curran's Side; What Is Not Compelled | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/consumer-rates-fund-yields-go-up-again.html | CONSUMER RATES; Fund Yields Go Up Again | False | By Robert Hurtado | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/sports/football-unexpected-choice-transformd-nfl.html | FOOTBALL; Unexpected Choice Transformd N.F.L. | False | By Michael Janofsky | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/electro-scientific-industries-reports-earnings-for-qtr-to-feb-28.html | Electro Scientific Industries reports earnings for Qtr to Feb 28 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/in-shift-suspect-testifies-in-officer-s-killing.html | In Shift, Suspect Testifies in Officer's Killing | False | By Joseph P. Fried | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/mitchell-energy-development-corp-reports-earnings-for-qtr-to-jan-31.html | Mitchell Energy & Developent Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/c-corrections-186689.html | Corrections | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/company-news-popeye-s-finishes-church-s-takeover.html | COMPANY NEWS; Popeye's Finishes Church's Takeover | False | AP | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/arts/reviews-music-julie-wilson-sings-porter.html | Reviews/Music; Julie Wilson Sings Porter | False | By John S. Wilson | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/fluorocarbon-co-reports-earnings-for-qtr-to-feb-4.html | Fluorocarbon Co reports earnings for Qtr to Feb 4 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/terrano-corp-reports-earnings-for-year-to-dec-31.html | Terrano Corp reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/integrated-resources-inc-reports-earnings-for-qtr-to-dec-31.html | Integrated Resources Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/theater/reviews-theater-insurance-chicanery-in-comedy-sleeping-dogs.html | Reviews/Theater; Insurance Chicanery In Comedy, 'Sleeping Dogs' | False | By Mel Gussow | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/garden/currents-living-the-beautiful-life-by-3-who-should-know.html | CURRENTS; Living the Beautiful Life, By 3 Who Should Know | False | By Patricia Leigh Brown | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/koch-orders-strong-steps-to-bar-wasting-of-water.html | Koch Orders Strong Steps to Bar Wasting of Water | False | By Arnold H. Lubasch | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/theater/a-dream-come-true-growing-up-to-direct-plays.html | A Dream Come True: Growing Up to Direct Plays | False | By Glenn Collins | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/c-corrections-065189.html | Corrections | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/dow-opens-strongly-but-closes-down-3.04.html | Dow Opens Strongly but Closes Down 3.04 | False | By Phillip H. Wiggins | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/world/plo-turns-down-a-halt-to-uprising.html | P.L.O. TURNS DOWN A HALT TO UPRISING | False | By James M. Markham, Special To the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/world/us-agency-suspends-work-in-mexico.html | U.S. Agency Suspends Work in Mexico | False | By Larry Rohter, Special To the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/groupe-val-royal-inc-reports-earnings-for-qtr-to-jan-31.html | Groupe Val Royal Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/the-media-business-advertising-hdm-s-paris-office-gets-disney-account.html | THE MEDIA BUSINESS: Advertising; HDM's Paris Office Gets Disney Account | False | By Randall Rothenberg | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/parents-and-a-brother-slain-by-self-styled-rambo-16.html | Parents and a Brother Slain By Self-Styled 'Rambo,' 16 | False | By Lisa W. Foderaro, Special To the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/quadrex-corp-reports-earnings-for-qtr-to-jan-31.html | Quadrex Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/opinion/shamir-can-expect-a-cooler-u-s.html | Shamir Can Expect A Cooler U. S. | False | By Judith Kipper | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/coliseum-plan-moves-ahead-with-agency.html | Coliseum Plan Moves Ahead With Agency | False | By David W. Dunlap | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/obituaries/louis-dupree-63-anthropologist-and-expert-on-afghanistan-dies.html | Louis Dupree, 63, Anthropologist And Expert on Afghanistan, Dies | False | By Alfonso A. Narvaez | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/us/some-clues-to-budgetspeak-in-the-bush-administration.html | Some Clues to Budgetspeak in the Bush Administration | False | By David Rosenbaum, Special To the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/koch-backs-pilot-plan-to-aid-the-mentally-ill.html | Koch Backs Pilot Plan to Aid the Mentally Ill | False | By Howard W. French | 1989-03-31 | TX 2-523822 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/sports/baseball-west-sent-to-minors-by-overstaffed-mets.html | BASEBALL; West Sent to Minors By Overstaffed Mets | False | By Joseph Durso, Special To the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/animed-inc-reports-earnings-for-qtr-to-jan-31.html | Animed Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/us/richest-got-richer-and-poorest-poorer-in-1979-87.html | Richest Got Richer and Poorest Poorer in 1979-87 | False | By Martin Tolchin, Special To the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/us/health-study-ties-drugs-to-impaired-fetuses.html | HEALTH; Study Ties Drugs to Impaired Fetuses | False | By Gina Kolata | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/us-court-blocks-bid-for-gold-fields.html | U.S. Court Blocks Bid for Gold Fields | False | By Floyd Norris | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/2d-mistrial-declared-in-gaf-case.html | 2d Mistrial Declared in GAF Case | False | By Stephen Labaton | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/us/for-aids-patients-a-special-insurance-plan.html | For AIDS Patients, a Special Insurance Plan | False | By Tamar Lewin | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/us/us-calls-poisoning-of-air-far-worse-than-expected-and-threat-to-public.html | U.S. Calls Poisoning of Air Far Worse Than Expected and Threat to Public | False | By Philip Shabecoff, Special To the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/sofisco-inc-reports-earnings-for-year-to-dec-31.html | Sofisco Inc reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/imre-corp-reports-earnings-for-qtr-to-dec-31.html | Imre Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/opinion/national-too-much-month.html | National Too-Much Month | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/inside-146689.html | INSIDE | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/key-rates-198189.html | KEY RATES | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/us/rights-panel-chairman-says-he-will-not-resig.html | Rights Panel Chairman Says He Will Not Resig | False | By Julie Johnson, Special To the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/garden/currents-bauhaus-furniture-stars-at-a-los-angeles-gallery.html | CURRENTS; Bauhaus Furniture Stars At a Los Angeles Gallery | False | By Patricia Leigh Brown | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/suspect-in-li-slaying-told-to-surrender-lawyer-says-by-eric-schmitt.html | Suspect in L.I. Slaying Told To Surrender, Lawyer Says By ERIC SCHMITT | False | Special to the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/world/johannesburg-journal-apartheid-divides-2-brothers-of-the-white-tribe.html | JOHANNESBURG JOURNAL; Apartheid Divides 2 Brothers of the White Tribe | False | By Christopher S. Wren, Special To the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/fed-implies-wait-and-see-view-on-rates.html | Fed Implies Wait-and-See View on Rates | False | By Nathaniel C. Nash, Special To the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/mohasco-corp-reports-earnings-for-qtr-to-dec-31.html | Mohasco Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/jersey-candidate-pins-hopes-on-drug-issue.html | Jersey Candidate Pins Hopes on Drug Issue | False | By Peter Kerr, Special To the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/garden/currents-french-chair-design-it-didn-t-stop-with-louis-xiv.html | CURRENTS; French Chair Design: It Didn't Stop With Louis XIV | False | By Patricia Leigh Brown | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/arts/review-television-pilot-news-program-for-schools.html | Review/Television; Pilot News Program for Schools | False | By Walter Goodman, Special To the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/salomon-sees-modest-loss-in-quarter-because-of-trades.html | Salomon Sees 'Modest Loss' In Quarter Because of Trades | False | By Sarah Bartlett | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/new-chief-is-named-by-arthur-andersen.html | New Chief Is Named by Arthur Andersen | False | By Julia Flynn Siler, Special To the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/company-news-unions-included-on-eastern-air-creditors-panel.html | COMPANY NEWS; Unions Included on Eastern Air Creditors' Panel | False | By Agis Salpukas | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/opinion/l-first-amendment-isn-t-on-father-curran-s-side-defenders-of-the-flag-198689.html | First Amendment Isn't on Father Curran's Side; Defenders of the Flag | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/world/israel-says-its-allies-killed-3-in-a-southern-lebanon-clash.html | Israel Says Its Allies Killed 3 In a Southern Lebanon Clash | False | AP | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/obituaries/peter-kilham-ecologist-45.html | Peter Kilham, Ecologist, 45 | False | AP | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/garden/good-cheer-in-dainty-porcelain.html | Good Cheer In Dainty Porcelain | False | By Lisa Hammel | 1989-03-31 | TX 2-523822 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/movies/review-film-the-lush-life-in-troop-beverly-hills.html | Review/Film; The Lush Life, in 'Troop Beverly Hills' | False | By Janet Maslin | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/sports/results-plus-167689.html | RESULTS PLUS | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/market-place-a-sector-coughs-are-others-sick.html | Market Place; A Sector Coughs: Are Others Sick? | False | By Floyd Norris | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/arts/reviews-music-bridging-of-east-and-west.html | Reviews/Music; Bridging of East and West | False | By Jon Pareles | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/ruling-pushes-charter-commission-into-spotlight.html | Ruling Pushes Charter Commission Into Spotlight | False | By Richard Levine | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/world/the-un-today.html | The U.N. Today | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/epi-technologies-reports-earnings-for-qtr-to-jan-1.html | EPI Technologies reports earnings for Qtr to Jan 1 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/arts/review-recital-pianist-plays-mendelssohn.html | Review/Recital; Pianist Plays Mendelssohn | False | By Will Crutchfield | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/neuharth-quits-gannett-board.html | Neuharth Quits Gannett Board | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/technitrol-inc-reports-earnings-for-qtr-to-dec-31.html | Technitrol Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/talking-deals-citicorp-strategy-on-glass-steagall.html | Talking Deals; Citicorp Strategy On Glass-Steagall | False | By Jonathan Fuerbringer | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/credit-markets-treasury-notes-and-bonds-rise.html | CREDIT MARKETS; Treasury Notes and Bonds Rise | False | By Kenneth N. Gilpin | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/comprehensive-care-corp-reports-earnings-for-qtr-to-feb-28.html | Comprehensive Care Corp reports earnings for Qtr to Feb 28 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/us/shelf-space-gone-harvard-to-disperse-collection.html | Shelf Space Gone, Harvard to Disperse Collection | False | Special to the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/arts/review-television-13-hours-worth-of-british-spying-on-the-mystery-series.html | Review/Television; 13 Hours' Worth of British Spying on the 'Mystery' Series | False | By John J. O'Connor | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/opinion/at-home-abroad-is-it-thatcher-s-britain.html | AT HOME ABROAD; Is It Thatcher's Britain? | False | By Anthony Lewis | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/sports/sports-people-hockey-probert-is-indicted-in-cocaine-smuggling.html | SPORTS PEOPLE: HOCKEY; Probert Is Indicted In Cocaine Smuggling | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/politicians-scrambling-to-decide-who-won.html | Politicians Scrambling To Decide Who Won | False | By Todd S. Purdum | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/the-board-center-of-gravity-from-which-modern-new-york-sprung.html | The Board: 'Center of Gravity' From Which Modern New York Sprung | False | By Alan Finder | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/us/directory-guesswork.html | Directory Guesswork | False | By Michael Wines & Thomas L. Friedman | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/us/storey-county-journal-for-sale-nevada-ranch-w-105-rms.html | Storey County Journal For Sale: Nevada Ranch w/105 Rms | False | By Katherine Bishop, Special To the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/southern-co-reports-earnings-for-12mo-feb-28.html | Southern Co reports earnings for 12mo Feb 28 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/news-summary-172989.html | NEWS SUMMARY | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/cineplex-odeon-corp-reports-earnings-for-year-to-dec-31.html | Cineplex Odeon Corp reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/snags-in-us-japan-fighter-deal.html | Snags in U.S.-Japan Fighter Deal | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/industry-is-doing-better-but-prospects-are-grim.html | Industry Is Doing Better, But Prospects Are Grim | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/obituaries/carl-frank-bayerschmidt-professor-84.html | Carl Frank Bayerschmidt, Professor, 84 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/c-corrections-186589.html | Corrections | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/garden/finding-original-designs-in-unlikely-places.html | Finding Original Designs in Unlikely Places | False | By Daralice D. Boles | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/theater/in-london-a-new-hamlet-opens-to-mixed-reviews.html | In London, a New 'Hamlet' Opens to Mixed Reviews | False | By Terry Trucco, Special To the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/sports/sports-of-the-times-yanks-need-egos-like-green-thrift.html | SPORTS OF THE TIMES; Yanks Need Egos Like Green, Thrift | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/sports/knicks-set-ticket-lottery.html | Knicks Set Ticket Lottery | False | | 1989-03-31 | TX 2-523822 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/opinion/essay-madness-of-crowds.html | ESSAY; Madness of Crowds | False | By William Safire | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/acier-leroux-inc-reports-earnings-for-qtr-to-jan-31.html | Acier Leroux Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/garden/calendar-spring-in-a-victorian-garden.html | Calendar: Spring in a Victorian Garden | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/us/motherhood-wins-out-in-battle-with-army.html | Motherhood Wins Out in Battle With Army | False | AP | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/justices-void-new-york-city-s-government-demand-voter-equality-in-all-boroughs.html | JUSTICES VOID NEW YORK CITY'S GOVERNMENT; DEMAND VOTER EQUALITY IN ALL BOROUGHS | False | By Linda Greenhouse, Special To the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/campaign-matters-get-no-respect-try-hiring-a-media-trainer.html | Campaign Matters; Get No Respect? Try Hiring A Media Trainer | False | By Josh Barnabel | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/world/shipment-of-us-chemical-seized-on-way-to-iran.html | Shipment of U.S. Chemical Seized on Way to Iran | False | By Michael R. Gordon, Special To the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/viral-response-systems-reports-earnings-for-qtr-to-dec-31.html | Viral Response Systems reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/garden/reporter-s-notebook-in-paris-twiddle-and-twitter.html | REPORTER'S NOTEBOOK; In Paris, Twiddle and Twitter | False | By Woody Hochswender | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/high-definition-tv-hearings.html | High-Definition TV Hearings | False | Special to the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/us/queries-on-benefit-checks-handlers-urged.html | Queries on Benefit Checks' Handlers Urged | False | Special to the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/j2-communications-reports-earnings-for-qtr-to-jan-31.html | J2 Communications reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/briefs-003289.html | BRIEFS | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/us-studies-military-job-by-hughes.html | U.S. Studies Military Job By Hughes | False | By Andrew Rosenthal, Special To the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/sports/basketball-missouri-s-duly-passes-big-tests.html | BASKETBALL; Missouri's Duly Passes Big Tests | False | By Peter Alfano | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/forest-city-enterprises-inc-reports-earnings-for-qtr-to-jan-31.html | Forest City Enterprises Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/us/health-pediatrics-infants-need-psychotherapy-fledgling-field-growing-fast.html | HEALTH: Pediatrics; Infants in Need of Psychotherapy? A Fledgling Field Is Growing Fast | False | By Daniel Goleman | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/us/federal-judge-dismissed-suit-by-3-students-at-dartmouth.html | Federal Judge Dismissed Suit By 3 Students at Dartmouth | False | AP | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/world/escapees-leave-haven-of-pretoria-embassy.html | Escapees Leave Haven Of Pretoria Embassy | False | AP | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/us/panel-in-west-virginia-votes-to-impeach-state-treasurer.html | Panel in West Virginia Votes To Impeach State Treasurer | False | AP | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/sports/sports-people-baseball-canseco-examination.html | SPORTS PEOPLE: BASEBALL; Canseco Examination | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/virus-affects-computers.html | Virus Affects Computers | False | By James Hirsch | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/acm-managed-income-fund-inc-reports-earnings-for-as-of-feb-28.html | ACM Managed Income Fund Inc reports earnings for As of Feb 28 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/world/power-war-chinese-way-nation-is-watching-struggle-for-the-helm.html | POWER WAR, CHINESE WAY; Nation Is Watching Struggle for the Helm | False | By Nicholas D. Kristof, Special To the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/sturm-ruger-co-reports-earnings-for-year-to-dec-31.html | Sturm, Ruger & Co reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/world/japan-reports-130-boat-people-lost-in-collision.html | Japan Reports 130 Boat People Lost in Collision | False | By David E. Sanger, Special To the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/garden/l-finding-lost-pets-192089.html | Finding Lost Pets | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/estimate-board-upset-by-an-underdog-battler.html | Estimate Board Upset By an Underdog Battler | False | By Suzanne Daley | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/sports/stunning-owners-rozelle-says-he-s-retiring.html | Stunning Owners, Rozelle Says He's Retiring | False | By Thomas George, Special To the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/opinion/l-first-amendment-isn-t-on-father-curran-s-side-198389.html | First Amendment Isn't on Father Curran's Side | False | | 1989-03-31 | TX 2-523822 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/world/poland-s-official-spokesman-leaves-for-2-week-us-visit.html | Poland's Official Spokesman Leaves for 2-Week U.S. Visit | False | Special to the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/aids-in-new-york-to-cost-7-billion.html | AIDS IN NEW YORK TO COST $7 BILLION | False | By Bruce Lambert | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/stuart-hall-reports-earnings-for-qtr-to-feb-28.html | Stuart Hall reports earnings for Qtr to Feb 28 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/garden/currents-seriously-folks-this-is-design.html | CURRENTS; Seriously, Folks, This Is Design | False | By Patricia Leigh Brown | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/arts/nbc-announces-tv-series-plans-for-1989-90.html | NBC Announces TV Series Plans For 1989-90 | False | By Aljean Harmetz, Special to the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/sports/some-quips-but-little-more-from-rose.html | Some Quips, but Little More From Rose | False | By Ira Berkow, Special to the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/world/brazil-smarting-from-the-outcry-over-the-amazon-charges-foreign-plot.html | Brazil, Smarting From the Outcry Over the Amazon, Charges Foreign Plot | False | By Marlise Simons, Special to the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/garden/urban-camping-amid-the-dinosaurs.html | Urban Camping, Amid the Dinosaurs | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/new-england-electric-system-reports-earnings-for-12mo-feb-28.html | New England Electric System reports earnings for 12mo Feb 28 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/debt-relief-for-farmers.html | Debt Relief for Farmers | False | AP | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/finance-new-issues-merrill-lynch-sells-notes-for-third-time-in-a-week.html | FINANCE/NEW ISSUES; Merrill Lynch Sells Notes For Third Time in a Week | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/world/us-believes-some-contras-abused-prisoners.html | U.S. Believes Some Contras Abused Prisoners | False | By Robert Pear, Special to the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/nichols-research-reports-earnings-for-qtr-to-feb-28.html | Nichols Research reports earnings for Qtr to Feb 28 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/us/washington-talk-briefing-baker-filling-post.html | Washington Talk: Briefing; Baker Filling Post | False | By Michael Wines & Thomas L Friedman | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/garden/l-art-for-the-blind-213289.html | Art for the Blind | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/us/fugitive-indian-drops-his-extradition-fight.html | Fugitive Indian Drops His Extradition Fight | False | AP | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/sports/vanbiesbrouck-loses-a-shutout-but-turns-the-jeers-to-cheers.html | Vanbiesbrouck Loses a Shutout but Turns the Jeers to Cheers | False | By Joe Sexton | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/mcclain-industries-reports-earnings-for-qtr-to-dec-31.html | McClain Industries reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/gtc-transcontinental-group-ltd-reports-earnings-for-qtr-to-jan-31.html | GTC Transcontinental Group Ltd reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/keystone-consolidated-industries-reports-earnings-for-qtr-to-dec-31.html | Keystone Consolidated Industries reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/us/washington-talk-housing-bush-team-is-no-boon-to-real-estate-agents.html | Washington Talk: Housing; Bush Team Is No Boon to Real Estate Agents | False | By Barbara Gamarekian, Special To the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/martinez-murphey-inc-reports-earnings-for-year-to-nov-30.html | Martinez & Murphey Inc reports earnings for Year to Nov 30 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/university-patents-reports-earnings-for-qtr-to-jan-31.html | University Patents reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/arts/critic-s-notebook-the-rockers-discover-broadway.html | Critic's Notebook; The Rockers Discover Broadway | False | By Jon Pareles | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/cooper-life-sciences-inc-reports-earnings-for-qtr-to-jan-31.html | Cooper Life Sciences Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/opinion/homeless-a-product-of-policy.html | Homeless: A Product of Policy | False | By Todd Swanstrom | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/us/in-debt-and-desperation-a-city-fights-to-survive.html | In Debt and Desperation, A City Fights to Survive | False | By Isabel Wilkerson, Special To the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/consolidated-brinco-ltd-reports-earnings-for.html | Consolidated Brinco Ltd reports earnings for | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/arts/reviews-dance-traveling-through-the-states-of-emotion.html | Reviews/Dance; Traveling Through the States of Emotion | False | By Jennifer Dunning | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/sports/basketball-ala-birmingham-michigan-state-gain.html | BASKETBALL; Ala.-Birmingham, Michigan State Gain | False | AP | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/briefs-094489.html | BRIEFS | False | | 1989-03-31 | TX 2-523822 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/garden/a-constant-star-called-saint-laurent.html | A Constant Star Called Saint Laurent | False | By Bernadine Morris | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/schering-sues-over-drug.html | Schering Sues Over Drug | False | AP | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/books/tobias-wolff-awarded-prize-for-short-stories.html | Tobias Wolff Awarded Prize for Short Stories | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/sports/sports-people-basketball-gminski-signs-76er-pact.html | SPORTS PEOPLE: BASKETBALL; Gminski Signs 76er Pact | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/sports/drysdale-group-buys-visalia-club.html | Drysdale Group Buys Visalia Club | False | AP | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/invention-design-engineering-associates-inc-reports-earnings-for-qtr-to-jan-31.html | Invention, Design, Engineering Associates Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/garden/currents-a-preview-of-life-in-2020.html | CURRENTS; A Preview Of Life In 2020 | False | By Patricia Leigh Brown | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/garden/q-a-193489.html | Q&A | False | By Bernard Gladstone | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/world/faa-tells-airlines-of-threat-paper-says.html | F.A.A. Tells Airlines Of Threat, Paper Says | False | Special to the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/garden/in-the-quilting-egg-two-folk-arts-meet.html | In the Quilting Egg, Two Folk Arts Meet | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/sports/sports-people-football-brooks-leaves-school.html | SPORTS PEOPLE: FOOTBALL; Brooks Leaves School | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/us/bush-takes-fight-against-drugs-to-pennsylvania-dutch-country.html | Bush Takes Fight Against Drugs To Pennsylvania Dutch Country | False | By Bernard Weinraub, Special To the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/obituaries/otis-douglas-coach-77.html | Otis Douglas, Coach, 77 | False | AP | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/defender-of-system-now-changing-it.html | Defender of System Now Changing It | False | By Celestine Bohlen | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/movies/reviews-film-festival-tribute-to-an-emotionally-shattered-monk.html | Reviews/Film Festival; Tribute to an Emotionally Shattered Monk | False | By Vincent Canby | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/national-patent-development-corp-reports-earnings-for-qtr-to-dec-31.html | National Patent Development Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/the-media-business-advertising-tv-ad-unit-set-by-paramount.html | THE MEDIA BUSINESS: Advertising; TV Ad Unit Set By Paramount | False | By Randall Rothenberg | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/sports/basketball-miami-league-s-worst-team-stuns-knicks.html | BASKETBALL; Miami, League's Worst Team, Stuns Knicks | False | By Sam Goldaper, Special to the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/movies/reviews-film-festival-a-dead-man-what-he-hated-and-those-who-loved-him.html | Reviews/Film Festival; A Dead Man, What He Hated and Those Who Loved Him | False | By Anet Maslin | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/books/an-appeal-of-decision-in-the-cheever-case.html | An Appeal of Decision In the Cheever Case | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/big-ticket-orders-down-for-2d-month.html | 'Big Ticket' Orders Down For 2d Month | False | AP | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/term-cut-for-man-who-aided-theft-victim.html | Term Cut for Man Who Aided Theft Victim | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/boy-who-sold-crack-is-ordered-to-a-home.html | Boy Who Sold Crack Is Ordered to a Home | False | AP | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/executive-changes-153189.html | EXECUTIVE CHANGES | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/world/where-pollution-comes-from.html | Where Pollution Comes From | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/garden/where-to-find-it-when-camping-gear-needs-repair.html | WHERE TO FIND IT; When Camping Gear Needs Repair | False | By Daryln Brewer | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/quotation-of-the-day-186189.html | Quotation of the Day | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/opinion/l-for-homeless-calcutta-may-be-the-better-place-941989.html | For Homeless, Calcutta May Be the Better Place | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/us/prosecutors-are-faulted-in-dallas-murder-case.html | Prosecutors Are Faulted In Dallas Murder Case | False | By Lisa Belkin, Special to the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/scientific-technologies-reports-earnings-for-year-to-dec-31.html | Scientific Technologies reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/10-years-after-three-mile-island.html | 10 Years After Three Mile Island | False | By Matthew L Wald | 1989-03-31 | TX 2-523822 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/opinion/l-arkansas-too-has-plenty-to-boast-about-942189.html | Arkansas, Too, Has Plenty to Boast About | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/company-news-semi-tech-is-winner-38-a-share-for-ssmc.html | COMPANY NEWS; Semi-Tech Is Winner: $38 a Share for SSMC | False | By Gregory A. Robb, Special To the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/clabir-corp-reports-earnings-for-qtr-to-jan-31.html | Clabir Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/world/salvador-victor-urges-peace-talks.html | SALVADOR VICTOR URGES PEACE TALKS | False | By Lindsey Gruson, Special To the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/employee-of-drexel-convicted-of-perjury.html | Employee of Drexel Convicted of Perjury | False | By Kurt Eichenwald | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/sports/basketball-contrasting-styles-on-a-collision-course-in-the-ncaa-tournament.html | BASKETBALL; Contrasting Styles on a Collision Course in the N.C.A.A. Tournament | False | By William C. Rhoden | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/opinion/the-right-way-to-rule-new-york.html | The Right Way to Rule New York | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/opinion/topics-of-the-times-american-paradise-lost.html | TOPICS OF THE TIMES; American Paradise Lost | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/arts/bush-names-candidate-to-head-museum-unit.html | Bush Names Candidate To Head Museum Unit | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/costco-wholesale-corp-reports-earnings-for-qtr-to-feb-12.html | Costco Wholesale Corp reports earnings for Qtr to Feb 12 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/c-corrections-186489.html | Corrections | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/arts/review-music-heinz-holliger-and-winds-with-mozart.html | Review/Music; Heinz Holliger and Winds, With Mozart | False | By John Rockwell | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/sequa-corp-reports-earnings-for-qtr-to-dec-31.html | Sequa Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/us/house-republicans-elect-gingrich-of-georgia-as-whip.html | House Republicans Elect Gingrich of Georgia as Whip | False | By Robin Toner, Special to The New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/books/books-of-the-times-goldwyn-a-biographical-ode-to-a-hollywood-monument.html | Books of The Times; 'Goldwyn,' a Biographical Ode to a Hollywood Monument | False | By Christopher Lehmann-Haupt | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/woman-held-in-fraud-is-accused-of-bribery.html | Woman Held in Fraud Is Accused of Bribery | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/opinion/topics-of-the-times-sports-scholars-and-dollars.html | TOPICS OF THE TIMES; Sports, Scholars and Dollars | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/garden/young-writers-learn-tricks-of-the-trade.html | Young Writers Learn Tricks of the Trade | False | By J. R. Moehringer | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/business-digest-163489.html | BUSINESS DIGEST | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/business-people-westin-hotels-names-chairman-s-wife-chief.html | BUSINESS PEOPLE; Westin Hotels Names Chairman's Wife Chief | False | By Daniel F. Cuff | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/us/justices-bar-disclosure-of-fbi-criminal-files.html | Justices Bar Disclosure of F.B.I. Criminal Files | False | By Linda Greenhouse, Special To the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/obituaries/robert-shea-72-dies-a-red-cross-executive.html | Robert Shea, 72, Dies; a Red Cross Executive | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/hughes-supply-inc-reports-earnings-for-qtr-to-jan-27.html | Hughes Supply Inc reports earnings for Qtr to Jan 27 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/topps-co-reports-earnings-for-qtr-to-feb-25.html | Topps Co reports earnings for Qtr to Feb 25 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/opinion/how-to-push-pretoria.html | How to Push Pretoria | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/new-york-city-government-eight-years-on-the-docket.html | New York City Government: Eight Years on the Docket | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Randall Rothenberg | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/company-news-emhart-is-seeking-higher-topper-bid.html | COMPANY NEWS; Emhart Is Seeking Higher Topper Bid | False | AP | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/qed-exploration-inc-reports-earnings-for-qtr-to-jan-31.html | Qed Exploration Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/world/honduras-shifting-to-us-stand-won-t-evict-contras-from-bases.html | Honduras, Shifting to U.S. Stand, Won't Evict Contras From Bases | False | By Mark A. Uhlig, Special To the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/arts/review-dance-king-troupe-in-works-on-motion.html | Review/Dance; King Troupe, In Works On Motion | False | By Jack Anderson | 1989-03-31 | TX 2-523822 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/the-media-business-advertising-saatchi-growth-strategy-falters.html | THE MEDIA BUSINESS: Advertising; Saatchi Growth Strategy Falters | False | By Randall Rothenberg | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/sentencing-is-delayed-for-monster-convict.html | Sentencing Is Delayed for 'Monster' Convict | False | AP | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/us/federal-agency-to-begin-a-survey-on-use-of-semiautomatic-guns.html | Federal Agency to Begin a Survey On Use of Semiautomatic Guns | False | By Charles Mohr, Special to the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/denning-mobile-robotics-reports-earnings-for-qtr-to-dec-31.html | Denning Mobile Robotics reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/us/texas-man-executed-for-1978-beating-death.html | Texas Man Executed for 1978 Beating Death | False | AP | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/arts/ailey-foundation-chief.html | Ailey Foundation Chief | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/judge-in-lilc-case-reaffirms-settlement.html | Judge in Lilc Case Reaffirms Settlement | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/us/health-cardiology-doctors-split-over-best-way-to-treat-heart-attack-victims.html | HEALTH: Cardiology; Doctors Split Over Best Way to Treat Heart Attack Victims | False | By Sandra Blakeslee, Special To the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/us/dayton-acts-on-assault-rifles.html | Dayton Acts on Assault Rifles | False | AP | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/nearly-10-of-law-partners-fail-to-file-new-york-taxes.html | Nearly 10% of Law Partners Fail to File New York Taxes | False | By Elizabeth Kolbert, Special To the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/corning-to-acquire-testing-concern.html | Corning to Acquire Testing Concern | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/doubleday-club-chief.html | Doubleday Club Chief | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/world/seoul-crackdown-aimed-at-leftists.html | SEOUL CRACKDOWN AIMED AT LEFTISTS | False | By David E. Sanger, Special to the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/continental-homes-reports-earnings-for-qtr-to-feb-28.html | Continental Homes reports earnings for Qtr to Feb 28 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/opinion/l-joggers-peril-abroad-941889.html | Joggers' Peril Abroad | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/sports/hockey-no-playoffs-for-devils.html | HOCKEY; No Playoffs for Devils | False | AP | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/chrysalis-deal-made-by-thorn.html | Chrysalis Deal Made by Thorn | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/obituaries/g-bennett-larson-broadcaster-79.html | G. Bennett Larson, Broadcaster, 79 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/digital-stock-plummets-on-glum-outlook.html | Digital Stock Plummets on Glum Outlook | False | By Calvin Sims | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/sports/boxing-cayton-gives-deposition-in-lawsuit-filed-by-tyson.html | BOXING; Cayton Gives Deposition In Lawsuit Filed by Tyson | False | By Phil Berger | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/opinion/l-new-york-city-works-hard-for-all-business-small-and-large-942289.html | New York City Works Hard for All Business, Small and Large | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/world/kabul-urges-washington-to-reopen-embassy.html | Kabul Urges Washington to Reopen Embassy | False | By John F. Burns, Special to the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/finance-new-issues-illinois-bond-sale-totals-115-million.html | FINANCE/NEW ISSUES; Illinois Bond Sale Totals $115 Million | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/strawbridge-clothier-reports-earnings-for-qtr-to-jan-28.html | Strawbridge & Clothier reports earnings for Qtr to Jan 28 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/seaboard-corp-reports-earnings-for-qtr-to-dec-31.html | Seaboard Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/sceptre-investment-counsel-ltd-reports-earnings-for-qtr-to-feb-28.html | Sceptre Investment Counsel Ltd reports earnings for Qtr to Feb 28 | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/american-plans-to-buy-185-planes.html | American Plans to Buy 185 Planes | False | By James Hirsch | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/2-british-firms-in-setbacks.html | 2 British Firms in Setbacks | False | AP | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/editors-note-065589.html | Editors' Note | False | | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/sports/his-players-broke-rules-schembechler-testifies.html | His Players Broke Rules, Schembechler Testifies | False | By Steve Fiffer, Special To the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/world/un-conference-supports-curbs-on-exporting-of-hazardous-waste.html | U.N. Conference Supports Curbs On Exporting of Hazardous Waste | False | By Steven Greenhouse, Special to the New York Times | 1989-03-31 | TX 2-523822 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/us/north-s-ex-secretary-tells-of-altering-memos.html | North's Ex-Secretary Tells of Altering Memos | False | By David Johnston, Special To the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/fear-mounts-that-inflation-threatens-world-economy.html | Fear Mounts That Inflation Threatens World Economy | False | By Steve Lohr, Special To the New York Times | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1989-03-31 | TX 2-523822 | | |
| 1989-03-23 | 1989-03-23 | https://www.nytimes.com/1989/03/23/business/business-people-frank-b-hall-official-joins-corroon-black.html | BUSINESS PEOPLE; Frank B. Hall Official Joins Corroon & Black | False | By Daniel F. Cuff | 1989-03-31 | TX 2-523822 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/executive-changes-323089.html | EXECUTIVE CHANGES | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/world/us-officials-see-greater-staying-power-in-afghan-regime.html | U.S. Officials See Greater Staying Power in Afghan Regime | False | By Elaine Sciolino, Special To the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/cato-corp-reports-earnings-for-qtr-to-jan-28.html | Cato Corp reports earnings for Qtr to Jan 28 | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/obituaries/timothy-meyers-actor-43.html | Timothy Meyers, Actor, 43 | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/world/for-the-palestinians-in-diaspora-the-vision-fades-but-won-t-die.html | For the Palestinians in Diaspora, The Vision Fades but Won't Die | False | By Alan Cowell, Special To the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/trumpet-ensemble.html | Trumpet Ensemble | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/nissan-sees-higher-profit.html | Nissan Sees Higher Profit | False | Special to the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/new-summary.html | NEW SUMMARY | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/west-seton-hall-surprises-indiana-by-78-65.html | West; Seton Hall Surprises Indiana By 78-65 | False | By Thomas George, Special To the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/opinion/l-if-us-bartered-food-for-soviet-union-s-oil-297689.html | If U.S. Bartered Food for Soviet Union's Oil | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: ADVERTISING; Addenda | False | By Randall Rothenberg | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/business-digest-467389.html | BUSINESS DIGEST | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/us/nozzle-linked-to-trident-blast.html | Nozzle Linked to Trident Blast | False | By Richard Halloran, Special To the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/national-health-laboratories-reports-earnings-for-qtr-to-dec-31.html | National Health Laboratories reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/inside-303389.html | INSIDE | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/replay-for-instant-replay.html | Replay for Instant Replay | False | AP | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/review-concert-japanese-flute-and-percussion-instruments.html | Review/Concert; Japanese Flute and Percussion Instruments | False | By Allan Kozinn | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/centel-to-sell-cable-units.html | Centel to Sell Cable Units | False | AP | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/budget-rent-a-car-corp-reports-earnings-for-qtr-to-dec-31.html | Budget Rent A Car Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/gannett-sells-paper.html | Gannett Sells Paper | False | AP | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/obituaries/donald-appleton-executive-94.html | Donald Appleton, Executive, 94 | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/golden-enterprises-reports-earnings-for-qtr-to-feb-28.html | Golden Enterprises reports earnings for Qtr to Feb 28 | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/20.17-drop-puts-dow-at-2243.04.html | 20.17 Drop Puts Dow At 2,243.04 | False | By Phillip H. Wiggins | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/can-collection-drive.html | Can Collection Drive | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/southeast-oklahoma-is-outmuscled-by-virginia.html | Southeast; Oklahoma Is Outmuscled by Virginia | False | By Peter Alfano, Special To the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/taiwanese-violinist.html | Taiwanese Violinist | False | | 1989-03-31 | TX 2-536291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/obituaries/george-lynn-73-dies-composer-and-teacher.html | George Lynn, 73, Dies; Composer and Teacher | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/review-art-public-art-at-new-federal-building-in-queens.html | Review/Art; Public Art at New Federal Building in Queens | False | By Michael Brenson | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/johnson-products-reports-earnings-for-qtr-to-feb-28.html | Johnson Products reports earnings for Qtr to Feb 28 | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/british-company-acquiring-georgeson-a-proxy-solicitor.html | British Company Acquiring Georgeson, a Proxy Solicitor | False | By Robert J. Cole | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/the-media-business-advertising-areature-to-chiat-day.html | THE MEDIA BUSINESS: ADVERTISING; Areature to Chiat/Day | False | By Randall Rothenberg | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/abc-names-its-president-of-entertainment.html | ABC Names Its President of Entertainment | False | By Bill Carter | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/obituaries/john-wallace-82-chemist-and-executive.html | John Wallace, 82, Chemist and Executive | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/c-corrections-512589.html | Corrections | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/world/leader-of-choice-for-polish-radicals.html | Leader of Choice for Polish Radicals | False | By John Tagliabue, Special To the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/c-corrections-377289.html | Corrections | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/us/house-roll-call-vote-approving-rise-in-the-minimum-wage.html | House Roll-Call Vote Approving Rise in the Minimum Wage | False | AP | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/steinberg-is-punished-for-makeshift-weapon.html | Steinberg Is Punished For Makeshift Weapon | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/world/us-voices-dismay-on-release-of-hijacking-warning.html | U.S. Voices Dismay on Release of Hijacking Warning | False | By John H. Cushman Jr., Special To the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/our-towns-a-child-s-cry-goes-unheard-tess-is-dead.html | Our Towns; A Child's Cry Goes Unheard: 'Tess Is Dead' | False | By Michael Winerip | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/opinion/water-for-all-if-all-will-help.html | Water for All - if All Will Help | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/us/one-citizen-s-war-on-drugs-a-lonely-fight-then-death.html | One Citizen's War on Drugs: A Lonely Fight, Then Death | False | By Jeffrey Schmalz, Special To the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/police-curb-complaint-board-s-power.html | Police Curb Complaint Board's Power | False | By David E. Pitt | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/opinion/l-fox-s-married-series-mirrors-real-families-269689.html | Fox's 'Married' Series Mirrors Real Families | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/sports-of-the-times-pete-rozelle-integrity-s-clean-hands.html | SPORTS OF THE TIMES; Pete Rozelle: Integrity's Clean Hands | False | By Dave Anderson | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/24-hour-trading-is-planned.html | 24-Hour Trading Is Planned | False | By Julia Flynn Siler, Special To the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/us/washington-talk-briefing-concorde-to-visit.html | Washington Talk: Briefing; Concorde to Visit | False | By Richard Halloran & Irvin Molotsky | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/winnebago-industries-reports-earnings-for-qtr-to-feb-25.html | Winnebago Industries reports earnings for Qtr to Feb 25 | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/movies/review-film-festival-the-history-of-a-musician-s-disintegration.html | Review/Film Festival; The History of a Musician's Disintegration | False | By Janet Maslin | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/us/washington-talk-briefing-hollywood-imperialism.html | Washington Talk: Briefing; Hollywood 'Imperialism' | False | By Richard Halloran & Irvin Molotsky | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/us/house-defying-threat-of-a-veto-backs-increase-in-minimum-wage.html | House, Defying Threat of a Veto, Backs Increase in Minimum Wage | False | By Susan F. Rasky, Special To the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/opinion/l-this-time-let-s-have-a-latin-american-policy-269589.html | This Time, Let's Have a Latin American Policy | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/oshawa-group-ltd-reports-earnings-for-qtr-to-jan-28.html | Oshawa Group Ltd reports earnings for Qtr to Jan 28 | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/for-children-shows-nature-museums.html | For Children; Shows, Nature, Museums | False | By Phyllis A. Ehrlich | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/books/books-of-the-times-questions-of-honor-and-family-in-italy-and-america.html | Books of The Times; Questions of Honor and Family in Italy and America | False | By Michiko Kakutani | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/economic-scene-markets-puzzling-over-3-riddles.html | Economic Scene; Markets Puzzling Over 3 Riddles | False | By Leonard Silk | 1989-03-31 | TX 2-536291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/carter-and-his-knee-face-test.html | Carter and His Knee Face Test | False | By Joseph Durso, Special To the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/winfield-to-have-surgery-to-repair-ruptured-disk.html | Winfield to Have Surgery To Repair Ruptured Disk | False | By Michael Martinez, Special To the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/north-american-biologics-reports-earnings-for-qtr-to-dec-31.html | North American Biologics reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/opinion/l-why-new-york-city-wants-to-close-cable-tv-s-tax-loophole-269889.html | Why New York City Wants to Close Cable TV's Tax Loophole | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/metro-datelines-lawyers-end-cases-in-slaying-of-byrne.html | Metro Datelines; Lawyers End Cases In Slaying of Byrne | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/basketball-west-no-1-arizona-upset-on-3-pointer-at-002.html | BASKETBALL: WEST; No. 1 Arizona Upset On 3-Pointer at :002 | False | By Thomas George, Special To The New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/judge-sets-court-date-in-2-states-tax-war.html | Judge Sets Court Date in 2 States' Tax War | False | AP | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/us/100-vaccinations-for-measles.html | 100 Vaccinations for Measles | False | AP | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/holiday-weekend.html | Holiday Weekend | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/sanford-corp-reports-earnings-for-qtr-to-feb-28.html | Sanford Corp reports earnings for Qtr to Feb 28 | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/us/fear-is-target-in-this-war-on-crime.html | Fear Is Target in This War on Crime | False | By Andrew H. Malcolm, Special To the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/world/sudanese-factions-agree-to-allow-relief-agencies-into-famine-area.html | Sudanese Factions Agree to Allow Relief Agencies Into Famine Area | False | Special to the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/turner-ends-board-meeting-without-making-fnn-bid.html | Turner Ends Board Meeting Without Making FNN Bid | False | By Jerry Schwartz, Special To the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/company-news-sun-and-cray-pact-on-work-stations.html | COMPANY NEWS; Sun and Cray Pact On Work Stations | False | Special to the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/the-rent-s-due-and-for-many-it-s-homelessness-knocking.html | The Rent's Due, and for Many It's Homelessness Knocking | False | By Sara Rimer | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/tv-weekend-mary-martin-flies-again-in-peter-pan.html | TV Weekend; Mary Martin Flies Again, in 'Peter Pan' | False | By John J. O'Connor | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/price-co-reports-earnings-for-qtr-to-mar-12.html | Price Co reports earnings for Qtr to Mar 12 | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/opinion/l-here-comes-the-columbus-dollar-gold-color-son-of-susan-b-269489.html | Here Comes the Columbus Dollar, Gold-Color Son of Susan B. | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/southeast-michigan-s-fervor-thwarts-tar-heels.html | Southeast; Michigan's Fervor Thwarts Tar Heels | False | By Peter Alfano, Special To the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/albany-remains-divided-over-a-budget-solution.html | Albany Remains Divided Over a Budget Solution | False | By Elizabeth Kolbert | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/metro-datelines-firefighter-and-2-men-held-in-drug-raid.html | Metro Datelines; Firefighter and 2 Men Held in Drug Raid | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/theater/jewish-theater-is-making-a-comeback.html | Jewish Theater Is Making a Comeback | False | By Richard F. Shepard | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/us/risk-seen-in-pain-relief-drugs.html | Risk Seen in Pain Relief Drugs | False | AP | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/us/washington-talk-congress-gam-and-bush-aides-hit-snag-on-savings-plan.html | Washington Talk; Congress; Gam and Bush Aides Hit Snag on Savings Plan | False | By Nathaniel C. Nash, Special To the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/sports-people-basketball-honor-for-anderson.html | SPORTS PEOPLE: BASKETBALL; Honor for Anderson | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/neighbor-is-charged-in-murder-of-13-year-old.html | Neighbor Is Charged in Murder of 13-Year-Old | False | By Eric Schmitt | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/la-quinta-motor-inns-inc-reports-earnings-for-qtr-to-feb-28.html | La Quinta Motor Inns Inc reports earnings for Qtr to Feb 28 | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/world/heavy-shelling-continues-in-besieged-beirut.html | Heavy Shelling Continues in Besieged Beirut | False | Special to the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/gnp-revised-upward-to-2.4-rate.html | G.N.P. Revised Upward to 2.4% Rate | False | AP | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/company-news-shamrock-to-tender-its-shares-to-polaroid.html | COMPANY NEWS; Shamrock to Tender Its Shares to Polaroid | False | | 1989-03-31 | TX 2-536291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/us/washington-talk-rescuing-the-saving-industry.html | Washington Talk; Rescuing the Saving Industry | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/world/vote-is-latest-survival-test-for-turkish-premier.html | Vote Is Latest Survival Test for Turkish Premier | False | By Clyde Haberman, Special To the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/us/democrats-in-house-warn-bush-against-gop-partisan-warfare.html | Democrats in House Warn Bush Against G.O.P. Partisan Warfare | False | By Robin Toner, Special To the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/opinion/california-s-air-america-s-future.html | California's Air, America's Future | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/opinion/l-this-time-let-s-have-a-latin-american-policy-refusal-to-self-destruct-526189.html | This Time, Let's Have a Latin American Policy; Refusal to Self-Destruct | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/nit-st-john-s-wins-by-83-80-to-advance-to-semifinals.html | N.I.T.; St. John's Wins by 83-80 To Advance to Semifinals | False | Special to the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/us/abortion-protest-leads-to-arrests.html | ABORTION PROTEST LEADS TO ARRESTS | False | AP | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/vegetable-acreage-plans.html | Vegetable Acreage Plans | False | AP | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/movies/new-face-isaach-de-bankole-an-actor-s-road-taken-to-cameroon-of-chocolat.html | New Face: Isaach de Bankole; An Actor's Road Taken To Cameroon Of 'Chocolat' | False | By G. S. Bourdain | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/world/japanese-say-3-ships-refused-to-aid-boat-people.html | Japanese Say 3 Ships Refused to Aid Boat People | False | By David E. Sanger, Special To the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/richie-beirach.html | Richie Beirach | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/earth-technology-corp-reports-earnings-for-qtr-to-feb-24.html | Earth Technology Corp reports earnings for Qtr to Feb 24 | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/world/spread-of-missiles-is-seen-as-soviet-worry-in-mideast.html | Spread of Missiles Is Seen As Soviet Worry in Mideast | False | By Thomas L. Friedman, Special To the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/sounds-around-town-310489.html | SOUNDS AROUND TOWN | False | By Stephen Holden | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/us/the-law-space-law-anticipating-conflict-in-new-frontier.html | THE LAW; Space Law: Anticipating Conflict in New Frontier | False | By Lis Wiehl | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/gold-fields-stock-plunges.html | Gold Fields Stock Plunges | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/sports-peopel-track-and-field-lewis-urges-testing.html | SPORTS PEOPEL; TRACK AND FIELD; Lewis Urges Testing | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/international-amco-corp-reports-earnings-for-year-to-dec-31.html | International Amco Corp reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/us/colorado-man-kills-2-women-then-himself.html | Colorado Man Kills 2 Women, Then Himself | False | AP | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/obituaries/dr-morris-lipton-73-professor-of-psychiatry.html | Dr. Morris Lipton, 73, Professor of Psychiatry | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/the-media-business-advertising-emotional-approach-for-hardee-s.html | THE MEDIA BUSINESS: ADVERTISING; Emotional Approach For Hardee's | False | By Randall Rothenberg | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/koch-and-3-rivals-spar-in-the-same-ring.html | Koch and 3 Rivals Spar in the Same Ring | False | By Frank Lynn | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/us-eases-restraints-on-exports-to-soviets.html | U.S. Eases Restraints On Exports to Soviets | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/marshall-industries-reports-earnings-for-qtr-to-feb-28.html | Marshall Industries reports earnings for Qtr to Feb 28 | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/islanders-survive-a-close-one-end-streak.html | Islanders Survive a Close One; End Streak | False | By Robin Finn, Special To the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/safeguard-health-enterprises-reports-earnings-for-qtr-to-dec-31.html | Safeguard Health Enterprises reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/us/the-law-at-the-bar.html | THE LAW; At the Bar | False | By David Margolick | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/auctions.html | Auctions | False | By Rita Reif | 1989-03-31 | TX 2-536291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/either-orchestra.html | Either-Orchestra | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/credit-markets-treasury-issues-rise-moderately.html | CREDIT MARKETS; Treasury Issues Rise Moderately | False | By H. J. Maidenberg | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/notebook-horse-racing-houston-remains-a-mystery.html | NOTEBOOK: Horse Racing; Houston Remains A Mystery | False | By Steven Crist | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/movies/review-film-hayseed-to-hipster-in-the-east-village.html | Review/Film; Hayseed to Hipster In the East Village | False | By Richard Bernstein | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/in-autos-us-makes-strides.html | In Autos, U.S. Makes Strides | False | By Doron P. Levin, Special to The New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/opinion/children-patients-pupils-people.html | Children: Patients, Pupils, People | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/bronx-zoo-hours.html | Bronx Zoo Hours | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/canticum-novum.html | Canticum Novum | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/world/west-bank-palestinian-youth-is-killed-by-israeli-soldiers.html | West Bank Palestinian Youth Is Killed by Israeli Soldiers | False | Special to the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/centaur-ends-pennwalt-bid.html | Centaur Ends Pennwalt Bid | False | AP | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/sports-people-football-penn-hires-coach.html | SPORTS PEOPLE: FOOTBALL; Penn Hires Coach | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/review-cabaret-a-belter-grins-through-the-tears.html | Review/Cabaret; A Belter Grins Through The Tears | False | By Stephen Holden | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/jackson-after-workout-eager-for-real-action.html | Jackson, After Workout, Eager for Real Action | False | By Sam Goldaper, Special To the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/artel-communications-reports-earnings-for-qtr-to-dec-31.html | Artel Communications reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/republic-american-corp-reports-earnings-for-qtr-to-dec-31.html | Republic American Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/arthur-aviles-s-life-in-dance-nonstop-exhilaration.html | Arthur Aviles's Life in Dance: Nonstop Exhilaration | False | By Jennifer Dunning | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/obituaries/e-wilson-lyon-84-ex-college-president.html | E. Wilson Lyon, 84, Ex-College President | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/us-vehicle-sales-are-sluggish.html | U.S. Vehicle Sales Are Sluggish | False | By Philip E. Ross, Special to The New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/midwest-regional-with-final-four-appeal.html | Midwest; Regional With Final Four Appeal | False | By William C. Rhoden, Special To the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/theater/pop-jazz-with-a-sob-and-twang-songwriters-from-texas.html | POP/JAZZ; With a Sob and Twang, Songwriters From Texas | False | By Jon Pareles | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/world/ex-papandreou-ally-says-he-took-bribes-for-the-government.html | Ex-Papandreou Ally Says He Took Bribes For the Government | False | By Paul Anastasi, Special to The New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/obituaries/b-f-mclaurin-83-an-ex-labor-leader-and-rights-official.html | B. F. McLaurin, 83, An Ex-Labor Leader And Rights Official | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/us/examiner-to-get-job-of-reviving-eastern-airlines.html | Examiner to Get Job of Reviving Eastern Airlines | False | By Stephen Labaton | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/review-music-sextet-mixes-the-unknown-and-known.html | Review/Music; Sextet Mixes the Unknown and Known | False | By John Rockwell | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/sports-people-hockey-i-m-lucky-to-be-here-injured-goaltender-says.html | SPORTS PEOPLE: HOCKEY; 'I'm Lucky to Be Here,' Injured Goaltender Says | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/and-there-are-decent-wines-that-aren-t-indecently-priced.html | And There Are Decent Wines That Aren't Indecently Priced | False | By Frank J. Prial | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/7.8-inflation-in-britain.html | 7.8% Inflation in Britain | False | AP | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/dining-out-guide-new-around-town.html | Dining Out Guide: New Around Town | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/market-place-holly-farms-holders-await-conagra-tyson-winner.html | Market Place; Holly Farms Holders Await Conagra-Tyson Winner | False | By Floyd Norris | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/business-people-importer-to-be-president-of-glenmore-distilleries.html | BUSINESS PEOPLE; Importer to Be President Of Glenmore Distilleries | False | By Daniel F. Cuff | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/preserving-a-shaky-balance-of-power.html | Preserving a Shaky Balance of Power | False | By Richard Levine | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/obituaries/ida-martus-93-dies-ran-a-school-program.html | Ida Martus, 93, Dies; Ran a School Program | False | | 1989-03-31 | TX 2-536291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/penn-traffic-co-reports-earnings-for-qtr-to-jan-28.html | Penn Traffic Co reports earnings for Qtr to Jan 28 | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/big-nick-nicholas.html | Big Nick Nicholas | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/his-last-days.html | 'His Last Days' | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/senate-votes-tax-increases-in-connecticut.html | Senate Votes Tax Increases In Connecticut | False | By Kirk Johnson, Special To the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/rose-inquiry-continues.html | Rose Inquiry Continues | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/company-news-sale-by-tlc-group.html | COMPANY NEWS; Sale by TLC Group | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/quotation-of-the-day-512189.html | Quotation of the Day | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/world/la-paz-journal-election-talking-point-does-gringo-accent-hurt.html | LA PAZ JOURNAL; Election Talking Point: Does Gringo Accent Hurt? | False | By Shirley Christian, Special To the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/jewish-music.html | Jewish Music | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/top-seeded-maryland-routs-austin-89-54.html | Top-Seeded Maryland Routs Austin, 89-54 | False | AP | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/results-plus-476289.html | Results Plus | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/potomac-electric-power-reports-earnings-for-12mo-feb-28.html | Potomac Electric Power reports earnings for 12mo Feb 28 | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/business-people-amdahl-names-head-of-european-activities.html | BUSINESS PEOPLE; Amdahl Names Head Of European Activities | False | By Lawrence M. Fisher | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/us/washington-talk-briefing-protocol-photo.html | Washington Talk: Briefing; Protocol Photo | False | By Richard Halloran & Irvin Molotsky | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/court-upsets-li-zoning-law-on-unrelated-people-in-home.html | Court Upsets L.I. Zoning Law On Unrelated People in Home | False | By Philip S. Gutis | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/sounds-around-town-528189.html | SOUNDS AROUND TOWN | False | By Jon Pareles | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/east-aches-pains-for-ncaa-teams.html | East; Aches, Pains for N.C.A.A. Teams | False | By Malcolm Moran, Special To the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/opinion/l-here-comes-the-columbus-dollar-gold-color-son-of-susan-b-save-the-penny-528289.html | Here Comes the Columbus Dollar, Gold-Color Son of Susan B.; Save the Penny | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/the-media-business-advertising-cbs-and-nbc-drop-mgm-ua-commercial.html | THE MEDIA BUSINESS: ADVERTISING; CBS and NBC Drop MGM/UA Commercial | False | By Randall Rothenberg | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/elron-electronic-industries-reports-earnings-for-year-to-dec-31.html | Elron Electronic Industries reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/us/about-real-estate-urban-benefits-in-rural-type-setting.html | About Real Estate; Urban Benefits in Rural-Type Setting | False | By Andree Brooks | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/heavy-drug-use-in-middle-class-noted-by-ward.html | Heavy Drug Use In Middle Class Noted by Ward | False | By David E. Pitt | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/metro-datelines-sentencing-of-bosket-delayed-until-april.html | Metro Datelines; Sentencing of Bosket Delayed Until April | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/world/tentative-accord-set-in-washington-on-aid-to-contras.html | TENTATIVE ACCORD SET IN WASHINGTON ON AID TO CONTRAS | False | By Robert Pear, Special To the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/key-rates-512989.html | KEY RATES | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/c-corrections-512689.html | Corrections | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/company-briefs-407589.html | COMPANY BRIEFS | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/market-holiday.html | Market Holiday | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/varity-corp-reports-earnings-for-qtr-to-jan-31.html | Varity Corp reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/us/washington-talk-briefing-memorial-exchange.html | Washington Talk: Briefing; Memorial Exchange | False | By Richard Halloran & Irvin Molotsky | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/phone-rates-cut-by-fcc.html | Phone Rates Cut by F.C.C. | False | AP | 1989-03-31 | TX 2-536291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/us-japan-fighter-deal.html | U.S.-Japan Fighter Deal | False | Special to the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/restaurants-244889.html | Restaurants | False | By Bryan Miller | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/harding-associates-reports-earnings-for-qtr-to-feb-28.html | Harding Associates reports earnings for Qtr to Feb 28 | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/opinion/l-here-comes-the-columbus-dollar-gold-color-son-of-susan-b-bring-back-2-bills-525589.html | Here Comes the Columbus Dollar, Gold-Color Son of Susan B.; Bring Back $2 Bills | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/company-news-consolidated-founder-s-plan.html | COMPANY NEWS; Consolidated Founder's Plan | False | Special to the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/canstar-sports-inc-reports-earnings-for-year-to-dec-31.html | Canstar Sports Inc reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/sports-people-football-jets-sign-linebacker.html | SPORTS PEOPLE: FOOTBALL; Jets Sign Linebacker | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/us/two-plead-guilty-to-a-conspiracy-in-pentagon-case.html | TWO PLEAD GUILTY TO A CONSPIRACY IN PENTAGON CASE | False | By Michael Wines, Special To the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/mem-co-reports-earnings-for-qtr-to-dec-31.html | Mem Co reports earnings for Qtr to Dec 31 | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/review-art-an-artist-animates-her-life-and-her-time.html | Review/Art; An Artist Animates Her Life and Her Time | False | By John Russell | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/development-changes-urged-for-west-side.html | Development Changes Urged for West Side | False | By David W. Dunlap | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/abboud-said-to-pursue-mcorp-banks.html | Abboud Said To Pursue Mcorp Banks | False | By Thomas C. Hayes, Special To the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/c-corrections-512489.html | Corrections | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/tokheim-corp-reports-earnings-for-qtr-to-feb-28.html | Tokheim Corp reports earnings for Qtr to Feb 28 | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/us/is-relief-for-airport-crowds-in-middle-of-nowhere.html | Is Relief for Airport Crowds in Middle of Nowhere? | False | By Carl H. Lavin | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/us/tearful-north-secretary-backs-ex-chief.html | Tearful North Secretary Backs Ex-Chief | False | By David Johnston, Special To the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/on-a-friendly-street-suspect-is-called-aloof.html | On a Friendly Street, Suspect Is Called Aloof | False | By Sarah Lyall, Special To the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/opinion/how-the-democrats-can-harness-whites-and-blacks-in-92.html | How the Democrats Can Harness Whites And Blacks in '92 | False | By William Julius Wilson | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/movies/review-film-a-cheyenne-mystic-who-transmutes-bitterness.html | Review/Film; A Cheyenne Mystic Who Transmutes Bitterness | False | By Janet Maslin | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/sports-people-hockey-rangers-still-hurting.html | SPORTS PEOPLE: HOCKEY; Rangers Still Hurting | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/the-media-business-advertising-new-system-to-deliver-tv-spots-by-satellite.html | THE MEDIA BUSINESS: ADVERTISING; New System to Deliver TV Spots by Satellite | False | By Randall Rothenberg | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/movies/review-film-festival-romantic-summer-break-at-a-japanese-boys-school.html | Review/Film Festival; Romantic Summer Break At a Japanese Boys' School | False | By Vincent Canby | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/hopper-soliday-reports-earnings-for-year-to-dec-31.html | Hopper Soliday reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/us/nuclear-power-gain-reported-but-experts-express-doubts.html | Nuclear Power Gain Reported But Experts Express Doubts | False | By Malcolm W. Browne | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/more-wheat-for-china.html | More Wheat for China | False | AP | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/buhrmann-tetterode-nv-reports-earnings-for-year-to-dec-31.html | Buhrmann-Tetterode NV reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/obituaries/milton-frome-is-dead-tv-straight-man-78.html | Milton Frome Is Dead; TV Straight Man, 78 | False | AP | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/ameron-inc-reports-earnings-for-qtr-to-feb-28.html | Ameron Inc reports earnings for Qtr to Feb 28 | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/the-talk-of-staten-island-little-island-with-power-feels-weaker.html | The Talk of Staten Island; Little Island With Power Feels Weaker | False | By Craig Wolff | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/suzuki-agrees-to-warnings-on-samurai-ads-in-7-states.html | Suzuki Agrees to Warnings On Samurai Ads in 7 States | False | By James Hirsch | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/metro-datelines-drug-counselor-held-in-school-sex-abuse.html | Metro Datelines; Drug Counselor Held In School Sex Abuse | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-03-31 | TX 2-536291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/obituaries/william-schieffelin-3d-67-dies-headed-wine-and-spirit-importer.html | William Schieffelin 3d, 67, Dies; Headed Wine and Spirit Importer | False | By Alfonso A. Narvaez | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/stewart-gets-go-ahead.html | Stewart Gets Go-Ahead | False | AP | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/us/yakima-valley-journal-farming-without-alar-suffering-with-the-rest.html | Yakima Valley Journal; Farming Without Alar, Suffering With the Rest | False | By Timothy Egan, Special To The New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/novell-and-excelan-to-merge.html | Novell and Excelan to Merge | False | Special to the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/world/us-saying-it-hopes-to-end-expulsions-ousts-soviet-trade-envoy.html | U.S., Saying It Hopes to End Expulsions, Ousts Soviet Trade Envoy | False | By Michael R. Gordon, Special To the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/opinion/us-judges-held-hostage.html | U.S. Judges, Held Hostage | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/us/dallas-will-not-retry-man-in-killing-of-officer.html | Dallas Will Not Retry Man in Killing of Officer | False | By Lisa Belkin, Special To The New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/triton-group-ltd-reports-earnings-for-qtr-to-jan-31.html | Triton Group Ltd reports earnings for Qtr to Jan 31 | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/keene-resigns-li-philharmonic-post.html | Keene Resigns L.I. Philharmonic Post | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/us/to-alaska-station-today-funnyman-is-funny-no-more.html | To Alaska Station, 'Today' Funnyman Is Funny No More | False | Special to the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/integon-corp-reports-earnings-for-year-to-dec-31.html | Integon Corp reports earnings for Year to Dec 31 | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/opinion/in-the-nation-forests-are-still-vanishing.html | IN THE NATION; Forests Are Still Vanishing | False | By Tom Wicker | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/opinion/l-here-comes-the-columbus-dollar-gold-color-son-of-susan-b-keep-the-change-525389.html | Here Comes the Columbus Dollar, Gold-Color Son of Susan B.; Keep the Change | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/world/destruction-of-afghan-bridge-seen-as-blow-to-defense-of-jalalabad.html | Destruction of Afghan Bridge Seen as Blow to Defense of Jalalabad | False | By John F. Burns, Special To The New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/finance-briefs-314889.html | FINANCE BRIEFS | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/charter-unit-sees-stronger-council-in-new-york-city.html | CHARTER UNIT SEES STRONGER COUNCIL IN NEW YORK CITY | False | By Todd S. Purdum | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/the-media-business-advertising-foote-cone-belding-s-president-resigns-post.html | THE MEDIA BUSINESS; ADVERTISING; Foote, Cone & Belding's President Resigns Post | False | By Randall Rothenberg | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/opinion/in-brussels-a-gucci-gulch.html | In Brussels, a 'Gucci Gulch' | False | By Ernest Wittenberg | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/us/the-law-the-wages-of-law.html | THE LAW; The Wages of Law | False | | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/review-music-of-the-romantic-viennese.html | Review/Music; Of the Romantic Viennese | False | By Allan Kozinn | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/nfl-is-looking-ahead-as-rozelle-looks-back.html | N.F.L. Is Looking Ahead As Rozelle Looks Back | False | Special to the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/theater/review-theater-dorothy-and-her-dotty-disciples-off-again-for-oz.html | Review/Theater; Dorothy and Her Dotty Disciples, Off Again for Oz | False | By Richard F. Shepard | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/where-value-is-a-specialty-of-the-house.html | Where Value Is a Specialty of the House | False | By Bryan Miller | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/movies/review-film-glass-cage-torture-murder-and-revenge.html | Review/Film; 'Glass Cage': Torture, Murder And Revenge | False | By Stephen Holden | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/us/mx-midgetman-battle-turns-toward-compromise.html | MX-Midgetman Battle Turns Toward Compromise | False | By Andrew Rosenthal, Special To the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/opinion/on-my-mind-fighting-the-silence.html | ON MY MIND; Fighting the Silence | False | By A. M. Rosenthal | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/us/crime-in-capital-fuels-assault-on-home-rule.html | Crime in Capital Fuels Assault on Home Rule | False | By E. J. Dionne Jr., Special To the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/devils-lose-again-and-share-the-blame.html | Devils Lose Again And Share the Blame | False | By Alex Yannis, Special To the New York Times | 1989-03-31 | TX 2-536291 | | |
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/world/south-africa-party-said-to-mend-rift.html | South Africa Party Said to Mend Rift | False | By Christopher S. Wren, Special To the New York Times | 1989-03-31 | TX 2-536291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-24 | 1989-03-24 | https://www.nytimes.com/1989/03/24/business/company-news-cooper-buys-83.2-stake-in-champion.html | COMPANY NEWS; Cooper Buys 83.2% Stake in Champion | False | AP | 1989-03-31 | TX 2-536291 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/arts/reviews-music-japanese-college-students-are-a-symphony-orchestra.html | Reviews/Music; Japanese College Students Are a Symphony Orchestra | False | By Will Crutchfield | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/arts/reviews-music-eight-amateur-choruses-have-their-day-in-the-sun.html | Reviews/Music; Eight Amateur Choruses Have Their Day in the Sun | False | By John Rockwell | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/arts/reviews-dance-5-works-some-whimsical-by-dancer-choreographer.html | Reviews/Dance; 5 Works, Some Whimsical, By Dancer-Choreographer | False | By Anna Kisselgoff | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/nyregion/quotations-of-the-day-795389.html | Quotations of the Day | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/sports/football-taylor-cited-for-drunken-driving.html | FOOTBALL; Taylor Cited for Drunken Driving | False | By Frank Litsky | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/business/company-briefs-750389.html | COMPANY BRIEFS | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/world/text-of-us-plan-on-central-america.html | Text of U.S. Plan on Central America | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/business/soviet-computing-an-inside-view.html | SOVIET COMPUTING; AN INSIDE VIEW | False | By John Markoff | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/nyregion/bishop-moore-retiring-renews-a-warning.html | Bishop Moore, Retiring, Renews a Warning | False | By Ari L. Goldman | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/business/company-news-british-concern-s-unitel-video-stake.html | COMPANY NEWS; British Concern's Unitel Video Stake | False | Special to the New York Times | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/nyregion/c-corrections-795489.html | Corrections | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/nyregion/metro-dateline-homicides-in-new-york-in-1988.html | METRO DATELINE; Homicides In New York in 1988 | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/world/salvadoran-leftist-views-failed-candidacy-as-a-casualty-of-war.html | Salvadoran Leftist Views Failed Candidacy as a Casualty of War | False | By Lindsey Gruson, Special To the New York Times | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/world/85-truck-supply-convoy-reaches-besieged-city-kabul-officials-say.html | 85-Truck Supply Convoy Reaches Besieged City, Kabul Officials Say | False | By John F. Burns, Special to the New York Times | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/nyregion/one-girl-killed-and-4-are-hurt-as-car-crashes.html | One Girl Killed And 4 Are Hurt As Car Crashes | False | AP | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/world/bush-and-congress-sign-policy-accord-on-aid-to-contras.html | BUSH AND CONGRESS SIGN POLICY ACCORD ON AID TO CONTRAS | False | By Bernard Weinraub, Special to the New York Times | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/nyregion/charter-panel-members-back-borough-influence.html | Charter Panel Members Back Borough Influence | False | By Frank Lynn | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/opinion/observer-outcome-of-the-pie-pickle.html | OBSERVER; Outcome Of the Pie Pickle | False | By Russell Baker | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/nyregion/rains-are-little-help-for-water-shortage.html | Rains Are Little Help For Water Shortage | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/sports/ncaa-tournament-midwest-orangemen-hold-off-missouri-83-80.html | N.C.A.A. TOURNAMENT: Midwest; Orangemen Hold Off Missouri, 83-80 | False | By William C. Rhoden, Special To the New York Times | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | By Alan Truscott | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/us/anti-drug-effort-in-capital-seen-as-part-of-federal-role.html | Anti-Drug Effort in Capital Seen as Part of Federal Role | False | By Gerald M. Boyd, Special To the New York Times | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/sports/ncaa-tournament-midwest-louisville-crumbles-under-illini-pressure.html | N.C.A.A. TOURNAMENT: Midwest; Louisville Crumbles Under Illini Pressure | False | By William C. Rhoden, Special To the New York Times | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/sports/parish-mchale-combine-for-50-thwart-knicks.html | Parish, McHale Combine for 50, Thwart Knicks | False | By Sam Goldaper, Special To the New York Times | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/world/managua-says-plan-violates-peace-pact.html | Managua Says Plan Violates Peace Pact | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/us/watkins-offers-a-plan-to-focus-on-atom-waste.html | Watkins Offers A Plan to Focus On Atom Waste | False | By Matthew L. Wald, Special To the New York Times | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/sports/sports-of-the-times-pete-rose-waits-to-hear-the-verdict.html | SPORTS OF THE TIMES Pete Rose Waits to Hear The Verdict | False | By Ira Berkow | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/business/patents-cooling-off-a-car.html | Patents; Cooling Off a Car | False | By Edmund L. Andrews | 1989-04-06 | TX 2-541152 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/us/north-s-defense-asks-that-the-court-call-reagan.html | North's Defense Asks That the Court Call Reagan | False | By David Johnston, Special To the New York Times | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/opinion/how-to-compensate-for-11-feet.html | How to Compensate for 11 Feet | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/arts/readings-of-yeats.html | Readings of Yeats | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/business/company-news-tw-sees-talks-with-third-parties.html | COMPANY NEWS; TW Sees Talks With Third Parties | False | Special to the New York Times | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/nyregion/ye-gods-it-s-a-heist-get-tracy.html | Ye Gods! It's a Heist! Get Tracy! | False | By Lisa W. Foderaro, Special to the New York Times | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/nyregion/casinos-challenge-ordinance-requiring-spending-for-arts.html | Casinos Challenge Ordinance Requiring Spending for Arts | False | AP | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/world/korean-leader-turns-to-compromise.html | Korean Leader Turns to Compromise | False | By David E. Sanger, Special To the New York Times | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/us/bill-would-ban-some-bullets.html | Bill Would Ban Some Bullets | False | AP | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/world/ukraine-grave-found-to-hold-stalin-victims.html | Ukraine Grave Found To Hold Stalin Victims | False | AP | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/obituaries/irving-seligman-clothier-79.html | Irving Seligman, Clothier, 79 | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/world/transcript-of-white-house-remarks.html | Transcript of White House Remarks | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/sports/sports-people-baseball-boggs-speaks-out.html | SPORTS PEOPLE: BASEBALL; Boggs Speaks Out | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/world/some-legislators-oppose-plan-to-aid-contras.html | Some Legislators Oppose Plan to Aid Contras | False | By David E. Rosenbaum, Special to the New York Times | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/style/consumer-s-world-guidepost-comparing-nest-eggs.html | CONSUMER'S WORLD: Guidepost; Comparing Nest Eggs | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/arts/reviews-music-the-music-of-the-minotaurs-as-composed-by-a-canadian.html | Reviews/Music; The Music of the Minotaurs As Composed by a Canadian | False | By Bernard Holland | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/obituaries/wally-heider-is-dead-recording-engineer66.html | Wally Heider Is Dead; Recording Engineer,66 | False | AP | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/business/washington-developer-sets-purchase-of-2-ritz-carltons.html | Washington Developer Sets Purchase of 2 Ritz-Carltons | False | By Milt Freudenheim | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/business/epa-backing-states-on-gasoline-vapor.html | E.P.A. Backing States on Gasoline Vapor | False | By Matthew L Wald | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/obituaries/theodore-c-agins-dentist-80.html | Theodore C. Agins, Dentist, 80 | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/business/incomes-post-1-rise-but-spending-pace-lags.html | Incomes Post 1% Rise, But Spending Pace Lags | False | AP | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/nyregion/inside-843989.html | INSIDE | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/opinion/l-reconstructing-shakespeare-s-west-end-567989.html | Reconstructing Shakespeare's West End | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/sports/sports-people-basketball-controversial-coach-leaving-san-jose-state.html | SPORTS PEOPLE: BASKETBALL; Controversial Coach Leaving San Jose State | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/us/many-catholics-choose-baptism-by-immersion.html | Many Catholics Choose Baptism by Immersion | False | By Peter Steinfels | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/us/legislator-tunes-in-to-foes-of-guns.html | Legislator Tunes In To Foes Of Guns | False | By Susan F. Rasky, Special To the New York Times | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/sports/horse-racing-houston-s-status-for-bay-shore-may-be-dampened-after-rain.html | HORSE RACING; Houston's Status for Bay Shore May Be Dampened After Rain | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/world/crumbling-english-cathedrals-go-abroad-for-aid.html | Crumbling English Cathedrals Go Abroad for Aid | False | By Craig R. Whitney, Special To the New York Times | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/sports/ncaa-tournament-southeast-wolverines-victory-is-icing-on-the-cake-for-new-coach.html | N.C.A.A. TOURNAMENT: Southeast; Wolverines' Victory Is Icing on the Cake for New Coach | False | By Peter Alfano, Special To the New York Times | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/opinion/drug-testing-passes-a-test.html | Drug Testing Passes a Test | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/us/largest-us-tanker-spill-spews-270000-barrels-of-oil-off-alaska.html | Largest U.S. Tanker Spill Spews 270,000 Barrels of Oil Off Alaska | False | By Philip Shabecoff | 1989-04-06 | TX 2-541152 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/nyregion/news-summary-764689.html | NEWS SUMMARY | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/nyregion/in-hartford-a-debate-over-art-for-a-captive-audience.html | In Hartford, a Debate Over Art for a Captive Audience | False | By Kirk Johnson | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/business/company-news-prospect-talks-with-brinkmann.html | COMPANY NEWS; Prospect Talks With Brinkmann | False | Special to the New York Times | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/opinion/l-boots-for-cars-can-go-the-way-of-the-rack-576889.html | 'Boots' for Cars Can Go The Way of the Rack | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/opinion/small-babies-with-big-problems.html | Small Babies With Big Problems | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/nyregion/metro-dateline-gunman-killed-in-robbery-attempt.html | METRO DATELINE; Gunman Killed In Robbery Attempt | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/nyregion/o-neill-signs-tax-increases.html | O'Neill Signs Tax Increases | False | AP | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/style/consumer-s-world-plants-that-bloom-anew.html | CONSUMER'S WORLD; Plants That Bloom Anew | False | By Joan Lee Faust | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/nyregion/c-corrections-795689.html | Corrections | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/world/italy-s-battered-communists-reinvent-themselves-again.html | Italy's Battered Communists Reinvent Themselves Again | False | By Alan Riding, Special To the New York Times | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/us/bond-of-100000-is-set-for-indian-who-took-over-newspaper-office.html | Bond of $100,000 Is Set for Indian Who Took Over Newspaper Office | False | AP | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/world/no-mention-of-jews-at-buchenwald.html | No Mention of Jews at Buchenwald | False | By Henry Kamm, Special To the New York Times | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/nyregion/metro-dateline-school-clerk-arrested-in-rape-of-student-15.html | METRO DATELINE; School Clerk Arrested In Rape of Student, 15 | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/business/us-wool-output-up-5.html | U.S. Wool Output Up 5% | False | AP | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/opinion/dialogue-whats-happening-inside-iran-behind-khomeinis-antirushdie.html | DIALOGUE: WHAT'S HAPPENING INSIDE IRAN? Behind Khomeini's Anti-Rushdie Edict; Politics? No. Religion | False | By Shahrough Akhavi | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/business/us-is-assured-by-japanese-of-a-35-stake-in-jet-work.html | U.S. Is Assured by Japanese Of a 35% Stake in Jet Work | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/business/hard-driving-banker-hits-high-rate-wall.html | Hard-Driving Banker Hits High-Rate Wall | False | By George Volsky, Special to the New York Times | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/sports/baseball-winfield-feels-better-after-back-surgery.html | BASEBALL; Winfield Feels Better After Back Surgery | False | By Michael Martinez, Special to the New York Times | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/sports/basketball-perfect-touch-for-barkley.html | BASKETBALL; Perfect Touch For Barkley | False | AP | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/nyregion/planners-must-satisfy-voting-law-in-the-shifting-of-municipal-power.html | Planners Must Satisfy Voting Law In the Shifting of Municipal Power | False | By Josh Barbanel | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/obituaries/jacob-lefferts-76-real-estate-developer.html | Jacob Lefferts, 76, Real-Estate Developer | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/arts/review-circus-star-animal-trainer-s-farewell.html | Review/Circus; Star Animal Trainer's Farewell | False | By Richard F. Shepard | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/sports/ncaa-tournament-east-duke-rolls-past-minnesota-and-into-regional-final.html | N.C.A.A. TOURNAMENT: East; Duke Rolls Past Minnesota and Into Regional Final | False | Special to the New York Times | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/books/books-of-the-times-tv-doctors-an-image-made-too-well.html | BOOKS OF THE TIMES; TV Doctors: An Image Made Too Well | False | By Caryn James | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/obituaries/john-g-mapes-executive-82.html | John G. Mapes, Executive, 82 | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/nyregion/c-corrections-795589.html | Corrections | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/us/lost-in-pentagon-s-depths.html | Lost in Pentagon's Depths | False | Special to the New York Times | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/opinion/not-so-regressive-in-korea.html | Not So Regressive in Korea | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/nyregion/new-york-schools-miss-a-100-million-deadline.html | New York Schools Miss a $100 Million Deadline | False | By Sam Howe Verhovek, Special To the New York Times | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/us/epa-will-review-dam-in-colorado.html | E.P.A. WILL REVIEW DAM IN COLORADO | False | By Philip Shenon, Special To the New York Times | 1989-04-06 | TX 2-541152 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/world/sluggish-iran-iraq-talks-worry-kuwait.html | Sluggish Iran-Iraq Talks Worry Kuwait | False | By Alan Cowell, Special To the New York Times | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/us/boat-with-10-aboard-is-reported-sinking.html | Boat With 10 Aboard Is Reported Sinking | False | AP | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/opinion/l-lest-we-rush-into-executing-the-innocent-bush-and-constitution-577589.html | Lest We Rush Into Executing the Innocent; Bush and Constitution | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/nyregion/c-corrections-685289.html | Corrections | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/world/baker-plan-a-new-deal.html | Baker Plan: A New Deal | False | By Robert Pear, Special To the New York Times | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/business/diesel-fuel-tax-exemption.html | Diesel Fuel Tax Exemption | False | AP | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/business/company-news-high-voltage-increases-its-offer-for-universal.html | COMPANY NEWS; High Voltage Increases Its Offer for Universal | False | By Gregory A. Robb, Special To the New York Times | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/obituaries/everett-callender-securities-analyst-83.html | Everett Callender, Securities Analyst, 83 | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/obituaries/harry-schnell-surveyor-85.html | Harry Schnell, Surveyor, 85 | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/world/the-un-s-gulf-war-balancing-act.html | The U.N.'s Gulf War Balancing Act | False | By Paul Lewis, Special To The New York Times | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/arts/more-treatment-for-jensen.html | More Treatment for Jensen | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/business/picketing-of-eastern-is-curbed.html | Picketing Of Eastern Is Curbed | False | By Agis Salpukas | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/sports/ncaa-tournament-east-resourceful-hoyas-turn-back-wolfpack.html | N.C.A.A. TOURNAMENT: East; Resourceful Hoyas Turn Back Wolfpack | False | By Malcolm Moran, Special To The New York Times | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/business/us-rice-farmers-pressing-again-for-entry-into-the-japanese-market.html | U.S. Rice Farmers Pressing Again For Entry Into the Japanese Market | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/opinion/l-how-mccloy-served-cause-of-disarmament-568089.html | How McCloy Served Cause of Disarmament | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/obituaries/robert-c-dodds-70-cleric-and-counselor.html | Robert C. Dodds, 70, Cleric and Counselor | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/movies/review-film-festival-18-out-of-sync-with-the-world-and-vaguely-disbelieving.html | Review/Film Festival; 18, Out of Sync With the World and Vaguely Disbelieving | False | By Janet Maslin | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/movies/reviews-film-gruesome-toll-for-teen-age-phone-calls.html | Reviews/Film; Gruesome Toll for Teen-Age Phone Calls | False | By Richard Bernstein | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/us/four-brothers-sentenced-to-jail-in-drug-case.html | Four Brothers Sentenced to Jail in Drug Case | False | AP | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/style/consumer-s-world-coping-with-learning-to-drive.html | CONSUMER'S WORLD; Coping With Learning to Drive | False | By Marshall Schuon | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/sports/sports-people-football-griggs-chooses-chiefs.html | SPORTS PEOPLE: FOOTBALL; Griggs Chooses Chiefs | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/obituaries/wilbur-e-kelley-ex-engineer-dies-at-80.html | Wilbur E. Kelley, Ex-Engineer, Dies at 80 | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/business/shift-seen-on-reactor-licensing.html | Shift Seen On Reactor Licensing | False | By Matthew L. Wald | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/opinion/l-lest-we-rush-into-executing-the-innocent-568189.html | Lest We Rush Into Executing the Innocent | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/sports/sports-people-football-bills-deciding-on-smith.html | SPORTS PEOPLE: FOOTBALL; Bills Deciding on Smith | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/obituaries/walter-klotzback-88-led-emergency-unit.html | Walter Klotzback, 88; Led Emergency Unit | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/world/cotonou-journal-benin-s-gift-contraband-as-high-art.html | Cotonou Journal; Benin's Gift: Contraband as High Art | False | By Kenneth B. Noble, Special To the New York Times | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/sports/ncaa-tournament-west-friends-and-relatives-lift-pirates-walker.html | N.C.A.A. TOURNAMENT: West; Friends and Relatives Lift Pirates' Walker | False | By Thomas George, Special To the New York Times | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/world/sandinistas-assail-renewed-rebel-aid.html | SANDINISTAS ASSAIL RENEWED REBEL AID | False | By Mark A. Uhlig, Special To the New York Times | 1989-04-06 | TX 2-541152 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/opinion/l-american-indians-succeed-at-dartmouth-the-jesuit-connection-577389.html | American Indians Succeed at Dartmouth; The Jesuit Connection | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/us/cheney-rebukes-air-force-chief-for-arms-talk-with-legislators.html | Cheney Rebukes Air Force Chief For Arms Talk With Legislators | False | By Andrew Rosenthal, Special To the New York Times | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/sports/hockey-harvard-minnesota-bc-providence-take-1-0-leads.html | HOCKEY; Harvard, Minnesota, B.C., Providence Take 1-0 Leads | False | AP | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/arts/for-dance-fledglings.html | For Dance Fledglings | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/nyregion/homeless-urban-woe-lands-on-si.html | Homeless: Urban Woe Lands on S.I. | False | By Felicia R. Lee | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/opinion/why-new-york-should-reject-the-death-penalty.html | Why New York Should Reject the Death Penalty | False | By Jonathan Lang | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/movies/odyssey-of-emigre-with-nerve.html | Odyssey Of Emigre With Nerve | False | By Vincent Canby | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/us/satellite-is-lofted-for-anti-missile-test.html | Satellite Is Lofted for Anti-Missile Test | False | By William J. Broad | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/style/consumer-s-world-concern-over-water-safety-is-growing.html | CONSUMER'S WORLD; Concern Over Water Safety Is Growing | False | By Michael Decoucry Hinds | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/sports/sports-people-baseball-financial-difficulty.html | SPORTS PEOPLE: BASEBALL; Financial Difficulty | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/us/more-fruit-from-chile-is-cleared-for-us-sale.html | More Fruit From Chile Is Cleared for U.S. Sale | False | AP | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/sports/basketball-dumars-adds-to-nets-frustration.html | BASKETBALL; Dumars Adds to Nets' Frustration | False | By Clifton Brown, Special To the New York Times | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/movies/reviews-film-a-tippling-detective-vs-a-low-iq-mob.html | Reviews/Film; A Tippling Detective vs. a Low-I.Q. Mob | False | By Vincent Canby | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/nyregion/charter-panel-chairman-sees-a-larger-role-for-minorities.html | Charter Panel Chairman Sees A Larger Role for Minorities | False | By Todd S. Purdum | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/business/business-digest-saturday-march-25-1989.html | BUSINESS DIGEST: SATURDAY, MARCH 25, 1989 | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/opinion/l-voters-must-regain-control-of-electoral-system-568389.html | Voters Must Regain Control of Electoral System | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/opinion/l-american-indians-succeed-at-dartmouth-568289.html | American Indians Succeed at Dartmouth | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/nyregion/parade-tomorrow.html | Parade Tomorrow | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/business/patents-a-satellite-for-small-businesses.html | Patents; A Satellite For Small Businesses | False | By Edmund L Andrews | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/arts/reviews-dance-nine-pieces-in-homage-to-ruth-st-denis-and-ted-shawn.html | Reviews/Dance; Nine Pieces in Homage to Ruth St. Denis and Ted Shawn | False | By Jennifer Dunning | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/sports/sports-people-basketball-tubbs-shows-interest.html | SPORTS PEOPLE: BASKETBALL; Tubbs Shows Interest | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/obituaries/beth-slingerland-89-a-dyslexia-educator.html | Beth Slingerland, 89, a Dyslexia Educator | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/sports/baseball-aase-once-a-long-shot-is-now-a-contender.html | BASEBALL; Aase, Once a Long Shot, Is Now a Contender | False | By Joseph Durso, Special To the New York Times | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/style/consumer-s-world-air-fare-discounters-savings-for-careful-fliers.html | CONSUMER'S WORLD; Air-Fare Discounters: Savings for Careful Fliers | False | By Leonard Sloane | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/sports/results-plus-782689.html | RESULTS PLUS | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/nyregion/about-new-york-parents-in-terror-could-my-child-be-my-killer.html | About New York Parents in Terror: Could My Child Be My Killer? | False | By Douglas Martin | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/nyregion/steinberg-given-maximum-term-of-8y-to-25-years-in-child-s-death.html | Steinberg Given Maximum Term Of 8Y to 25 Years in Child's Death | False | By Ronald Sullivan | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/sports/sports-people-boxing-cayton-s-license-valid.html | SPORTS PEOPLE: BOXING; Cayton's License Valid | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/business/your-money-financial-advice-for-executives.html | Your Money; Financial Advice For Executives | False | By Jan M. Rosen | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/business/markets-closed.html | Markets Closed | False | | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/arts/review-music-yoel-levi-replaces-tennstedt.html | Review/Music; Yoel Levi Replaces Tennstedt | False | By Donal Henahan | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/business/lockheed-accused-on-plant-safety.html | Lockheed Accused on Plant Safety | False | By Richard W. Stevenson, Special To the New York Times | 1989-04-06 | TX 2-541152 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/business/company-news-gm-plant-to-shut.html | COMPANY NEWS; G.M. Plant to Shut | False | AP | 1989-04-06 | TX 2-541152 | | |
| 1989-03-25 | 1989-03-25 | https://www.nytimes.com/1989/03/25/business/patents-gas-air-conditioner-said-to-reduce-costs.html | Patents; Gas Air-Conditioner Said to Reduce Costs | False | By Edmund L. Andrews | 1989-04-06 | TX 2-541152 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/focus-miami-a-recovery-on-luxury-condominium-row.html | FOCUS: Miami; A Recovery on Luxury Condominium Row | False | By George Volsky | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/weekinreview/headliners-under-a-cloud.html | HEADLINERS; Under a Cloud | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/weekinreview/the-nation-home-buying-is-an-official-cause-again.html | THE NATION; Home Buying Is an Official Cause Again | False | By William E. Schmidt | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/late-games-last-night.html | LATE GAMES LAST NIGHT | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/books/1-aids-and-after-519489.html | AIDS and After | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/magazine/1-clash-at-dartmouth-939989.html | CLASH AT DARTMOUTH | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/bonnie-a-hut-an-mba-candidate-to-wed-frederick-brimberg-in-june.html | Bonnie A. Hut, an M.B.A. Candidate, To Wed Frederick Brimberg in June | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/world/united-747-loses-piece-of-wing-over-pacific.html | United 747 Loses Piece of Wing Over Pacific | False | AP | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/1-power-panaceas-are-a-delusion-497089.html | Power Panaceas Are a Delusion | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/fashion-on-the-street-high-hemlines-for-those-who-can.html | FASHION: On the Street; High Hemlines, For Those Who Can | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/in-the-region-connecticut-and-westchester-a-huge-condo-project-for-new-london.html | IN THE REGION: Connecticut and Westchester; A Huge Condo Project for New London | False | By Eleanor Charles | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/weekinreview/time-to-roll-budget-nears-the-point-of-no-pretense.html | TIME TO ROLL; Budget Nears The Point of No Pretense | False | By David E. Rosenbaum | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/helen-hadley-to-marry-p-l-johnstone-in-april.html | Helen Hadley to Marry P. L. Johnstone in April | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/world/in-taiwan-foreign-degrees-spell-s-t-a-t-u-s.html | In Taiwan, Foreign Degrees Spell S-t-a-t-u-s | False | By Nicholas D. Kristof, Special To the New York Times | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/dr-zane-kevin-saul-is-wed-to-cindy-falk.html | Dr. Zane Kevin Saul Is Wed to Cindy Falk | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/business/business-forum-a-strategy-for-american-industry-cooperation-not-competition-wins.html | BUSINESS FORUM: A STRATEGY FOR AMERICAN INDUSTRY; Cooperation, Not Competition, Wins | False | By Elizabeth H. Edersheim | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/if-you-re-thinking-of-living-in-hastings-on-hudson.html | IF YOU'RE THINKING OF LIVING IN: Hastings-on-Hudson | False | By David S. Hawkins | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/dr-gail-riess-to-wed-dr-leonard-saltz.html | Dr. Gail Riess to Wed Dr. Leonard Saltz | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/books/plenty-of-rooms-to-grow.html | PLENTY OF ROOMS TO GROW | False | By Frances Wells Burck | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/1-public-broadcasting-and-from-washington-534789.html | PUBLIC BROADCASTING; . . . And From Washington | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/magazine/design-outside-in.html | DESIGN; Outside In | False | By Carol Vogel | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/music-composers-work-meeting-challenges.html | MUSIC; Composer's Work: Meeting Challenges | False | By Rena Fruchter | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/us/hospitals-drive-for-more-nurses-brings-pay-rise.html | Hospitals' Drive For More Nurses Brings Pay Rise | False | By Martin Tolchin, Special To the New York Times | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/tv-view-parrots-dragons-and-the-uses-of-enchantment.html | TV VIEW; Parrots, Dragons And the Uses of Enchantment | False | By John J. O'Connor | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/opinion/1-israel-isn-t-the-worst-human-rights-offender-the-citizens-speak-597289.html | Israel Isn't the Worst Human Rights Offender; The Citizens Speak | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/the-view-from-branford-trolley-rides-in-the-cause-of-open-space.html | The View From Branford; Trolley Rides in the Cause of Open Space | False | By Sharon L. Bass | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/obituaries/george-markham-hotelier-63.html | George Markham, Hotelier, 63 | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/northeast-notebook-rehoboth-beach-del-discount-outlet-by-the-seaside.html | NORTHEAST NOTEBOOK: Rehoboth Beach, Del.; Discount Outlet By the Seaside | False | By Maureen Milford | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/gardening-taming-vines-on-trees-or-on-the-ground.html | >GARDENING; Taming Vines on Trees or on the Ground | False | By Carl Totemeier | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/hatchery-as-a-watchdog.html | Hatchery as a 'Watchdog | False | By Bea Tusiani | 1989-04-10 | TX 2-536170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/recordings-still-the-nevilles-but-reaching-out-for-a-pop-audience.html | RECORDINGS; Still the Nevilles, But Reaching Out For a Pop Audience | False | By Peter Watrous | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Adrienne Edgar | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/architecture-view-a-short-skyscraper-with-a-tall-assignment.html | ARCHITECTURE VIEW; A Short Skyscraper With a Tall Assignment | False | By Paul Goldberger | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/opinion/l-nothing-amiss-in-circulating-bush-note-599189.html | Nothing Amiss in Circulating Bush Note | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/books/in-short-fiction-516289.html | IN SHORT; FICTION | False | By James Polk | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/theater/l-trendy-shakespeare-lesser-mortals-let-him-be-534289.html | TRENDY SHAKESPEARE; Lesser Mortals, Let Him Be | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/gina-rogers-reid-to-marry-eric-bell-a-producer-in-june.html | Gina Rogers Reid to Marry Eric Bell, a Producer, in June | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/move-to-oust-hunter-shakes-refuge-he-runs.html | Move to Oust Hunter Shakes Refuge He Runs | False | By Sue Halpern, Special To the New York Times | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/world/why-camp-david-turned-bitter-the-carter-view.html | Why Camp David Turned Bitter: The Carter View | False | By Thomas L. Friedman, Special To the New York Times | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/dining-out-a-cozy-oasis-in-busy-new-haven.html | DINING OUT; A Cozy Oasis in Busy New Haven | False | By Patricia Brooks | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/life-style-500-teen-agers-act-out-the-stresses-they-fear.html | LIFE STYLE; 500 Teen-Agers Act Out the Stresses They Fear | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/what-the-forensic-team-found.html | What the Forensic Team Found | False | By Amy Hill Hearth | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/pop-view-sex-censors-and-rock.html | POP VIEW; Sex, Censors and Rock | False | By Jon Pareles | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/world/begin-expected-to-speak-out.html | Begin Expected To Speak Out | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/christine-glavin-engaged-to-wad-r-m-di-scipio.html | Christine Glavin Engaged to Wad R. M. Di Scipio | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/review-recital-jean-jordan-a-soprano.html | Review/Recital; Jean Jordan, A Soprano | False | By Allan Kozinn | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/magazine/l-clash-at-dartmouth-940289.html | CLASH AT DARTMOUTH | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/opinion/l-columbus-also-had-a-way-with-eggs-592689.html | Columbus Also Had a Way With Eggs | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/archives/pastimes-gardening-think-small-when-growing-tomatoes.html | PASTIMES; Gardening, Think Small When Growing Tomatoes | True | By George Bria | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/study-finds-more-new-york-trash-despite-crisis.html | Study Finds More New York Trash, Despite 'Crisis' | False | By Sam Howe Verhovek, Special To the New York Times | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/books/the-artist-soaring-at-last.html | THE ARTIST, SOARING AT LAST | False | By S. Frederick Starr | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/sing-producer-saves-a-school.html | 'Sing' Producer 'Saves' a School | False | By Leslie Berman | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/new-jersey-opinion-getting-the-first-taste-of-an-idea.html | NEW JERSEY OPINION; Getting the First Taste of an Idea | False | By Doris Willens | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/postings-1-for-3-in-carnegie-hill-30-condo-units.html | POSTINGS: 1 for 3 in Carnegie Hill; 30 Condo Units | False | By Richard D. Lyons | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/music-visits-to-valhalla-the-ecstasy-and-the-agony.html | MUSIC; Visits to Valhalla: The Ectasy And the Agony | False | By Carolyn Abbatte | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/stylemakers-frederic-fekkai-hair-stylist.html | STYLEMAKERS; Frederic Fekkai: Hair Stylist | False | By Anne-Marie Schiro | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/cynthia-grant-to-wed-robert-tykot.html | Cynthia Grant to Wed Robert Tykot | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/travel/l-washington-903189.html | Washington | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/weekinreview/headliners-on-the-stand.html | HEADLINERS; On the Stand | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/travel/south-carolina-s-wildlife-kingdom.html | South Carolina's Wildlife Kingdom | False | By David Laskin | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/weekinreview/the-world-turkey-is-feeling-the-pull-of-the-islamic.html | THE WORLD; Turkey Is Feeling The Pull of The Islamic | False | By Clyde Haberman | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/books/the-journalism-game.html | THE JOURNALISM GAME | False | By Karen Stabiner | 1989-04-10 | TX 2-536170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/travel/l-washington-876989.html | Washington | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/thomas-ross-3d-and-anne-walsh-to-marry-in-may.html | Thomas Ross 3d And Anne Walsh To Marry in May | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/weekinreview/the-nation-the-government-still-waits-to-test-millions-for-drugs.html | THE NATION; The Government Still Waits to Test Millions for Drugs | False | By Martin Tolchin | | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/travel/shopper-s-world-good-prices-and-caveats-in-hong-kong-pearls.html | SHOPPER'S WORLD; Good Prices, and Caveats, in Hong Kong Pearls | False | By Susan Heller Anderson | | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/yachting-cup-defense-plans-proceed.html | YACHTING; Cup-Defense Plans Proceed | False | By Barbara Lloyd | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/driver-kills-woman-in-crash.html | Driver Kills Woman in Crash | False | AP | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/books/adventures-of-a-sensitivo.html | ADVENTURES OF A SENSITIVO | False | By Jessica Anderson | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/weekinreview/the-world-the-struggle-for-land-in-latin-america.html | THE WORLD; The Struggle for Land in Latin America | False | By Alan Riding | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/business/what-s-new-real-estate-brokerage-no-luck-unloading-your-house-sell-it-your.html | WHAT'S NEW IN REAL ESTATE BROKERAGE; No Luck in Unloading Your House? Sell It to Your Employer | False | By Debora Toth | | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/connecticut-q-a-david-a-kollas-they-have-to-see-the-whole-picture.html | CONNECTICUT Q & A: DAVID A. KOLLAS; 'They Have to See the Whole Picture' | False | By Robert A. Hamilton | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/books/in-short-fiction-516489.html | IN SHORT; FICTION | False | By Stewart Kellerman | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/art-stolen-from-6-museums-is-recovered-2-men-are-held.html | Art Stolen From 6 Museums Is Recovered; 2 Men Are Held | False | By Lisa W. Foderaro | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/business/business-forum-the-new-smog-plan-it-s-expensive-but-the-benefits-are-clear.html | BUSINESS FORUM: THE NEW SMOG PLAN; It's Expensive, but the Benefits Are Clear | False | By Mark Abramowitz | | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/l-bridge-players-and-insults-862889.html | Bridge Players And Insults | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/outdoors-gear-improves-with-age.html | OUTDOORS; GEAR IMPROVES WITH AGE | False | By Nelson Bryant | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/movies/review-film-festival-iranian-director-s-mournful-trilogy.html | Review/Film Festival; Iranian Director's Mournful Trilogy | False | By Janet Maslin | | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/world/polish-easter-eggs-and-politics-hard-boiled.html | Polish Easter: Eggs and Politics, Hard-Boiled | False | By John Tagliabue, Special To the New York Times | | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/magazine/l-clash-at-dartmouth-940389.html | CLASH AT DARTMOUTH | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/books/caribbean-revenge.html | CARIBBEAN REVENGE | False | By Vicki Weissman | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/world/in-pakistan-women-seek-basic-rights.html | In Pakistan, Women Seek Basic Rights | False | By Barbara Crossette, Special To the New York Times | | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/marjorie-ravitz-podiatrist-weds-dr-elliot-r-rossein.html | Marjorie Ravitz, Podiatrist, Weds Dr. Elliot R. Rossein | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/katherine-heileman-hax-to-marry-bradford-jameson-holmes-in-may.html | Katherine Heileman Hax to Marry Bradford Jameson Holmes in May | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/business/in-quotes.html | IN QUOTES | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/connecticut-opinion-61-missing-from-the-classroom.html | CONNECTICUT OPINION 6L>; Missing From the Classroom | False | By Tedd Levy | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/books/in-short-nonfiction-517089.html | IN SHORT; NONFICTION | False | By Karen Ray | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/wagner-s-ring-stagecraft-as-ideology.html | Wagner's 'Ring: Stagecraft As Ideology | False | By John Rockwell | | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/world/ulster-victims-including-innocent-keep-growing.html | Ulster Victims, Including Innocent, Keep Growing | False | By Sheila Rule, Special To the New York Times | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/postings-43d-st-photo-gallery-home-again-on-6th-ave.html | POSTINGS: 43d St. Photo Gallery; Home Again On 6th Ave. | False | By Richard D. Lyons | | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/l-punishment-appropriate-018489.html | Punishment Appropriate | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/review-music-80-singing-men-of-estonia-s-state-choir.html | Review/Music; 80 Singing Men of Estonia's State Choir | False | By Bernard Holland | | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/travel/l-subway-systems-873089.html | Subway Systems | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/books/the-taming-of-the-tube.html | THE TAMING OF THE TUBE | False | By Marie Winn | 1989-04-10 | TX 2-536170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/classes-on-construction-for-women.html | Classes on Construction for Women | False | By Marcia Saft | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/opinion/l-columbus-also-had-a-way-with-eggs-at-10-24-all-5-balanced-600889.html | Columbus Also Had a Way With Eggs; At 10:24, All 5 Balanced | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/review-cabaret-marti-stevens-and-memories.html | Review/Cabaret; Marti Stevens and Memories | False | By Stephen Holden | | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/long-island-opinion-they-also-serve-who-sit-and-wait-for-the-lirr.html | LONG ISLAND OPINION; They Also Serve Who Sit and Wait For the L.I.R.R. | False | By M. J. Patterson | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/l-cats-provide-joy-not-status-862189.html | Cats Provide Joy, Not Status | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/music-this-concert-weekend-the-guests-have-it.html | MUSIC; This Concert Weekend, the Guests Have It | False | By Robert Sherman | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/in-the-region-new-jersey-housing-spreads-along-sussex-border.html | IN THE REGION: New Jersey; Housing Spreads Along Sussex Border | False | By Rachelle Garbarine | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/business/a-big-bite-for-nolan-archibald.html | A Big Bite For Nolan Archibald | False | By Claudia H. Deutsch | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/weekinreview/ideas-trends-pleas-for-the-arts-take-on-a-nervous-edge.html | IDEAS & TRENDS; Pleas for the Arts Take On a Nervous Edge | False | By William H. Honan | | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/college-hockey-ncaa-friday-s-games-badgers-put-focus-on-defense.html | COLLEGE HOCKEY; N.C.A.A./Friday's Games; BADGERS PUT FOCUS ON DEFENSE | False | AP | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/us/vessel-that-downed-iran-jet-to-got-a-new-captain-in-may.html | Vessel That Downed Iran Jet To Get a New Captain in May | False | AP | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/opinion/now-im-against-abortion.html | Now, I'm Against Abortion | False | By Lawrence E. Lynn Jr. | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/life-style-sunday-menu-tempest-in-an-asparagus-pot-are-fingers-fair.html | LIFE STYLE: Sunday Menu; Tempest in an Asparagus Pot: Are Fingers Fair? | False | By Marian Burros | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/opinion/l-nothing-amiss-in-circulating-bush-note-599689.html | Nothing Amiss in Circulating Bush Note | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/music-view-why-seek-the-sound-of-the-past.html | MUSIC VIEW; Why Seek The Sound Of the Past? | False | By Donal Henahan | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/social-events.html | SOCIAL EVENTS | False | By Robert E. Tomasson | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/residential-resales-487589.html | Residential Resales | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/horse-racing-houston-romps-in-bay-shore.html | HORSE RACING; Houston Romps in Bay Shore | False | By Steven Crist | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/a-june-wedding-for-ms-winship.html | A June Wedding For Ms. Winship | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/opinion/a-vote-for-soviet-democracy.html | A Vote for Soviet Democracy | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/movies/film-heathers-light-look-at-a-dark-topic.html | FILM; 'Heathers': Light Look at a Dark Topic | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/pipeline-proposal-is-still-unloved-but-very-much-alive.html | Pipeline Proposal Is Still Unloved, But Very Much Alive | False | By Charlotte Libov | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/weekinreview/the-world-for-israel-a-clash-of-information-and-policy.html | THE WORLD; For Israel, A Clash of Information And Policy | False | By Joel Brinkley | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/water-curbs-higher-fees-loom-for-li-this-summer.html | Water Curbs, Higher Fees Loom for L.I. This Summer | False | By Peter Crescenti | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/horseshoes-anyone.html | Horseshoes Anyone? | False | MAUREEN DOWD | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/books/writing-as-communism-burns.html | WRITING AS COMMUNISM BURNS | False | by Gail Lapidus | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/results.html | RESULTS | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/magazine/beauty-au-naturel.html | BEAUTY; Au Naturel | False | By Linda Wells | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/pro-hockey-poeschek-bolsters-defense.html | PRO HOCKEY; Poeschek Bolsters Defense | False | By Joe Sexton | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/books/in-short-fiction.html | IN SHORT; FICTION | False | By Anna Husarska | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/life-style-rover-and-mittens-offered-chance-to-give-gift-of-life.html | LIFE STYLE; Rover and Mittens Offered Chance to Give Gift of Life | False | AP | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/the-easter-egg-as-a-vocation-and-as-art.html | The Easter Egg as a Vocation and as Art | False | By Charlotte Libov | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/college-basketball-women-s-ncaa-lady-vols-in-final-four.html | COLLEGE BASKETBALL; WOMEN'S N.C.A.A.; Lady Vols In Final Four | False | AP | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/opinion/foreign-affairs-notes-of-coming-times.html | FOREIGN AFFAIRS; Notes of Coming 'Times' | False | By Flora Lewis | 1989-04-10 | TX 2-536170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/weekinreview/the-world-the-soviet-vote-today-gorbachev-s-strategy-undergoes-a-big-test.html | THE WORLD: The Soviet Vote; Today, Gorbachev's Strategy Undergoes A Big Test | False | By Bill Keller | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/final-64-needs-the-ivy-league-automatically-sports-of-the-times.html | Final 64 Needs the Ivy League, Automatically Sports of The Times | False | By George Vecsey | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/long-island-journal-496289.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/baseball-rose-finally-breaks-his-silence.html | BASEBALL; Rose Finally Breaks His Silence | False | AP | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/in-the-region-new-jersey-recent-sales-526389.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/crowded-jail-in-new-jersey-is-focus-of-4-investigations.html | Crowded Jail in New Jersey Is Focus of 4 Investigations | False | By George James, Special To the New York Times | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/books/1-aids-and-after-519689.html | AIDS and After | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/weekinreview/the-nation-child-care-no-shortage-of-proposals.html | THE NATION; Child Care: No Shortage of Proposals | False | By Julie Johnson | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/movies/film-for-oscar-s-producer-the-key-is-c.html | FILM; For Oscar's Producer, the Key Is C | False | By John Culhane | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/streetscapes-603-park-avenue-a-grand-mystery-house-up-for-sale-at-20-million.html | STREETSCAPES: 603 Park Avenue; A Grand Mystery House Up for Sale at $20 Million | False | By Christopher Gray | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/evening-hours-why-have-a-party-to-open-a-film-or-to-aid-artists.html | EVENING HOURS; Why Have a Party? To Open a Film Or to Aid Artists | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/magazine/the-view-from-st-patrick-s.html | THE VIEW FROM ST. PATRICK'S | False | By Joseph Berger | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/magazine/1-deficit-figuring-doesn-t-add-up-941189.html | DEFICIT FIGURING DOESN'T ADD UP | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/home-clinic-wobbly-chair-woes.html | HOME CLINIC; Wobbly Chair Woes | False | By John Warde | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/national-notebook-indianapolis.html | NATIONAL NOTEBOOK: Indianapolis; | False | By Thomas A. Harton | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/books/children-s-books-poetry-332789.html | CHILDREN'S BOOKS/POETRY | False | By Katha Pollitt | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/june-wedding-for-laura-call.html | June Wedding for Laura Call | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/l-a-note-on-work-at-croton-site-506689.html | A Note on Work At Croton Site | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/c-a-correction-484589.html | A CORRECTION | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/us/san-francisco-s-airport-must-grow-but-where.html | San Francisco's Airport Must Grow, but Where? | False | By Lawrence M. Fisher, Special To the New York Times | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/views-of-sport-the-olympics-should-be-about-winning.html | VIEWS OF SPORT; The Olympics Should Be About Winning | False | By George M. Steinbrenner 3d | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/in-li-murder-case-focus-turns-to-science.html | In L.I. Murder Case, Focus Turns to Science | False | By Eric Schmitt, Special To the New York Times | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/world/soviet-people-go-to-polls-today-for-many-a-real-choice-awaits.html | Soviet People Go to Polls Today; For Many, a Real Choice Awaits | False | By Bill Keller, Special To the New York Times | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/review-rock-guitar-and-harmony-by-the-bangles.html | Review/Rock; Guitar and Harmony by the Bangles | False | By Jon Pareles | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/art-the-male-figure-dual-images-and-landscapes.html | ART; The Male Figure, Dual Images and Landscapes | False | By Vivien Raynor | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/handyman-special-bargain-with-a-but.html | Handyman Special: Bargain With a 'but' | False | By Jerry Cheslow | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/books/children-s-books-poetry-332689.html | CHILDREN'S BOOKS/POETRY | False | By Laurel Graeber | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/travel/l-no-headline-904789.html | No Headline | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/books/children-s-books-poetry-328289.html | CHILDREN'S BOOKS/POETRY | False | By Liz Rosenberg | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/leslie-ann-davis-plans-a-wedding-to-w-r-dahl-jr.html | Leslie Ann Davis Plans a Wedding To W. R. Dahl Jr. | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/us/for-gambling-in-tennessee-all-bets-are-off.html | For Gambling in Tennessee, All Bets Are Off | False | By Ronald Smothers, Special To the New York Times | 1989-04-10 | TX 2-536170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/l-last-2-minutes-are-18-too-many-018589.html | Last 2 Minutes Are 18 Too Many | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/art-influential-abstractionist.html | ART; Influential Abstractionist | False | By Helen A. Harrison | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/magazine/l-clash-at-dartmouth-890189.html | CLASH AT DARTMOUTH | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/theater/theater-louisville-tries-noted-authors-as-playwrights.html | THEATER; LOUISVILLE TRIES NOTED AUTHORS AS PLAYWRIGHTS | False | By Hilary de Vries | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/l-question-of-the-week-how-good-a-job-has-ueberroth-done-017189.html | Question Of the Week; How Good A Job Has Ueberroth Done? | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/travel/a-bristol-visit-anchored-in-the-past.html | A Bristol Visit Anchored In the Past | False | By Karl Zimmermann | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/opinion/l-nothing-amiss-in-circulating-bush-note-592789.html | Nothing Amiss in Circulating Bush Note | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/art-view-spiritual-energy-reaching-out-to-this-day.html | ART VIEW; Spiritual Energy Reaching Out To This Day | False | By John Russell | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/magazine/hers-half-a-century-of-sex-education.html | HERS; Half a Century Of Sex Education | False | By Nardi Reeder Campion | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/baseball-notebook-rivals-say-self-destruction-is-mets-biggest-threat-in-east.html | BASEBALL NOTEBOOK; Rivals Say Self-Destruction Is Mets' Biggest Threat in East | False | By Murray Chass | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/new-jersey-opinion-inflation-s-threat-to-pensions.html | NEW JERSEY OPINION; Inflation's Threat To Pensions | False | By David R. Kotok | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/connecticut-opinion-shutting-doors-closes-out-possibilities.html | CONNECTICUT OPINION; Shutting Doors Closes Out Possibilities | False | By Mary Lou Evans | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/sports-people-bona-fide-shortstop.html | SPORTS PEOPLE; Bona Fide Shortstop | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/necessity-creates-nanny-businesses.html | Necessity Creates Nanny Businesses | False | By Penny Singer | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/long-island-sound-at-the-tone-hang-up.html | LONG ISLAND SOUND; At the Tone, Hang Up | False | By Barbara Klaus | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/ncaa-tournament-southeast-regional-michigan-routs-virginia-102-65.html | N.C.A.A. TOURNAMENT; SOUTHEAST REGIONAL; Michigan Routs Virginia, 102-65 | False | By Peter Alfano, Special To the New York Times | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/travel/l-washington-903790.html | Washington | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/business/c-correction-842289.html | Correction | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/mary-hogue-has-wedding.html | Mary Hogue Has Wedding | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/answering-the-mail-820689.html | Answering The Mail | False | By Bernard Gladstone | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/county-s-libraries-plan-events-for-young-readers.html | County's Libraries Plan Events for Young Readers | False | By Felice Buckvar | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/books/l-aids-and-after-519989.html | AIDS and After | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/antiques-madagascar-s-mysterious-artifacts.html | ANTIQUES; Madagascar's Mysterious Artifacts | False | By Rita Reif | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/books/paperback-best-sellers-march-26-1989.html | PAPERBACK BEST SELLERS: March 26, 1989 | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/talking-jumbo-loans-shopping-around-for-good-deals.html | TALKING: Jumbo Loans; Shopping Around for Good Deals | False | By Andree Brooks | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/magazine/fashion-what-they-re-wearing-sheer-black.html | FASHION: WHAT THEY'RE WEARING; SHEER BLACK | False | By Linda Wells | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/us/thornburgh-designee-failed-exam-and-quit.html | Thornburgh Designee Failed Exam and Quit | False | AP | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/leah-ruth-robinson-to-wed.html | Leah Ruth Robinson to Wed | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/opinion/article-592589-no-title.html | Article 592589 — No Title | False | By Frank A. Weil | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/baseball-yanks-narrow-field-in-shortstop-berby.html | BASEBALL; YANKS NARROW FIELD IN SHORTSTOP BERBY | False | By Michael Martinez, Special To the New York Times | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/world/as-islam-is-revived-secular-turks-wince.html | As Islam Is Revived, Secular Turks Wince | False | By Clyde Haberman, Special To the New York Times | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/music-orion-quartet-to-give-the-county-a-preview.html | MUSIC; Orion Quartet To Give the County a Preview | False | By Robert Sherman | 1989-04-10 | TX 2-536170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/travel/travel-advisory-872589.html | TRAVEL ADVISORY | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/nhl-friday-s-games-capitals-impress-themselves.html | N.H.L/Friday's Games; Capitals Impress Themselves | False | AP | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/us/new-name-dakota-gets-a-cold-shoulder.html | New Name 'Dakota' Gets a Cold Shoulder | False | AP | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/magazine/works-in-progress-twinkle-twinkle-little-car.html | WORKS IN PROGRESS; Twinkle, Twinkle, Little Car | False | By Bruce Weber | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/westchester-qa-dr-w-sander-jr-taking-a-stand-on-athletes.html | Westchester Q&A:; Dr. Norbert W. Sander Jr.; Taking a Stand on Athletes and Steroids | False | By Donna Greene | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/answering-the-mail-497689.html | Answering The Mail | False | By Bernard Gladstone | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/review-opera-first-walkure-of-met-season.html | Review/Opera; First 'Walkure' Of Met Season | False | By Donal Henahan | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/opinion/topics-of-the-times-cashing-in-on-the-oscars.html | TOPICS OF THE TIMES; Cashing In on the Oscars | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/opinion/l-israel-isn-t-the-worst-human-rights-offender-arab-state-violations-596189.html | Israel Isn't the Worst Human Rights Offender; Arab State Violations | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/business/l-day-care-lessons-842189.html | Day Care Lessons | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/recordings-the-mystical-enigma-that-is-arvo-part.html | RECORDINGS; The Mystical Enigma That Is Arvo Part | False | By Allan Kozinn | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/connecticut-opinion-resisting-the-temptations-of-wall-street.html | CONNECTICUT OPINION; Resisting The Temptations of Wall Street | False | By Isser Gallogly | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/theater-grey-holds-stage-as-cabaret-mc.html | THEATER; Grey Holds Stage as 'Cabaret' M.C. | False | By Leah D. Frank | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/l-public-broadcasting-tv-trivializes-the-mind-535089.html | PUBLIC BROADCASTING; TV Trivializes The Mind | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/divisions-paralyze-li-power-authority.html | Divisions Paralyze L.I. Power Authority | False | By John Rather | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/opinion/l-israel-isn-t-the-worst-human-rights-offender-592889.html | Israel Isn't the Worst Human Rights Offender | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/campus-life-villanova-new-style-dorm-has-men-women-and-visiting-rules.html | CAMPUS LIFE: Villanova; New-Style Dorm Has Men, Women And Visiting Rules | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/three-men-killed-in-holdup-at-a-social-club-in-brooklyn.html | Three Men Killed in Holdup At a Social Club in Brooklyn | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/sports-of-the-times-l-t-s-tightrope-did-he-slip-or-did-he-fall.html | Sports of The Times; L. T.'s Tightrope: Did He Slip? Or Did He Fall? | False | By Dave Anderson | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/extortion-plan-outlined-by-ex-school-inspector.html | Extortion Plan Outlined By Ex-School Inspector | False | By Thomas Morgan | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/pastimes-bridge.html | PASTIMES: Bridge | False | By Alan Truscott | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/business/with-futures-under-fire-a-watchdog-feels-the-heat.html | With Futures Under Fire, A Watchdog Feels the Heat | False | By Leslie Wayne | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/theater-review-immigrant-s-tale-inspires-grandson.html | THEATER REVIEW-; Immigrant's Tale Inspires Grandson | False | By Leah D. Frank | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/weekinreview/the-world-the-soviet-vote-a-guide-to-the-election-process.html | THE WORLD: The Soviet Vote; A Guide to the Election Process | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/dining-out-french-fare-with-new-american-dash.html | DINING OUT; French Fare With New American Dash | False | By Anne Semmes | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/pursuing-computer-crimes.html | Pursuing Computer Crimes | False | By Herbert Hadad | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/world/iran-and-iraq-still-hold-thousands-of-pow-s.html | Iran and Iraq Still Hold Thousands of P.O.W.'s | False | By Paul Lewis, Special To the New York Times | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/sports-people-losing-confidence.html | SPORTS PEOPLE; Losing Confidence | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/in-the-region-long-island-sparing-trees-the-laws-get-tougher.html | IN THE REGION: Long Island; Sparing Trees: The Laws Get Tougher | False | By Diana Shaman | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/dance-view-creating-theatrical-worlds-for-dancers-to-inhabit.html | DANCE VIEW; Creating Theatrical Worlds for Dancers to Inhabit | False | By Jack Anderson | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/world/three-mideast-figures-meet-to-plan-strategy.html | Three Mideast Figures Meet to Plan Strategy | False | AP | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/catherine-meyer-engaged-to-wed-jeffrey-warlich.html | Catherine Meyer Engaged to Wed Jeffrey Warlich | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/10-people-are-hurt-in-new-jersey-as-car-crashes-into-market.html | 10 People Are Hurt In New Jersey As Car Crashes Into Market | False | By Jesus Rangel | 1989-04-10 | TX 2-536170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/the-view-from-the-cloister-at-maryknoll-behind-the-walls-silence-is.html | THE VIEW FROM: THE CLOISTER AT MARYKNOLL; Behind the Walls, Silence Is Golden | False | By Lynne Ames | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/q-and-a-490389.html | Q and A | False | By Shawn G. Kennedy | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/connecticut-guide-493489.html | CONNECTICUT GUIDE | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/battle-is-building-over-abortion.html | Battle Is Building Over Abortion | False | By States News Service | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/ncaa-tournament-west-regional-unlikely-seton-hall-moves-to-final-four.html | N.C.A.A. TOURNAMENT: WEST REGIONAL; Unlikely Seton Hall Moves to Final Four | False | By Thomas George, Special To the New York Times | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/problems-run-deep-in-celtics-transition.html | Problems Run Deep In Celtics' Transition | False | By Clifton Brown | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/new-jersey-q-a-midge-guerrera-telling-youth-about-careers-in-the.html | New Jersey Q & A: Midge Guerrera; Telling Youth About Careers in the Arts | False | By Eileen N. Moon | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/weekinreview/ideas-trends-fears-confine-abortion-pill-to-france.html | IDEAS & TRENDS; Fears Confine Abortion Pill To France | False | By Steven Greenhouse | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/answering-the-mail-820589.html | Answering The Mail | False | By Bernard Gladstone | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/business/why-the-check-is-no-longer-in-the-mail.html | Why the Check Is No Longer in the Mail | False | By Teresa L. Petramala | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/lakewood-township-journal-residents-upset-by-cost-of-hookup-to-public-water.html | Lakewood Township Journal; Residents Upset by Cost of Hookup to Public Water | False | By Jay Romano | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/opinion/permanent-lent.html | Permanent Lent | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/answering-the-mail-820489.html | Answering The Mail | False | By Bernard Gladstone | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/opinion/new-york-hanging-in-the-balance.html | New York, Hanging in the Balance | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/request-backlog-slows-access-to-data.html | Request Backlog Slows Access to Data | False | By Robert A. Hamilton | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/travel/a-boy-s-best-friend-is-his-llama.html | A Boy's Best Friend Is His Llama | False | By Bette-Jane Raphael | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/theater/theater-a-period-piece-troubles-and-challenges.html | THEATER; A Period Piece Troubles and Challenges | False | By Deborah Stead | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/business/consumer-rates.html | CONSUMER RATES | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/books/children-s-books-poetry-bookshelf.html | CHILDREN'S BOOKS/POETRY: Bookshelf | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/long-island-opinion-for-sale.html | LONG ISLAND OPINION; For Sale, | False | By Joseph J. Neuschatz | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/hilary-j-moyler-engaged-to-wed-j-h-mckinnon.html | Hilary J. Moyler Engaged to Wed J. H. McKinnon | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/business/why-business-turns-to-teen-agers.html | Why Business Turns to Teen-Agers | False | By Froma Joselow | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/art-connecticut-artists-are-given-rooms-of-their-own.html | ART; Connecticut Artists Are Given Rooms of Their Own | False | By William Zimmer | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/campus-life-wooster-agony-then-ecstasy-senior-theses-are-done.html | CAMPUS LIFE: WOOSTER; Agony, Then Ecstasy: Senior Theses Are Done | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/life-style-sunday-outing-a-6-mile-sliver-of-sand-and-history.html | LIFE STYLE: Sunday Outing; A 6-Mile Sliver of Sand and History | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/us/military-life-a-roadblock-to-adoption.html | Military Life a Roadblock to Adoption | False | By Lyn Riddle, Special To the New York Times | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/books/the-simple-sorrows-of-the-rich.html | THE SIMPLE SORROWS OF THE RICH | False | By Isabel Colegate | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/ncaa-tournament-east-regional-duke-plays-defense-too.html | N.C.A.A. TOURNAMENT: EAST REGIONAL; Duke Plays Defense, Too | False | Special to the New York Times | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/stylemakers-b-j-and-bill-gedney-hat-designers.html | STYLEMAKERS; B. J. and Bill Gedney: Hat Designers | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/just-loafing-around-cab-calloway-says.html | 'Just Loafing Around,' Cab Calloway Says | False | By Milena Jovanovitch | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/wendy-hattler-is-a-bride.html | Wendy Hattler Is a Bride | False | | 1989-04-10 | TX 2-536170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/amanda-cluett-banker-to-wed-william-stanton.html | Amanda Cluett, Banker, to Wed William Stanton | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/tracy-woodfield-to-wed-ulf-p-jakobson-in-april.html | Tracy Woodfield to Wed Ulf P. Jakobson in April | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/us/spread-of-us-plants-abroad-is-slowing-exports.html | Spread of U.S. Plants Abroad Is Slowing Exports | False | By Louis Uchitelle | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/ncaa-tournament-east-regional-similar-teams-meet-in-final.html | N.C.A.A. TOURNAMENT: EAST REGIONAL; Similar Teams Meet in Final | False | By Malcolm Moran, Special To the New York Times | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/freda-ackerman-to-wed-in-may.html | Freda Ackerman To Wed in May | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/campus-life-nyu-they-re-giving-a-new-meaning-to-class-records.html | CAMPUS LIFE: N.Y.U.; They're Giving A New Meaning To Class Records | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/pro-basketball-knicks-put-jackson-back-in-the-lineup.html | PRO BASKETBALL; Knicks Put Jackson Back in the Lineup | False | By Sam Goldaper | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/life-style-sunday-brunch-for-traditionalists-and-fans-of-country-french.html | LIFE STYLE: Sunday Brunch; For Traditionalists and Fans of Country French | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/campus-life-miami-at-the-tone-phone-messages-fully-orchestrated.html | CAMPUS LIFE: Miami; At the Tone: Phone Messages, Fully Orchestrated | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/charter-panel-looks-past-ruling-and-sees-far-reaching-changes.html | CHARTER PANEL LOOKS PAST RULING AND SEES FAR-REACHING CHANGES | False | By Sam Roberts | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/art-two-wild-and-crazy-emigres-discover-bayonne.html | ART; Two Wild and Crazy Emigres Discover Bayonne | False | By Richard B. Woodward | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/selling-mortgages-as-the-rates-rise.html | Selling Mortgages as the Rates Rise | False | By Mark McCain | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/travel/practical-traveler-going-on-a-grand-tour-with-the-grandchildren.html | PRACTICAL TRAVELER; Going on a Grand Tour With the Grandchildren | False | By Betsy Wade | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/books/the-man-who-was-hollywood.html | THE MAN WHO WAS HOLLYWOOD | False | By Mordecai Richler | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/opinion/topics-of-the-times-over-the-transom-the-what.html | TOPICS OF THE TIMES; Over the Transom. The What? | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/postings-subsidized-rentals-in-warwick-housing-the-elderly.html | POSTINGS: Subsidized Rentals in Warwick; Housing the Elderly | False | By Richard D. Lyons | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/parade-today.html | PARADE TODAY | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/1-question-of-the-week-how-good-a-job-has-ueberroth-done-017289.html | Question Of the Week; How Good A Job Has Ueberroth Done? | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/obituaries/joseph-romer-executive-76.html | Joseph Romer, Executive, 76 | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/clerk-held-in-statutory-rape.html | Clerk Held in Statutory Rape | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/stephanie-p-modlin-wed-to-a-n-greene-lawyer.html | Stephanie P. Modlin Wed To A. N. Greene, Lawyer | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/travel/l-greek-terms-870989.html | Greek Terms | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/weekinreview/the-region-end-of-a-power-in-new-york-city.html | THE REGION; End of a Power In New York City | False | RICHARD LEVINE and TODD S. PURDUM | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/anne-fannon-banker-to-wed-in-april.html | Anne Fannon, Banker, to Wed in April | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/weekinreview/the-region-there-s-a-rain-problem-but-the-one-at-the-tap-is-worse.html | THE REGION; There's a Rain Problem, but the One at the Tap Is Worse | False | By Philip S. Gutis | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/jean-m-hanavan-to-wed-c-j-kelly.html | Jean M. Hanavan To Wed C. J. Kelly | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/i-musici-cancellation.html | I Musici Cancellation | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/news-summary-987989.html | NEWS SUMMARY | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/business/investing-a-new-world-for-sears-suppliers.html | INVESTING; A New World for Sears Suppliers | False | By Stan Luxenberg | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/ncaa-tournament-midwest-regional-illinois-lookalikes-have-a-leader.html | N.C.A.A. TOURNAMENT: MIDWEST REGIONAL; Illinois Lookalikes Have a Leader | False | By William C. Rhoden, Special To the New York Times | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/books/a-pep-talk-for-the-home-team.html | A PEP TALK FOR THE HOME TEAM | False | By Dennis H. Wrong | 1989-04-10 | TX 2-536170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/magazine/guatemala-what-has-democracy-wrought.html | GUATEMALA: WHAT HAS DEMOCRACY WROUGHT? | False | By Stephen Kinzer | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/weekinreview/the-region-his-party-aside-giuliani-has-an-edge.html | THE REGION; His Party Aside, Giuliani Has an Edge | False | By Frank Lynn | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/a-crowded-race-for-mayor-in-jersey-city.html | A Crowded Race for Mayor In Jersey City | False | By Jeffrey Hoff | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/business/week-in-business-some-slight-signs-of-a-cooling.html | WEEK IN BUSINESS; Some Slight Signs Of a Cooling | False | By Steve Dodson | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/for-disabled-youths-a-center-for-learning.html | For Disabled Youths, a Center for Learning | False | By Bess Liebenson | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/many-weapons-arrayed-in-battle-to-safeguard-air.html | Many Weapons Arrayed In Battle to Safeguard Air | False | By Stephen Barr | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/c-correction-881489.html | Correction | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/travel/l-no-free-lunch-876689.html | No Free Lunch | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/opinion/a-new-blueprint-for-us-forces.html | A New Blueprint For U.S. Forces | False | By John Lehman | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/us/capital-official-sees-crime-drop-once-pushers-divide-markets.html | Capital Official Sees Crime Drop Once Pushers Divide Markets | False | AP | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/about-cars-range-rover-s-fancier-entry.html | About Cars; Range Rover's Fancier Entry | False | By Marshall Schuon | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/campus-life-brown-dating-is-dead-its-replacement-is-befuddlement.html | CAMPUS LIFE: Brown; Dating Is Dead; Its Replacement Is Befuddlement | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/life-style-artist-s-hot-new-medium-cha-cha.html | LIFE STYLE; Artist's Hot New Medium: Cha-Cha | False | By Ron Alexander | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/pastimes-around-the-garden.html | PASTIMES: Around the Garden | False | Joan Lee Faust | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/fashion-stylish-swimsuits-to-minimize-flaws.html | FASHION; Stylish Swimsuits to Minimize Flaws | False | By Elaine Louie | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/l-a-source-of-pride-in-a-step-taken-021589.html | A Source of Pride In a Step Taken | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/review-dance-five-ambitious-works-by-blue-mercury-troupe.html | Review/Dance; Five Ambitious Works By Blue Mercury Troupe | False | By Jennifer Dunning | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/magazine/new-yankee-manger-dallas-green-on-the-spot.html | NEW YANKEE MANGER DALLAS GREEN: ON THE SPOT | False | By Eliot Asinof | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/us/denver-zoning-fight-turns-on-defining-a-family.html | Denver Zoning Fight Turns on Defining a Family | False | Special to the New York Times | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/long-island-q-a-frank-t-manheim-life-on-a-wet-planet-using-the.html | LONG ISLAND Q & A: FRANK T. MANHEIM; Life on a Wet Planet: Using the Oceans Wisely | False | By Sandra J. Weber | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/campus-life-illinois-students-dying-in-opposition-to-nuclear-arms.html | CAMPUS LIFE: Illinois; Students 'Dying In Opposition To Nuclear Arms | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/long-island-opinion-reliving-the-simple-joys-of-stickball.html | LONG ISLAND OPINION; Reliving the Simple Joys of Stickball | False | By Paul J. Edelson | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/movies/film-view-stanley-takes-aim-at-the-nra.html | FILM VIEW; Stanley Takes Aim at the N.R.A.> | False | By Vincent Canby | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/rowing-princeton-varsity-edges-navy.html | ROWING; Princeton Varsity Edges Navy | False | By Norman Hildes-Heim, Special To the New York Times | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/us/tight-white-house-control-marks-bush-economic-policy.html | Tight White House Control Marks Bush Economic Policy | False | By Peter T. Kilborn, Special To the New York Times | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/elisabeth-bittner-to-wed.html | Elisabeth Bittner to Wed | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/magazine/body-and-mind-the-aging-eye.html | BODY AND MIND; The Aging Eye | False | By Robin Marantz Henig | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/plans-for-waterfront-stir-oyster-bay.html | Plans for Waterfront Stir Oyster Bay | False | By Bea Tusiani | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/magazine/food-bites-of-spring.html | FOOD; BITES OF SPRING | False | By Christopher Idone | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/magazine/on-language-in-nine-little-words.html | ON LANGUAGE; In Nine Little Words | False | By William Safire | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/lori-schneider-to-wed-dr-jean-pierre-riou.html | Lori Schneider to Wed Dr. Jean-Pierre Riou | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/books/l-aids-and-after-519389.html | AIDS and After | False | | 1989-04-10 | TX 2-536170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/lisa-c-stockman-to-wed-john-a-loscalzo-may-20.html | Lisa C. Stockman to Wed John A. LoScalzo May 20 | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/once-upon-a-time-before-the-5-popcorn.html | Once Upon a Time, Before the $5 Popcorn... | False | By Irving Kamil | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/books/language-lovers-move-their-lips.html | LANGUAGE LOVERS MOVE THEIR LIPS | False | By Helen Benedict | | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/pastimes-numismatics.html | PASTIMES: Numismatics | False | By Jed Stevenson | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/campus-life-yeshiva-charitable-group-gets-cash-for-cans-to-aid-the-elderly.html | CAMPUS LIFE: YESHIVA; Charitable Group Gets Cash for Cans To Aid the Elderly | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/food-time-to-be-frivolous-with-artichokes.html | FOOD; Time to Be Frivolous With Artichokes | False | By Florence Fabricant | | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/l-question-of-the-week-how-good-a-job-has-ueberroth-done-017489.html | Question Of the Week; How Good A Job Has Ueberroth Done? | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/weekinreview/the-region-tales-from-elsewhere-entering-the-new-era-of-municipal-rule.html | THE REGION; Tales From Elsewhere: Entering the New Era Of Municipal Rule | False | By John Herbers | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/travel/what-s-doing-in-beijing.html | WHAT'S DOING IN: Beijing | False | By Sheryl Wudunn | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/liz-gessner-plans-a-may-wedding-to-michael-miller.html | Liz Gessner Plans A May Wedding To Michael Miller | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/evening-hours-spirit-of-the-ritz-benefits-meals-for-the-elderly.html | EVENING HOURS; 'Spirit of the Ritz' Benefits Meals For the Elderly | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/home-entertainment-video-fast-forward-to-raise-awareness-drop-the-price.html | HOME ENTERTAINMENT/VIDEO: FAST FORWARD; To Raise Awareness Drop the Price | False | By Barbara Shulgasser | | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/review-country-lyle-lovett-s-song-styles.html | Review/Country; Lyle Lovett's Song Styles | False | By Stephen Holden | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/weekinreview/headliners-i-m-coming-home.html | HEADLINERS; 'I'm Coming Home?' | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/l-question-of-the-week-how-good-a-job-has-ueberroth-done-889189.html | Question Of the Week; How Good A Job Has Ueberroth Done? | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/northeast-notebook-pittsburgh-making-a-splash-of-a-mill.html | NORTHEAST NOTEBOOK: Pittsburgh; Making A Splash Of a Mill | False | By Richard E. Stouffer | | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/business/l-against-apartheid-842389.html | Against Apartheid | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/connecticut-opinion-the-frustration-of-not-being-a-grandmother.html | CONNECTICUT OPINION; The Frustration of Not Being a Grandmother | False | By Dulcianne Vye | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/michele-horowitz-marries.html | Michele Horowitz Marries | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/books/on-writing-let-there-be-less.html | ON WRITING: LET THERE BE LESS | False | By Arthur Krystal | | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/pastimes-stamps.html | PASTIMES: Stamps | False | By Barth Healey | | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/question-of-the-week-next-week-how-will-the-yanks-and-mets-do.html | QUESTION OF THE WEEK: Next Week; How Will the Yanks and Mets Do? | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/when-the-job-is-done-the-play-s-the-thing.html | When the Job is Done, the Play's the Thing | False | By Carolyn Battista | | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/we-re-basically-writing-a-constitution-says-charter-panel-chairman.html | 'We're Basically Writing a Constitution,' Says Charter Panel Chairman | False | By Richard Levine | | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/books/childrens-bookspoetry.html | CHILDREN'S BOOKS/POETRY | False | By Myra Cohn Livingston | | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/world/us-urging-afghan-rebels-to-limit-opium.html | U.S. Urging Afghan Rebels to Limit Opium | False | By Elaine Sciolino, Special To The New York Times | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/travel/dont-show-a-sole-in-arabia.html | Don't Show a Sole in Arabia | False | By Paul st. Pierre | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/no-sign-of-drugs-in-taylor-police-say.html | No Sign of Drugs In Taylor, Police Say | False | AP | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/world/poison-gas-fears-lead-us-to-plan-new-export-curbs.html | POISON GAS FEARS LEAD U.S. TO PLAN NEW EXPORT CURBS | False | By Michael R. Gordon With Stephen Engelberg, Special To The New York Times | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/books/in-short-nonfiction-in-here-we-got-time.html | IN SHORT: NONFICTION; 'IN HERE WE GOT TIME' | False | By Robin Lippincott | 1989-04-10 | TX 2-536170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/business/what-s-new-real-estate-brokerage-surplus-listings-few-buyers-sight.html | WHAT'S NEW IN REAL ESTATE BROKERAGE; A Surplus of Listings and Few Buyers in Sight | False | By Debora Toth | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/business/personal-finance-some-tips-on-taxes-and-bank-ads.html | PERSONAL FINANCE; Some Tips on Taxes and Bank Ads | False | By Deborah Rankin | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/incinerators-and-pollution-thorny-issue.html | Incinerators and Pollution: Thorny Issue | False | By Stephen Barr | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/theater-when-audience-and-cast-combine.html | THEATER; When Audience and Cast Combine | False | By Alvin Klein | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/westchester-guide-503589.html | WESTCHESTER GUIDE | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/postings-bonus-in-greenwich-mixed-use-mansions.html | POSTINGS; Bonus in Greenwich; Mixed-Use Mansions | False | By Richard D. Lyons | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/business/what-s-new-in-real-estate-brokerage-a-gaggle-of-gimicks-to-entice-buyers.html | WHAT'S NEW IN REAL ESTATE BROKERAGE; A Gaggle of Gimicks to Entice Buyers | False | By Debora Toth | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/deborah-s-klein-student-to-marry.html | Deborah S. Klein, Student, to Marry | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/dining-out-northern-italian-with-no-surprises.html | DINING OUT; Northern Italian, With No Surprises | False | By Joanne Starkey | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/travel/l-jericho-876189.html | Jericho | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/business/l-cooking-with-gas-793289.html | Cooking With Gas | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/quotation-of-the-day-993589.html | Quotation of the Day | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/from-tv-secret-lives-revealed.html | From TV, Secret Lives Revealed | False | By Barbara Delatiner | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/l-princeton-corridor-491989.html | Princeton Corridor | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/back-to-a-dream-after-nazi-nightmare.html | Back to a Dream After Nazi Nightmare | False | By Herbert Hadad | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/l-magna-cum-laude-isn-t-everything-006989.html | Magna Cum Laude Isn't Everything | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/westchester-opinion-when-the-ballpark-cost-just-a-nickel.html | WESTCHESTER OPINION; When the Ballpark Cost Just a Nickel | False | By Robert P. Levine | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/jane-runge-is-engaged.html | Jane Runge Is Engaged | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/weekinreview/the-nation-congress-s-slow-start-seems-to-have-no-end.html | THE NATION; Congress's Slow Start Seems to Have No End | False | By Michael Oreskes | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/westchester-opinion-reunion-draws-near-housewife-determines-that-she-has-no.html | WESTCHESTER OPINION; As a Reunion Draws Near, a Housewife Determines That She Has No Regrets | False | By Jane Keiter | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/art-modern-sculpture-of-11-black-artists-at-bronx-museum.html | ART; Modern Sculpture Of 11 Black Artists At Bronx Museum | False | By Vivien Raynor | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/requests-soar-to-obtain-gun-permits.html | Requests Soar To Obtain Gun Permits | False | By Kirk Johnson | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/glory-resurrects-its-black-heroes.html | 'Glory' Resurrects Its Black Heroes | False | By Glenn Collins | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/celebratng-france-s-bicentennial.html | Celebratng France's Bicentennial | False | By Carolyn Battista | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/weekinreview/the-world-change-and-its-record-in-salvador.html | THE WORLD; Change And Its Record in Salvador | False | By Lindsey Gruson | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/college-sports-agents-trial-is-a-hot-ticket.html | COLLEGE SPORTS; Agents' Trial Is a Hot Ticket | False | By Steve Fiffer | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/sound-little-speakers-with-big-voices.html | SOUND; Little Speakers With Big Voices | False | By Hans Fantel | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/in-the-region-long-island-recent-sales-526789.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/business/l-day-care-lessons-846289.html | Day Care Lessons | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/westchester-opinion-an-old-man-lifts-spirits-of-walker.html | WESTCHESTER OPINION; An Old Man Lifts Spirits Of Walker | False | By Karen Markoe | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/sports-people-kimball-payments.html | SPORTS PEOPLE; Kimball Payments | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/tamara-warren-is-wed.html | Tamara Warren Is Wed | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/business/business-forum-the-new-smog-plan-yes-to-clean-air-but-at-what-cost.html | BUSINESS FORUM: THE NEW SMOG PLAN; Yes to Clean Air, But at What Cost? | False | By David Harrison | 1989-04-10 | TX 2-536170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/world/london-restaurant-cleared-of-health-violation-charges.html | London Restaurant Cleared Of Health Violation Charges | False | AP | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/miss-corney-plans-to-wed.html | Miss Corney Plans to Wed | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/theater/l-yiddish-theater-an-actress-s-odyssey-535289.html | YIDDISH THEATER; An Actress's Odyssey | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/inside-943789.html | INSIDE | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/theater-a-rivalry-haunted-by-a-bombing.html | THEATER; A Rivalry Haunted by a Bombing | False | By Alvin Klein | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/books/the-telephone-watches-the-processor-screams.html | THE TELEPHONE WATCHES, THE PROCESSOR SCREAMS | False | By Miranda Seymour | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/l-public-broadcasting-as-seen-from-boston-868089.html | PUBLIC BROADCASTING; As Seen From Boston . . . | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/l-oyster-bay-529689.html | Oyster Bay | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/fashion-knapsacks-for-urban-survival.html | FASHION; Knapsacks for Urban Survival | False | By Woody Hochswender | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/kimball-to-seek-shorter-sentence.html | Kimball to Seek Shorter Sentence | False | AP | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/the-bones-of-indians-but-not-the-chief.html | The Bones of Indians, But Not the Chief | False | By Amy Hill Hearth | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/books/in-short-nonfiction-331789.html | IN SHORT; NONFICTION | False | By Deborah A. Hofmann | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/jonathon-m-gerson-weds-lee-ann-duffy.html | Jonathon M. Gerson Weds Lee Ann Duffy | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/television-black-family-shares-spotlight-in-a-new-soap-opera.html | TELEVISION; Black Family Shares Spotlight in a New Soap Opera | False | By Mimi Torchin | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/magazine/l-deficit-figuring-doesn-t-add-up-940989.html | DEFICIT FIGURING DOESN'T ADD UP | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/miss-parsons-is-engaged.html | Miss Parsons Is Engaged | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/data-update-march-26-1989.html | DATA UPDATE: March 26, 1989 | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/obituaries/no-headline-980389.html | No Headline | False | AP | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/exactress-teaches-the-art-of-speech.html | Ex-Actress Teaches the Art of Speech | False | By Jacqueline Shaheen | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/opinion/l-israel-isn-t-the-worst-human-rights-offender-don-t-stop-there-596689.html | Israel Isn't the Worst Human Rights Offender; Don't Stop There | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/travel/not-a-lost-art-dining-aboard-in-europe.html | Not a Lost Art: Dining Aboard In Europe | False | By Bruce E. Woelfel | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/stylemakers-john-head-television-producer.html | STYLEMAKERS; John Head: Television Producer | False | By Michael Freitag | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/magazine/gm-vs-ross-perot-breaking-up-is-hard-to-do.html | G.M. vs. ROSS PEROT: BREAKING UP IS HARD TO DO | False | By Doron P. Levin | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/l-eddie-giacomin-a-class-act-883989.html | Eddie Giacomin: A Class Act | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/long-island-opinion-paths-of-glory-giant-steps-of-prudence.html | LONG ISLAND OPINION; Paths of Glory, Giant Steps of Prudence | False | By Anne Donlon Achenbach | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/business/what-s-new-real-estate-brokerage-shopping-for-house-home-flipping-tv.html | WHAT'S NEW IN REAL ESTATE BROKERAGE; Shopping for a House From Home - by Flipping on the TV | False | By Debora Toth | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/movies/home-entertainment-video-critics-choices-louis-malle-s-world-of-innocence.html | HOME ENTERTAINMENT/VIDEO: CRITICS' CHOICES; Louis Malle's World of Innocence | False | By Caryn James | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/l-public-broadcasting-from-new-york-533989.html | PUBLIC BROADCASTING; . . . From New York | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/views-of-sport-keep-profit-motive-out-of-high-school-sports.html | VIEWS OF SPORT; Keep Profit Motive Out of High School Sports | False | By Larry Hawkins | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/magazine/fashion-what-they-re-wearing-hats.html | FASHION: WHAT THEY'RE WEARING; HATS | False | By Ruth La Ferla | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO: AND KEEP IN MIND | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/l-the-core-curriculum-and-the-real-thing-501889.html | The Core Curriculum And the Real Thing | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/county-outlines-its-federal-agenda.html | County Outlines Its Federal Agenda | False | By James Feron White Plains | 1989-04-10 | TX 2-536170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/diane-seaman-is-wed-to-eric-mark-schwartz.html | Diane Seaman Is Wed To Eric Mark Schwartz | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/pastimes-camera.html | PASTIMES: Camera | False | By Andy Grundberg | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/books/the-priest-the-politician-and-the-party-line.html | THE PRIEST, THE POLITICIAN AND THE PARTY LINE | False | By Andrew Hacker | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/baseball-mets-trade-a-question-of-whether.html | BASEBALL; Mets' Trade a Question of Whether | False | By Joseph Durso, Special To the New York Times | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/home-entertainment-video-new-video-releases.html | HOME ENTERTAINMENT/VIDEO: NEW VIDEO RELEASES | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/travel/l-no-free-lunch-904489.html | No Free Lunch | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/c-correction-993689.html | Correction | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/pro-basketball-nets-frustration-grows-with-losing-streak.html | PRO BASKETBALL; NETS' FRUSTRATION GROWS WITH LOSING STREAK | False | By Clifton Brown, Special To the New York Times | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/commercial-property-store-interiors-seducing-customers-highly-competitive.html | COMMERCIAL PROPERTY: Store Interiors; Seducing Customers in Highly Competitive Markets | False | By Mark McCain | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/obituaries/julius-eichel-at-93-conscientious-objector.html | Julius Eichel, at 93, Conscientious Objector | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/northeast-notebook-nashua-nh-li-developer-to-the-rescue.html | NORTHEAST NOTEBOOK: Nashua, N.H.; L.I. Developer To the Rescue | False | By Micky Baca | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/dining-out-old-world-hospitality-alive-in-yonkers.html | DINING OUT; Old World Hospitality Alive in Yonkers | False | By M. H. Reed | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/opinion/l-israel-isn-t-the-worst-human-rights-offender-our-cuba-fixation-597489.html | Israel Isn't the Worst Human Rights Offender; Our Cuba Fixation | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/business/prospects-inflation-s-upward-stroll.html | Prospects; Inflation's Upward Stroll | False | By Joel Kurtzman | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/us/justice-dept-lawyers-assail-anti-abortion-effort.html | Justice Dept. Lawyers Assail Anti-Abortion Effort | False | By Michael Wines, Special To the New York Times | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/us/alaska-aide-assails-oil-industry-for-inadequate-response-to-spill.html | Alaska Aide Assails Oil Industry For 'Inadequate' Response to Spill | False | By Richard Mauer, Special To the New York Times | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/business/the-executive-computer-all-s-not-quiet-on-the-legal-front.html | THE EXECUTIVE COMPUTER; All's Not Quiet on the Legal Front | False | By Peter H. Lewis | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/campus-life-suny-some-things-like-dorm-food-never-change.html | CAMPUS LIFE: SUNY; Some Things, Like Dorm Food, Never Change | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/business/investing-what-to-make-of-coopers-rise.html | INVESTING; What to Make of Cooper's Rise | False | By Stan Luxenberg | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/l-college-pipeline-has-many-costs-018289.html | College Pipeline Has Many Costs | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/pastimes-chess.html | PASTIMES: Chess | False | By Robert Byrne | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/editors-note-882089.html | Editors' Note | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/books/best-sellers-march-26-1989.html | BEST SELLERS: March 26, 1989 | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/valerie-d-antman-married.html | Valerie D. Antman Married | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/life-style-what-a-trip-good-vibrations-and-activism-at-a-tribeca-club.html | LIFE STYLE; What a Trip! Good Vibrations and Activism at a TriBeCa Club | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/world/a-guide-to-the-elections.html | A Guide to the Elections | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/travel/q-and-a-872989.html | Q and A | False | By Stanley Carr | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/world/unease-is-voiced-on-contra-accord.html | UNEASE IS VOICED ON CONTRA ACCORD | False | By Robert Pear, Special To the New York Times | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/business/wntd-cfo-with-flair-for-funk.html | Wntd: C.F.O. With 'Flair for Funk' | False | By N. R. Kleinfield | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/magazine/c-note-941689.html | NOTE | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/travel/l-trip-insurance-876489.html | Trip Insurance | False | | 1989-04-10 | TX 2-536170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/mia-l-manning-to-wed-in-may.html | Mia L. Manning To Wed in May | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/books/the-teflon-daddy.html | THE TEFLON DADDY | False | By Delia Ephron | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/having-a-good-time-to-help-a-good-cause.html | Having a Good Time To Help a Good Cause | False | By Lynne Ames | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/world/4-killed-in-rising-gaza-violence.html | 4 Killed in Rising Gaza Violence | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/woman-keeping-alive-old-ukrainian-folk-art.html | Woman Keeping Alive Old Ukrainian Folk Art | False | By Carlotta Gulvas Swarden | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/books/in-short-fiction-333789.html | IN SHORT; FICTION | False | By David Murray | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/sports-people-easter-racing.html | SPORTS PEOPLE; Easter Racing | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/weekinreview/ideas-trends-ecological-threats-rich-poor-tensions.html | IDEAS & TRENDS; Ecological Threats, Rich-Poor Tensions | False | By William K. Stevens | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/business/data-bank-march-26-1989.html | DATA BANK: March 26, 1989 | False | | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/travel/trekking-with-the-kids-in-nepal.html | Trekking With the Kids in Nepal | False | By Jeanie Puleston Fleming | 1989-04-10 | TX 2-536170 | | |
| 1989-03-26 | 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/young-inventors-solve-life-s-problems.html | Young Inventors Solve Life's Problems | False | By Tessa Melvin | 1989-04-10 | TX 2-536170 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/executive-changes-060889.html | EXECUTIVE CHANGES | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/opinion/the-great-mail-robbery.html | The Great Mail Robbery | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/world/jerusalem-marks-easter-but-the-mood-is-less-than-joyous.html | Jerusalem Marks Easter, but the Mood Is Less Than Joyous | False | Special to the New York Times | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/pacific-bancorp-reports-earnings-for-year-to-dec-31.html | Pacific Bancorp reports earnings for Year to Dec 31 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/books/a-child-of-the-movies-writes-about-a-mogul.html | A Child of the Movies Writes About a Mogul | False | By Aljean Harmetz, Special To the New York Times | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/equity-bank-reports-earnings-for-year-to-dec-31.html | Equity Bank reports earnings for Year to Dec 31 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/world/soviets-savor-vote-in-freest-election-since-17-revolution-yeltsin-may-be-in.html | SOVIETS SAVOR VOTE IN FREEST ELECTION SINCE '17 REVOLUTION; Yeltsin May Be In | False | By Bill Keller, Special To the New York Times | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/question-box.html | Question Box | False | By Ray Corio | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/dividend-meetings-034089.html | Dividend Meetings | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/sports-world-specials-the-ring-of-truth.html | Sports World Specials; The Ring of Truth | False | By Robert Mcg. Thomas Jr. | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/the-media-business-advertising-refinements-in-corporate-sponsorship.html | THE MEDIA BUSINESS; Advertising; Refinements In Corporate Sponsorship | False | By Julia Flynn Siler | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/nyregion/gunmen-rake-social-clubs-killing-4-and-wounding-8.html | Gunmen Rake Social Clubs, Killing 4 and Wounding 8 | False | By Michel Marriott | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/mets-thrive-when-going-gets-tough.html | Mets Thrive When Going Gets Tough | False | By Joseph Durso, Special To the New York Times | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/world/the-un-today.html | The U.N. Today | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/western-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Western Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/tax-watch-how-a-1040-helps-investor-planning.html | Tax Watch; How a 1040 Helps Investor Planning | False | By Jan M. Rosen | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/ncaa-hockey-crimson-in-final-four-again.html | N.C.A.A. Hockey; Crimson in Final Four Again | False | By William N. Wallace | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/international-report-a-bumper-crop-of-grapes-and-uncertainty.html | INTERNATIONAL REPORT; A Bumper Crop Of Grapes And Uncertainty | False | By Shirley Christian, Special To the New York Times | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/us/food-industry-now-testing-crops-for-pesticides-to-calm-consumers.html | Food Industry Now Testing Crops For Pesticides to Calm Consumers | False | By Keith Schneider, Special To the New York Times | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/the-media-business-advertising-ogilvy-unit-on-top.html | THE MEDIA BUSINESS; Advertising; Ogilvy Unit on Top | False | By Julia Flynn Siler | 1989-04-05 | TX 2-532671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/pacific-inland-bancorp-reports-earnings-for-year-to-dec-31.html | Pacific Inland Bancorp reports earnings for Year to Dec 31 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/us/accord-on-computer-security.html | Accord on Computer Security | False | AP | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/alpharel-inc-reports-earnings-for-qtr-to-dec-31.html | Alpharel Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/washington-savings-bank-reports-earnings-for-qtr-to-jan-31.html | Washington Savings Bank reports earnings for Qtr to Jan 31 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/world/baker-says-accord-on-contra-aid-enhances-powers-of-the-president.html | Baker Says Accord on Contra Aid Enhances Powers of the President | False | By Thomas L. Friedman, Special To the New York Times | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS; Advertising; Pro Bono | False | By Julia Flynn Siler | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/nyregion/bridge-050689.html | Bridge | False | By Alan Truscott | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/nyregion/girl-14-is-found-strangled-beside-harbor-on-li-sound.html | Girl, 14, Is Found Strangled Beside Harbor on L.I. Sound | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/stendig-industries-reports-earnings-for-qtr-to-jan-31.html | Stendig Industries reports earnings for Qtr to Jan 31 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/sports-of-the-times-snyder-kept-em-moving.html | Sports of The Times; Snyder Kept 'Em Moving | False | By Ira Berkow | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/century-buys-citizens-stake.html | Century Buys Citizens Stake | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/the-media-business-advertising-chick-fil-A-account.html | THE MEDIA BUSINESS; Advertising; Chick-Fil-A Account | False | By Julia Flynn Siler | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/us/paying-for-84-gramm-drive.html | Paying for '84 Gramm Drive | False | AP | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/college-bound-no-pitino-replies.html | College Bound? No, Pitino Replies | False | By Sam Goldaper | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/recruit-cuts-officials-pay.html | Recruit Cuts Officials' Pay | False | AP | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/us/jackie-presser-s-secret-lives-detailed-in-government-files.html | Jackie Presser's Secret Lives Detailed in Government Files | False | By William Serrin | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/nyregion/recycling-law-s-mechanics-symphony-of-sorting-maybe.html | Recycling Law's Mechanics: Symphony of Sorting, Maybe | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/international-nutrition-genetics-reports-earnings-for-qtr-to-dec-31.html | International Nutrition & Genetics reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/tpi-enterprises-inc-reports-earnings-for-year-to-dec-31.html | TPI Enterprises Inc reports earnings for Year to Dec 31 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/business-digest-162989.html | BUSINESS DIGEST | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/nyregion/metro-datelines-li-man-is-charged-with-shooting-youth.html | METRO DATELINES; L.I. Man Is Charged With Shooting Youth | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/nyregion/chilean-fruit-sells-quickly-upon-return.html | Chilean Fruit Sells Quickly Upon Return | False | By Michael Freitag | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/us/special-race-in-indiana-tests-democratic-gains.html | Special Race in Indiana Tests Democratic Gains | False | By Susan F. Rasky, Special To the New York Times | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/us/washington-talk-gun-toting-accountants-battle-tax-cheats.html | WASHINGTON TALK; Gun-Toting Accountants Battle Tax Cheats | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/world/lebanese-continue-artillery-exchanges.html | Lebanese Continue Artillery Exchanges | False | By Ihsan A. Hijazi, Special to the New York Times | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/world/arabs-with-egypt-in-forefront-push-us-harder-on-peace-talks.html | Arabs, With Egypt in Forefront, Push U.S. Harder on Peace Talks | False | By Alan Cowell, Special to the New York Times | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/arts/stirrings-of-life-in-a-forsaken-concert-career.html | Stirrings of Life in a Forsaken Concert Career | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/opinion/l-how-bicyclists-can-protect-themselves-859189.html | How Bicyclists Can Protect Themselves | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/united-savings-bank-reports-earnings-for-qtr-to-dec-31.html | United Savings Bank reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/us/rise-of-private-prisons-how-much-of-a-bargain.html | Rise of Private Prisons: How Much of a Bargain? | False | By Lisa Belkin, Special To the New York Times | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/nyregion/metro-datelines-woman-s-1987-death-is-termed-homicide.html | METRO DATELINES; Woman's 1987 Death Is Termed Homicide | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/rangers-lose-to-penguins-6-4.html | Rangers Lose To Penguins, 6-4 | False | By Joe Sexton | 1989-04-05 | TX 2-532671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/steel-prices-going-up-about-5-next-month.html | Steel Prices Going Up About 5% Next Month | False | By Jonathan P. Hicks | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/on-your-own-in-slushy-conditions-lift-and-swivel.html | ON YOUR OWN; In Slushy Conditions, Lift and Swivel | False | By Janet Nelson | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/on-your-own-an-inflatable-sneaker.html | ON YOUR OWN; An Inflatable Sneaker | False | By Barbara Lloyd | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/nyregion/survey-will-examine-the-nonprofit-industry.html | Survey Will Examine the Nonprofit Industry | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/outdoors-in-anticipation-of-the-trout-opener.html | Outdoors: In Anticipation of the Trout Opener | False | By Nelson Bryant | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/broadview-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Broadview Savings Bank reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/opinion/take-the-money-dr-sullivan.html | Take the Money, Dr. Sullivan | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/quest-biotechnology-reports-earnings-for-qtr-to-jan-31.html | Quest Biotechnology reports earnings for Qtr to Jan 31 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/canadiens-employ-peter-pan-defense.html | Canadiens Employ Peter Pan Defense | False | By Robin Finn | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/nelson-vending-technology-ltd-reports-earnings-for-year-to-dec-31.html | Nelson Vending Technology Ltd reports earnings for Year to Dec 31 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/stocker-yale-inc-reports-earnings-for-qtr-to-dec-31.html | Stocker & Yale Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/general-computer-corp-reports-earnings-for-qtr-to-feb-28.html | General Computer Corp reports earnings for Qtr to Feb 28 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/opinion/steels-costly-crutch.html | Steel's Costly Crutch | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/the-media-business-press-fearful-of-losiong-the-young-newspapers-look-to-schools.html | THE MEDIA BUSINESS: Press; Fearful of Losiong the Young, Newspapers Look to Schools | False | By Albert Scardino | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/maverick-restaurant-reports-earnings-for-qtr-to-jan-31.html | Maverick Restaurant reports earnings for Qtr to Jan 31 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/market-place-behind-the-slump-in-ntt-shares.html | Market Place; Behind the Slump In N.T.T. Shares | False | By Floyd Norris | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/plains-resources-reports-earnings-for-year-to-dec-31.html | Plains Resources reports earnings for Year to Dec 31 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/fraud-in-savings-industry.html | Fraud in Savings Industry | False | AP | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/opinion/l-marx-saw-russian-soil-fertile-for-revolution-859289.html | Marx Saw Russian Soil Fertile for Revolution | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/theater/review-theater-at-a-family-reunion-the-elusiveness-of-kinship.html | Review/Theater; At a Family Reunion, the Elusiveness of Kinship | False | By Mel Gussow, Special To the New York Times | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/world/contra-tribunal-says-6-guerrillas-committed-serious-rights-abuses.html | Contra Tribunal Says 6 Guerrillas Committed Serious Rights Abuses | False | By Robert Pear, Special To the New York Times | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/washington-bancorp-of-new-jersey-reports-earnings-for-qtr-to-dec-31.html | Washington Bancorp of New Jersey reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/opinion/essay-break-up-the-russkies.html | ESSAY; Break Up the Russkies | False | By William Safire | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/world/soviets-savor-vote-freest-election-since-17-revolution-space-voice-vote-has.html | SOVIETS SAVOR VOTE IN FREEST ELECTION SINCE '17 REVOLUTION; From Space, A Voice Vote Has to Suffice | False | By Francis X. Clines, Special To the New York Times | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/arts/review-music-harmonizing-the-sounds-of-east-and-west.html | Review/Music; Harmonizing the Sounds of East and West | False | By Allan Kozinn | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/arts/van-cliburn-man-behind-the-contest.html | Van Cliburn: Man Behind the Contest | False | By Bernard Holland, Special To the New York Times | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/loyola-capital-corp-reports-earnings-for-qtr-to-dec-31.html | Loyola Capital Corp reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/business-people-chief-of-porta-systems-quits-in-dispute-on-sale.html | BUSINESS PEOPLE; Chief of Porta Systems Quits in Dispute on Sale | False | By Daniel F. Cuff | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/nyregion/the-talk-of-westport-in-a-town-that-grew-up-a-tempest-over-jungle-gyms.html | THE TALK OF WESTPORT; In a Town That Grew Up, a Tempest Over Jungle Gyms | False | By Nick Ravo | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/world/obstacles-in-west-to-poor-refugees.html | Obstacles in West To Poor Refugees | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/nyregion/official-sees-revolution-in-recycling-of-garbage.html | Official Sees 'Revolution' In Recycling Of Garbage | False | By Arnold H. Lubasch | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/credit-markets-analysts-vigilant-for-fed-moves.html | CREDIT MARKETS; Analysts Vigilant for Fed Moves | False | By Kenneth N. Gilpin | 1989-04-05 | TX 2-532671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/golf-simpson-s-drought-comes-to-an-end.html | Golf; Simpson's Drought Comes to an End | False | AP | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/john-forsyth-co-reports-earnings-for.html | John Forsyth Co reports earnings for | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/style/elizabeth-trump-weds-james-grau.html | Elizabeth Trump Weds James Grau | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/nyregion/inside-124089.html | INSIDE | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/community-shares-inc-reports-earnings-for-qtr-to-dec-31.html | Community Shares Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/john-to-open-for-yankees.html | John to Open for Yankees | False | By Michael Martinez, Special To the New York Times | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/masstor-systems-reports-earnings-for-qtr-to-dec-31.html | Masstor Systems reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/on-your-own-bodybuilding-business-bulks-up.html | ON YOUR OWN; Bodybuilding Business Bulks Up | False | By Kim Brizzolara | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/good-sign-for-jackson.html | Good Sign For Jackson | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/acquisition-by-capital-cities.html | Acquisition by Capital Cities | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/world/begin-says-he-awaits-normal-ties-to-egypt.html | Begin Says He Awaits Normal Ties to Egypt | False | Special to the New York Times | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/obituaries/hanina-zinder-85-dies-helped-start-tva.html | Hanina Zinder, 85, Dies; Helped Start T.V.A. | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/books/books-of-the-times-a-small-life-in-a-large-evil-world.html | Books of The Times; A Small Life in a Large, Evil World | False | By Christopher Lehmann-Haupt | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/sports-world-specials-golfer-s-delights.html | Sports World Specials; Golfer's Delights | False | By Robert Mcg. Thomas Jr. | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/arts/south-americans-use-us-tv-programming.html | South Americans Use U.S. TV Programming | False | By Shirley Christian, Special To the New York Times | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/nyregion/metro-datelines-driver-rams-grocery-but-is-not-charged.html | METRO DATELINES; Driver Rams Grocery But Is Not Charged | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/opinion/l-us-mexican-ditch-is-safe-humane-deterrent-859389.html | U.S.-Mexican Ditch Is Safe, Humane Deterrent | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/opinion/topics-of-the-times-one-island-one-vote.html | TOPICS OF THE TIMES; One Island, One Vote? | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising; Accounts | False | By Julia Flynn Siler | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/synergistics-industries-reports-earnings-for-qtr-to-dec-31.html | Synergistics Industries reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/nyregion/campaign-matters-charter-change-shaping-a-future-of-clearer-vision.html | Campaign Matters; Charter Change: Shaping a Future Of Clearer Vision | False | By Sam Roberts | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/sandata-inc-reports-earnings-for-qtr-to-feb-28.html | Sandata Inc reports earnings for Qtr to Feb 28 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/us/washington-talk-guest-list-turkey-on-table-eggs-on-lawn.html | WASHINGTON TALK; Guest List: Turkey on Table, Eggs on Lawn | False | Special to the New York Times | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/world/turkish-premier-weakened-as-party-falters-in-elections.html | Turkish Premier Weakened As Party Falters in Elections | False | By Clyde Haberman, Special To the New York Times | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/opinion/gingrich-spells-trouble-for-bush.html | Gingrich Spells Trouble for Bush | False | By Norman J. Ornstein | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/nuclear-safety-goals-are-not-met.html | Nuclear Safety Goals Are Not Met | False | AP | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/us/what-medical-care-the-poor-can-have-lists-are-drawn-up.html | What Medical Care The Poor Can Have: Lists Are Drawn Up | False | By Jane Gross, Special To the New York Times | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/the-media-business-star-wars-in-cola-advertising.html | THE MEDIA BUSINESS; Star Wars in Cola Advertising | False | By Douglas C. McGill | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/north-american-savings-assn-reports-earnings-for-qtr-to-dec-31.html | North American Savings Assn reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/intensity-resources-ltd-reports-earnings-for-year-to-dec-31.html | Intensity Resources Ltd reports earnings for Year to Dec 31 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/amgen-loses-ortho-ruling.html | Amgen Loses Ortho Ruling | False | Special to the New York Times | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/us/four-killed-in-massachusetts-as-plane-crashes-in-a-forest.html | Four Killed in Massachusetts As Plane Crashes in a Forest | False | AP | 1989-04-05 | TX 2-532671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/business-people-sasson-jeans-founder-rebounds-from-woes.html | BUSINESS PEOPLE; Sasson Jeans Founder Rebounds From Woes | False | By Isadore Barmash | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/nyregion/news-summary-160089.html | NEWS SUMMARY | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/us/unlicensed-mate-was-in-charge-of-ship-that-hit-reef-exxon-says.html | Unlicensed Mate Was in Charge Of Ship That Hit Reef, Exxon Says | False | By Richard Mauer, Special To the New York Times | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/rio-alto-exploration-ltd-reports-earnings-for-year-to-dec-31.html | Rio Alto Exploration Ltd reports earnings for Year to Dec 31 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/us/inmate-faces-1st-hanging-in-us-since-1965.html | Inmate Faces 1st Hanging in U.S. Since 1965 | False | AP | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/nyregion/cuomo-warns-liberal-party-on-giuliani.html | Cuomo Warns Liberal Party On Giuliani | False | By Frank Lynn | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/new-brunswick-scientific-reports-earnings-for-qtr-to-dec-31.html | New Brunswick Scientific reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising; People | False | By Julia Flynn Siler | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/rockingham-bancorp-reports-earnings-for-qtr-to-feb-28.html | Rockingham Bancorp reports earnings for Qtr to Feb 28 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/east-regional-duke-holds-off-georgetown-85-77.html | East Regional; Duke Holds Off Georgetown, 85-77 | False | By Malcolm Moran, Special To the New York Times | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/nyregion/quotation-of-the-day-174389.html | Quotation of the Day | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/royal-gold-enterprises-inc-reports-earnings-for-qtr-to-jan-31.html | Royal Gold Enterprises Inc reports earnings for Qtr to Jan 31 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/economic-calendar.html | Economic Calendar | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/world/baker-brings-an-inner-circle-of-outsiders-to-state-dept.html | Baker Brings an Inner Circle Of Outsiders to State Dept. | False | By Thomas L. Friedman, Special To the New York Times | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/the-media-business-advertising-public-service-ads.html | THE MEDIA BUSINESS: Advertising; Public-Service Ads | False | By Julia Flynn Siler | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/on-your-own-fitness-researchers-study-effects-of-exercise-during-pregnancy.html | ON YOUR OWN: Fitness; Researchers Study Effects of Exercise During Pregnancy | False | By William Stockton | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/world/worthing-journal-sign-painter-s-sistine-ceiling-acrylic-on-plywood.html | Worthing Journal; Sign Painter's Sistine Ceiling: Acrylic on Plywood | False | By Sheila Rule, Special To the New York Times | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/phm-corp-reports-earnings-for-qtr-to-dec-31.html | PHM Corp reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/health-care-company-gets-2-plans.html | Health-Care Company Gets 2 Plans | False | By Richard W. Stevenson, Special To the New York Times | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/international-report-a-top-gossip-s-focus-the-latin-debt-crisis.html | INTERNATIONAL REPORT; A Top Gossip's Focus: The Latin Debt Crisis | False | By Larry Rohter, Special To the New York Times | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/nyregion/albany-at-odds-on-fees-to-raise-budget-money.html | Albany at Odds on Fees To Raise Budget Money | False | By Sam Howe Verhovek, Special To the New York Times | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/us/army-delays-accepting-new-missile-until-homing-flaw-is-corrected.html | Army Delays Accepting New Missile Until Homing Flaw Is Corrected | False | By Elaine Sciolino, Special To the New York Times | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/international-report-investment-adviser-seeks-funds-for-soviet-foundation.html | INTERNATIONAL REPORT; Investment Adviser Seeks Funds for Soviet Foundation | False | By Kathleen Teltsch | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/nyregion/hospital-police-no-guns-no-respect-lots-of-trouble.html | Hospital Police: No Guns, No Respect, Lots of Trouble | False | By David E. Pitt | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/world/jailed-south-african-says-he-ll-suspend-long-hunger-strike.html | Jailed South African Says He'll Suspend Long Hunger Strike | False | By Christopher S. Wren, Special To the New York Times | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/nyregion/metro-datelines-five-are-arrested-at-a-video-arcade.html | METRO DATELINES; Five Are Arrested At a Video Arcade | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/us/maryland-legislators-back-a-bill-barring-job-bias-against-smokers.html | Maryland Legislators Back a Bill Barring Job Bias Against Smokers | False | AP | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/prime-bancorp-reports-earnings-for-qtr-to-dec-31.html | Prime Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/arts/manhattan-town-house-by-johnson-being-sold.html | Manhattan Town House By Johnson Being Sold | False | By Rita Reif | 1989-04-05 | TX 2-532671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/the-other-freshman-earns-acclaim.html | The 'Other' Freshman Earns Acclaim | False | Special to the New York Times | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/results-plus-033489.html | Results Plus | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/obituaries/s-m-michaelson-66-fur-merchandiser.html | S. M. Michaelson, 66, Fur Merchandiser | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/mountaineer-bankshares-of-west-virginia-inc-reports-earnings-for-qtr-to-dec-31.html | Mountaineer Bankshares of West Virginia Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/simone-l-j-reports-earnings-for-qtr-to-jan-31.html | Simone, L J reports earnings for Qtr to Jan 31 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/nyregion/needy-people-get-new-ally-in-foundation.html | Needy People Get New Ally In Foundation | False | By Kathleen Teltsch | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/opinion/l-don-t-give-investors-capital-gains-tax-breaks-role-of-borrowing-859589.html | Don't Give Investors Capital Gains Tax Breaks; Role of Borrowing | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/opinion/l-don-t-give-investors-capital-gains-tax-breaks-let-everyone-benefit-181089.html | Don't Give Investors Capital Gains Tax Breaks; Let Everyone Benefit | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/opinion/topics-of-the-times-not-so-great-with-child.html | TOPICS OF THE TIMES; Not-So-Great With Child | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/the-media-business-advertising-1991-special-olympics-plan.html | THE MEDIA BUSINESS; Advertising; 1991 Special Olympics Plan | False | By Julia Flynn Siler | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/southeast-regional-for-interim-coach-lots-of-opportunity.html | Southeast Regional; For Interim Coach, Lots of Opportunity | False | By Peter Alfano | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/seacoast-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Seacoast Savings Bank reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/compuflight-inc-reports-earnings-for-qtr-to-jan-31.html | Compuflight Inc reports earnings for Qtr to Jan 31 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/treasury-sets-2-note-auctions-this-week.html | Treasury Sets 2 Note Auctions This Week | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/loan-america-financial-reports-earnings-for-qtr-to-dec-31.html | Loan America Financial reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/world/western-nations-are-raising-barriers-to-refugees.html | Western Nations Are Raising Barriers to Refugees | False | By Henry Kamm, Special to The New York Times | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/style/debra-braverman-wed-to-executive.html | Debra Braverman Wed to Executive | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/bc-bancorp-reports-earnings-for-qtr-to-jan-31.html | BC Bancorp reports earnings for Qtr to Jan 31 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/opinion/no-more-1-person-1-4-vote-for-nyc.html | No More 1 Person, 1/4 Vote for N.Y.C. | False | By Peter F. Vallone | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/canadian-western-bank-reports-earnings-for-qtr-to-jan-31.html | Canadian Western Bank reports earnings for Qtr to Jan 31 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/battle-over-eastern-shifts-to-two-fronts.html | Battle Over Eastern Shifts to Two Fronts | False | By Stephen Labaton | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/national-bank-of-canada-reports-earnings-for-qtr-to-jan-31.html | National Bank of Canada reports earnings for Qtr to Jan 31 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/arts/juilliard-symphony.html | Juilliard Symphony | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/sports-world-specials-not-so-sporting.html | Sports World Specials; Not So Sporting | False | By Robert Mcg. Thomas Jr. | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/briefs-051789.html | BRIEFS | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/nyregion/on-easter-any-stroll-is-a-parade.html | On Easter, Any Stroll Is a Parade | False | By Ari L. Goldman | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/us-soviet-magazine-plan.html | U.S.-Soviet Magazine Plan | False | By Eleanor Blau | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/the-media-business-advertising-tv-syndication.html | THE MEDIA BUSINESS; Advertising; TV Syndication | False | By Julia Flynn Siler | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/movies/review-television-a-new-series-grades-america-s-schools.html | Review/Television; A New Series Grades America's Schools | False | By Walter Goodman | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/us/first-black-superintendent-of-schools-in-boston-may-lose-his-job.html | First Black Superintendent of Schools in Boston May Lose His Job | False | By Allan R. Gold, Special to The New York Times | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/prime-financial-partners-reports-earnings-for-qtr-to-dec-31.html | Prime Financial Partners reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/opinion/l-et-s-take-carriage-horses-off-streets-manhattan-save-riding-stable-859489.html | Let's Take the Carriage Horses Off the Streets of Manhattan; Save the Riding Stable | False | | 1989-04-05 | TX 2-532671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/a-22.3-rise-in-machine-tool-orders.html | A 22.3% Rise In Machine Tool Orders | False | By Jonathan P. Hicks | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/us/carville-journal-leprosy-patients-recall-a-pain-beyond-disease.html | Carville Journal; Leprosy Patients Recall A Pain Beyond Disease | False | By Peter Applebome, Special To the New York Times | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/midwest-regional-battling-illinois-defeats-syracuse-89-86.html | Midwest Regional; Battling Illinois Defeats Syracuse, 89-86 | False | By William C. Rhoden, Special to the New York Times | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/arts/review-opera-two-newcomers-in-final-cast-of-met-werther.html | Review/Opera; Two Newcomers In Final Cast Of Met 'Werther' | False | By Allan Kozinn | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/opinion/l-let-s-take-the-carriage-horses-off-the-streets-of-manhattan-181789.html | Let's Take the Carriage Horses Off the Streets of Manhattan | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/penobscot-shoe-co-reports-earnings-for-qtr-to-feb-24.html | Penobscot Shoe Co reports earnings for Qtr to Feb 24 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/opinion/riding-icbm-s-into-the-past.html | Riding ICBM's Into the Past | False | By Fred C. Ikle | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/opinion/l-don-t-give-investors-capital-gains-tax-breaks-178589.html | Don't Give Investors Capital Gains Tax Breaks | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/arts/review-music-bare-boned-country-truths.html | Review/Music; Bare-Boned Country Truths | False | By Stephen Holden | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/west-regional-pirates-reserves-to-the-rescue.html | West Regional; Pirates' Reserves To the Rescue | False | By Thomas George, Special to the New York Times | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/us/washington-talk-on-the-hill-an-imperial-congress-in-conservatives-sights.html | WASHINGTON TALK: ON THE HILL; An 'Imperial Congress' In Conservatives' Sights | False | By Michael Oreskes, Special To the New York Times | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/sears-promotes-price-policy-with-big-advertising-surge.html | Sears Promotes Price Policy With Big Advertising Surge | False | By Isadore Barmash | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/the-media-business-for-literature-in-a-hurry-a-renaissance.html | THE MEDIA BUSINESS; For Literature in a Hurry, a Renaissance | False | By Edwin McDowell | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/citizens-savings-financial-reports-earnings-for-qtr-to-dec-31.html | Citizens Savings Financial reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/islanders-lose-to-capitals.html | Islanders Lose to Capitals | False | By Robin Finn, Special to The New York Times | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/style/rachelle-weinberg-married.html | Rachelle Weinberg Married | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-27 | 1989-03-27 | https://www.nytimes.com/1989/03/27/business/first-banc-securities-reports-earnings-for-qtr-to-dec-31.html | First Banc Securities reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532671 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/nyregion/fan-s-prize-bon-jovi-s-jersey-roots.html | Fan's Prize: Bon Jovi's Jersey Roots | False | By Wayne King, Special to The New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/digital-transmission-reports-earnings-for-qtr-to-jan-31.html | Digital Transmission reports earnings for Qtr to Jan 31 | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/us/new-york-colleges-rebuffed-in-effort-for-share-of-estate.html | New York Colleges Rebuffed In Effort for Share of Estate | False | AP | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/opinion/on-my-mind-the-lausanne-initiative.html | ON MY MIND; The Lausanne Initiative | False | By A. M. Rosenthal | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/nyregion/chancellor-citing-indictments-suspends-bronx-school-board.html | Chancellor, Citing Indictments, Suspends Bronx School Board | False | By Neil A. Lewis | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/charan-industries-reports-earnings-for-year-to-dec-31.html | Charan Industries reports earnings for Year to Dec 31 | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/nuclear-war-plan-by-l.r.s.html | Nuclear War Plan by I.R.S. | False | AP | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/company-news-distributor-stakes-to-ford-and-mazda.html | COMPANY NEWS; Distributor Stakes To Ford and Mazda | False | Special to the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/pre-paid-legal-services-inc-reports-earnings-for-year-to-dec-31.html | Pre-Paid Legal Services Inc reports earnings for Year to Dec 31 | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/us/high-winds-hamper-oil-spill-cleanup-off-alaska.html | High Winds Hamper Oil Spill Cleanup Off Alaska | False | By Timothy Egan, Special to the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/us/teachers-needed-catholics-warned.html | TEACHERS NEEDED, CATHOLICS WARNED | False | Special to the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/csp-inc-reports-earnings-for-qtr-to-feb-28.html | CSP Inc reports earnings for Qtr to Feb 28 | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/california-jockey-club-bay-meadows-operating-reports-earnings-for-qtr-dec-31.html | California Jockey Club & Bay Meadows Operating Co reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/obituaries/rose-gardella-65-harlem-social-worker.html | Rose Gardella, 65, Harlem Social Worker | False | | 1989-04-05 | TX 2-532672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/theater/review-theater-our-town-with-don-ameche-as-stage-manager.html | Review/Theater; 'Our Town' With Don Ameche as Stage Manager | False | By Mel Gussow | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/arts/reviews-music-a-taste-of-the-zarzuela-with-victoria-de-los-angeles.html | Reviews/Music; A Taste of the Zarzuela With Victoria de los Angeles | False | By Will Crutchfield | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/note-issue-sold-by-massachusetts.html | Note Issue Sold By Massachusetts | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/american-recreation-centers-inc-reports-earnings-for-qtr-to-feb-22.html | American Recreation Centers Inc reports earnings for Qtr to Feb 22 | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/opinion/empty-nests-and-forced-moves.html | Empty Nests and Forced Moves | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/nyregion/c-corrections-358989.html | Corrections | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/rig-count-up-in-week.html | Rig Count Up in Week | False | AP | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/opinion/black-tyranny-a-deafening-silence.html | Black Tyranny: A Deafening Silence | False | By George B. N. Ayittey | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/arts/review-recital-violinist-offers-beethoven.html | Review/Recital; Violinist Offers Beethoven | False | By Will Crutchfield | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/us/decision-on-reagn-is-delayed.html | Decision on Reagn Is Delayed | False | Special to the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/tenney-engineering-reports-earnings-for-qtr-to-dec-31.html | Tenney Engineering reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/spire-corp-reports-earnings-for-qtr-to-dec-31.html | Spire Corp reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/company-news-motorola-sets-stage-for-battle-with-intel.html | COMPANY NEWS; Motorola Sets Stage For Battle With Intel | False | By Andrew Pollack, Special To the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/opinion/mr-reilly-s-message-on-two-forks.html | Mr. Reilly's Message on Two Forks | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/nyregion/prosecutor-told-to-stick-to-facts-in-police-killing.html | Prosecutor Told To Stick to Facts In Police Killing | False | By Joseph P. Fried | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/company-news-gte-plans-to-cut-600-jobs-in-texas.html | COMPANY NEWS; GTE Plans to Cut 600 Jobs in Texas | False | AP | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/sports/burt-refuses-offers-stays-a-giant.html | Burt Refuses Offers, Stays a Giant | False | By Frank Litsky, Special to the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/soviet-lab-report-called-plausible.html | Soviet-Lab Report Called Plausible | False | By Michael Janofsky | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/market-place-an-expert-shuns-risk-arbitrage.html | Market Place; An Expert Shuns Risk Arbitrage | False | By Floyd Norris | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/science/biologists-fear-droughts-effect-on-north-american-wetlands.html | Biologists Fear Drought's Effect on North American Wetlands | False | By Jon R. Luoma | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/dorel-industries-reports-earnings-for-year-to-dec-31.html | Dorel Industries reports earnings for Year to Dec 31 | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/key-rates-442389.html | KEY RATES | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/sports/sports-of-the-times-when-yogi-threw-his-cigarettes.html | SPORTS OF THE TIMES; When Yogi Threw His Cigarettes | False | By Dave Anderson | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/getty-petroleum-corp-reports-earnings-for-qtr-to-jan-31.html | Getty Petroleum Corp reports earnings for Qtr to Jan 31 | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/obituaries/ruth-fox-93-dies-psychoanalyst-pioneered-in-treating-alcoholism.html | Ruth Fox, 93, Dies; Psychoanalyst Pioneered in Treating Alcoholism | False | By Joan Cook | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/opinion/keep-the-justice-windows-open.html | Keep the Justice Windows Open | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/sports/sports-people-football-49ers-sign-tillman.html | SPORTS PEOPLE: FOOTBALL; 49ers Sign Tillman | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/world/ortega-attacks-aid-for-contras.html | Ortega Attacks Aid for Contras | False | By Mark A. Uhlig, Special To the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/company-briefs-403589.html | COMPANY BRIEFS | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/avondale-navy-contract.html | Avondale Navy Contract | False | AP | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/obituaries/mena-w-rosenthal-fund-raiser-84.html | Mena W. Rosenthal, Fund-raiser, 84 | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/company-news-proxy-fight-set-for-banknote.html | COMPANY NEWS; Proxy Fight Set For Banknote | False | Special to the New York Times | 1989-04-05 | TX 2-532672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/icahn-is-said-to-confer-with-eastern-s-unions.html | Icahn Is Said to Confer With Eastern's Unions | False | By Agis Salpukas | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/science/cell-growth-factors-emerge-as-potent-therapies.html | Cell Growth Factors Emerge as Potent Therapies | False | By Harold M. Schmeck Jr. | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/minkow-of-zzzz-best-gets-25-years.html | Minkow of ZZZZ Best Gets 25 Years | False | AP | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/nyregion/jury-to-get-wells-fargo-robbery-case.html | Jury to Get Wells Fargo Robbery Case | False | By Nick Ravo | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/dow-rises-14.82-on-slowest-day-of-year.html | Dow Rises 14.82 on Slowest Day of Year | False | By Phillip H. Wiggins | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/currency-markets-dollar-posts-sharp-advance-against-the-mark-and-yen.html | CURRENCY MARKETS; Dollar Posts Sharp Advance Against the Mark and Yen | False | By Jonathan Fuerbringer | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/sports/final-four-illinois-overcomes-adversity-success-built-perseverance-teamwork.html | FINAL FOUR: ILLINOIS OVERCOMES ADVERSITY; Success Is Built on Perseverance and Teamwork | False | By William C. Rhoden | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/us/navy-captain-s-wife-goes-on-tv-in-an-effort-to-catch-van-bomber.html | Navy Captain's Wife Goes on TV In an Effort to Catch Van Bomber | False | AP | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/company-news-american-medical-s-stock-climbs.html | COMPANY NEWS; American Medical's Stock Climbs | False | By Richard W. Stevenson, Special To the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/us/bush-and-aides-meet-on-assault-rifle-issue.html | Bush and Aides Meet On Assault Rifle Issue | False | AP | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/the-media-business-advertising-an-elder-statesman-is-honored.html | THE MEDIA BUSINESS: ADVERTISING; An Elder Statesman Is Honored | False | By Randall Rothenberg | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/obituaries/arnett-cobb-70-a-saxophonist.html | Arnett Cobb, 70, a Saxophonist | False | By Stephen Holden | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/executive-changes-397289.html | EXECUTIVE CHANGES | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/nyregion/non-hispanic-catholics-and-koch-after-three-terms-a-crisis-in-faith.html | Non-Hispanic Catholics and Koch: After Three Terms, a Crisis in Faith | False | By Sam Roberts | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/general-nutrition-corp-reports-earnings-for-qtr-to-feb-4.html | General Nutrition Corp reports earnings for Qtr to Feb 4 | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/us/washington-talk-politics-has-gun-lobby-become-one-unexpected-casualties.html | WASHINGTON TALK: POLITICS; Has the Gun Lobby Become One of the Unexpected Casualties of the President's War Against Drugs? | False | By E. J. Dionne Jr. | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/books/riches-of-jazz-history-just-keep-growing.html | Riches of Jazz History Just Keep Growing | False | By Allan Kozinn | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/nyregion/3-borough-leaders-seek-strategy-to-save-board.html | 3 Borough Leaders Seek Strategy to Save Board | False | By Todd S. Purdum | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/movies/reviews-film-festival-japanese-and-chinese-find-a-bond-in-wartime.html | Reviews/Film Festival; Japanese And Chinese Find a Bond In Wartime | False | By Richard Bernstein | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/company-news-filene-s-planning-to-add-six-stores.html | COMPANY NEWS; Filene's Planning To Add Six Stores | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/nortek-inc-reports-earnings-for-qtr-to-dec-31.html | Nortek Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/arts/science-watch-find-may-be-oldest-evidence-of-humans-in-us.html | SCIENCE WATCH; Find May Be Oldest Evidence of Humans in U.S. | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/science/rare-condor-lays-an-egg.html | Rare Condor Lays an Egg | False | AP | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/business-digest-424689.html | BUSINESS DIGEST | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/opinion/in-the-nation-baker-s-nice-try.html | IN THE NATION; Baker's 'Nice Try' | False | By Tom Wicker | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/merger-in-plant-research.html | Merger in Plant Research | False | Special to the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/obituaries/maris-liepa-52-dies-in-moscow-bolshoi-star-was-popular-in-west.html | Maris Liepa, 52, Dies in Moscow; Bolshoi Star Was Popular in West | False | By Anna Kisselgoff | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/arts/review-television-two-shows-on-teen-agers-in-trouble.html | Review/Television; Two Shows on Teen-Agers in Trouble | False | By John J. O'Connor | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/reading-co-reports-earnings-for-qtr-to-dec-31.html | Reading Co reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/us/white-house-rebukes-counsel-on-pact.html | White House Rebukes Counsel on Pact | False | By Bernard Weinraub, Special To the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/us/expiration-dates-on-condoms.html | Expiration Dates on Condoms | False | Special to the New York Times | 1989-04-05 | TX 2-532672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/us/spy-s-wife-asks-court-for-change-of-prisons.html | Spy's Wife Asks Court For Change of Prisons | False | AP | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/opinion/nicaragua-a-bipartisan-advance.html | Nicaragua: A Bipartisan Advance | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/sports/ewing-s-45-tie-career-mark-as-knicks-stop-streak.html | Ewing's 45 Tie Career Mark as Knicks Stop Streak | False | By Sam Goldaper, Special To the New York Times | | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/credit-markets-treasury-bond-prices-weaken.html | CREDIT MARKETS; Treasury Bond Prices Weaken | False | By Kenneth N. Gilpin | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/opinion/l-a-cabinet-mnemonic-for-wall-streeters-225589.html | A Cabinet Mnemonic for Wall Streeters | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/opinion/l-union-democracy-225289.html | Union Democracy | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/nyregion/neighbors-ask-what-lured-li-teen-ager-to-her-death.html | Neighbors Ask What Lured L.I. Teen-Ager to Her Death | False | By Eric Schmitt, Special To the New York Times | | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/opinion/l-time-to-return-to-consumer-credit-control-225189.html | Time to Return to Consumer Credit Control? | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/opinion/three-mile-island-good-for-america.html | Three Mile Island: Good for America | False | By Thomas H. Pigford | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/house-of-fabrics-inc-reports-earnings-for-qtr-to-jan-31.html | House of Fabrics Inc reports earnings for Qtr to Jan 31 | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/sharper-image-corp-reports-earnings-for-qtr-to-jan-31.html | Sharper Image Corp reports earnings for Qtr to Jan 31 | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/style/patterns-433589.html | PATTERNS | False | By Woody Hochswender | | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/nyregion/anti-gay-circular-hoax-riles-koch.html | Anti-Gay Circular Hoax Riles Koch | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/sports/sports-people-boxing-starling-fight-is-off.html | SPORTS PEOPLE: BOXING; Starling Fight Is Off | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/sports/sports-people-baseball-indians-release-allen.html | SPORTS PEOPLE: BASEBALL; Indians Release Allen | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/st-clair-paint-wallpaper-corp-reports-earnings-for-qtr-to-dec-31.html | St Clair Paint & Wallpaper Corp reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/science-accessories-corp-reports-earnings-for-qtr-to-jan-31.html | Science Accessories Corp reports earnings for Qtr to Jan 31 | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/science/medical-science-doctor-s-world-scientists-hoping-end-measles-find-surprisingly.html | MEDICAL SCIENCE: The Doctor's World; Scientists, Hoping to End Measles, Find a Surprisingly Resilient Foe | False | By Lawrence K. Altman, M.d. | | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/american-nursery-products-reports-earnings-for-qtr-to-feb-28.html | American Nursery Products reports earnings for Qtr to Feb 28 | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/nyregion/william-j-miller-76-journalist-and-author.html | William J. Miller, 76, Journalist and Author | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/us/judge-leaving-a-personal-imprint-on-north-trial.html | Judge Leaving a Personal Imprint on North Trial | False | By David Johnston, Special To The New York Times | | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/us/georgia-island-s-road-to-fortune-is-well-paved.html | Georgia Island's Road to Fortune Is Well Paved | False | By Ronald Smothers, Special To the New York Times | | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/greenspan-willing-to-wait-for-years-for-zero-inflation.html | Greenspan Willing to Wait for Years for 'Zero' Inflation | False | By Peter T. Kilborn, Special To the New York Times | | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/belding-heminway-co-reports-earnings-for-qtr-to-dec-31.html | Belding Heminway Co reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/ntt-figure-indicted-in-japan-bribery-case.html | N.T.T. Figure Indicted In Japan Bribery Case | False | By David E. Sanger, Special To the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/sports/results-plus-423089.html | RESULTS PLUS | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/nyregion/legal-bills-mount-as-yonkers-tries-resisting-housing-order.html | Legal Bills Mount as Yonkers Tries Resisting Housing Order | False | By James Feron, Special To the New York Times | | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Randall Rothenberg | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/first-city-trustco-inc-reports-earnings-for-year-to-dec-31.html | First City Trustco Inc reports earnings for Year to Dec 31 | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/movies/reviews-film-festival-from-iceland-2-brothers-with-a-grudge.html | Reviews/Film Festival; From Iceland, 2 Brothers With a Grudge | False | By Janet Maslin | 1989-04-05 | TX 2-532672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/world/india-releases-stinging-report-on-gandhi-s-death.html | India Releases Stinging Report on Gandhi's Death | False | By Sanjoy Hazarika, Special To the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/nyregion/inside-301989.html | INSIDE | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/us/elburn-journal-after-21-years-the-law-pays-a-call.html | Elburn Journal; After 21 Years, the Law Pays a Call | False | By Dirk Johnson, Special To the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/opinion/l-we-need-research-in-the-biology-of-addiction-225389.html | We Need Research in the Biology of Addiction | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/the-media-business-advertising-winners-at-the-oscars-may-be-the-tv-spots.html | THE MEDIA BUSINESS: ADVERTISING; Winners at the Oscars May Be the TV Spots | False | By Randall Rothenberg | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/aztec-manufacturing-co-reports-earnings-for-qtr-to-feb-28.html | Aztec Manufacturing Co reports earnings for Qtr to Feb 28 | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/sports/yankees-get-balboni-as-designated-hitter.html | Yankees Get Balboni as Designated Hitter | False | By Michael Martinez, Special To the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/books/books-of-the-times-kingsley-amis-s-couple-grown-older-but-not-wiser.html | Books of The Times; Kingsley Amis's Couple Grown Older but Not Wiser | False | By Michiko Kakutani | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/science/science-watch-gorilla-motherhood.html | SCIENCE WATCH; Gorilla Motherhood | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/immucell-corp-reports-earnings-for-12mo-to-dec-31.html | Immucell Corp reports earnings for 12mo to Dec 31 | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/rocking-horse-child-care-centers-america-reports-earnings-for-year-dec-31.html | Rocking Horse Child Care Centers of America Inc reports earnings for Year to Dec 31 | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/science/q-a-230089.html | Q&A | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/nyregion/record-of-impaired-driving.html | Record of Impaired Driving | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/briefs-424789.html | BRIEFS | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/cmi-corp-reports-earnings-for-qtr-to-dec-31.html | CMI Corp reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/world/the-un-today.html | The U.N. Today | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/opinion/l-a-cabinet-mnemonic-for-wall-streeters-hatch-jest-lived-450989.html | A Cabinet Mnemonic for Wall Streeters; Hatch Jest Lived | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/science/peripherals-so-you-want-to-run-the-world.html | PERIPHERALS; So You Want to Run the World | False | By L. R. Shannon | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/arts/review-music-chicago-youth-orchestra.html | Review/Music; Chicago Youth Orchestra | False | By Allan Kozinn | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/world/4-year-old-boy-killed-in-clash-in-west-bank.html | 4-Year-Old Boy Killed In Clash in West Bank | False | Special to the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/nyregion/architecture-rejuvenates-main-streets.html | Architecture Rejuvenates Main Streets | False | By Anthony Depalma, Special To the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/world/muscovites-taste-polling.html | Muscovites Taste Polling | False | Special to the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/nyregion/new-york-considers-privileged-parking-fee.html | New York Considers Privileged-Parking Fee | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/cenvill-investors-inc-reports-earnings-for-qtr-to-dec-31.html | Cenvill Investors Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/nyregion/quotation-of-the-day-437189.html | Quotation of the Day | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/world/turkish-leader-bars-early-elections.html | Turkish Leader Bars Early Elections | False | By Clyde Haberman, Special To the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/science/personal-computers-loving-hands-at-home.html | PERSONAL COMPUTERS; Loving Hands at Home | False | By Peter H. Lewis | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/arden-group-inc-reports-earnings-for-qtr-to-dec-31.html | Arden Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/sports/lapoint-s-shoulder-stiff.html | LaPoint's Shoulder Stiff | False | Special to the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/micro-general-reports-earnings-for-qtr-to-dec-31.html | Micro General reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/us/captain-has-history-of-drinking-and-driving.html | Captain Has History of Drinking and Driving | False | Special to the New York Times | 1989-04-05 | TX 2-532672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/us/apologies-sent-to-the-apaches-by-rights-chief.html | Apologies Sent To the Apaches By Rights Chief | False | By Philip Shenon, Special To the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/science/fusion-in-a-jar-announcement-by-2-chemists-ignites-uproar.html | Fusion in a Jar: Announcement By 2 Chemists Ignites Uproar | False | By Malcolm W. Browne | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/sports/sports-people-football-agents-motions-denied.html | SPORTS PEOPLE: FOOTBALL; Agents' Motions Denied | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/ames-department-stores-inc-reports-earnings-for-13wk-to-jan-28.html | Ames Department Stores Inc reports earnings for 13wk to Jan 28 | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/sports/on-horse-racing-amid-a-dull-outing-an-exciting-breakaway.html | On Horse Racing; Amid a Dull Outing, an Exciting Breakaway | False | By Steven Crist | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/nyregion/news-summary-412889.html | NEWS SUMMARY | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/science/researchers-trace-empathy-s-roots-to-infancy.html | Researchers Trace Empathy's Roots to Infancy | False | By Daniel Goleman | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/science/officials-call-microbes-most-urgent-food-threat.html | Officials Call Microbes Most Urgent Food Threat | False | By William K. Stevens | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/world/baker-outlining-world-view-assesses-plan-for-soviet-bloc.html | Baker, Outlining World View, Assesses Plan for Soviet Bloc | False | By Thomas L. Friedman, Special To the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/sports/rangers-hopes-turn-to-anxiety.html | Rangers' Hopes Turn to Anxiety | False | By Joe Sexton, Special To the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/business-people-mit-economist-to-be-bush-adviser.html | BUSINESS PEOPLE; M.I.T. Economist to Be Bush Adviser | False | By Peter T. Kilborn | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/sports/a-matador-at-2d-base-ole-for-mets-jefferies.html | A Matador at 2d Base? Ole for Mets' Jefferies | False | By Joseph Durso, Special To the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/the-media-business-advertising-radio-s-ad-revenue-increased-8.2-in-1988.html | THE MEDIA BUSINESS: ADVERTISING; Radio's Ad Revenue Increased 8.2% in 1988 | False | By Randall Rothenberg | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/style/by-design-a-shakeup-on-shoulders.html | By Design; A Shakeup on Shoulders | False | By Carrie Donovan | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/us-cellular-corp-reports-earnings-for-qtr-to-dec-31.html | US Cellular Corp reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/opinion/l-we-need-research-in-the-biology-of-addiction-test-needle-plan-451689.html | We Need Research in the Biology of Addiction; Test Needle Plan | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/needed-fast-at-continental-profits.html | Needed Fast at Continental: Profits | False | By Thomas C. Hayes, Special To the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/sports/st-john-s-and-st-louis-breeze-into-nit-final.html | St. John's and St. Louis Breeze Into N.I.T. Final | False | By Clifton Brown | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/nyregion/c-corrections-440389.html | Corrections | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/vestar-inc-reports-earnings-for-qtr-to-dec-31.html | Vestar Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/world/in-mexico-a-bold-new-president-is-surprising-both-friends-and-enemies.html | In Mexico, a Bold New President Is Surprising Both Friends and Enemies | False | By Larry Rohter, Special To the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/company-news-tollman-hundley.html | COMPANY NEWS; Tollman-Hundley | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/world/cape-town-journal-a-cradle-of-apartheid-looks-for-a-way-around-it.html | Cape Town Journal; A Cradle of Apartheid Looks for a Way Around It | False | By Christopher S. Wren, Special To the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/harken-energy-corp-reports-earnings-for-year-to-dec-31.html | Harken Energy Corp reports earnings for Year to Dec 31 | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/nyregion/new-york-will-ban-new-pit-bulls-after-oct-1-and-restrict-others.html | New York Will Ban New Pit Bulls After Oct. 1 and Restrict Others | False | By Arnold H. Lubasch | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/the-media-business-advertising-american-express-ads-strike-back-at-visa.html | THE MEDIA BUSINESS: ADVERTISING; American Express Ads Strike Back at Visa | False | By Randall Rothenberg | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/nyregion/chess-228689.html | Chess | False | By Robert Byrne | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/us/anti-missile-test-fails-in-space.html | Anti-Missile Test Fails in Space | False | By William J. Broad | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/sports/sports-people-tennis-davis-cup-team.html | SPORTS PEOPLE: TENNIS; Davis Cup Team | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/goldome-picks-chief-executive.html | Goldome Picks Chief Executive | False | AP | 1989-04-05 | TX 2-532672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/world/beijing-calls-for-a-new-pattern-in-its-relations-with-washington.html | Beijing Calls for a 'New Pattern' In Its Relations With Washington | False | By Nicholas D. Kristof | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/sports/pirates-resurgence-vindicates-carlesimo.html | Pirates' Resurgence Vindicates Carlesimo | False | Special to the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/us/air-force-and-union-agree-on-furnishing-civilian-child-care.html | Air Force and Union Agree on Furnishing Civilian Child Care | False | AP | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/world/convicts-holding-guatemala-prison.html | CONVICTS HOLDING GUATEMALA PRISON | False | By Joseph B. Treaster, Special To the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/opinion/yeltsin-does-an-old-friend-a-favor.html | Yeltsin Does an Old Friend a Favor | False | By Olin Robison | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/world/at-least-5-more-killed-by-shelling-in-lebanon.html | At Least 5 More Killed By Shelling in Lebanon | False | Special to the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/twa-order-to-airbus-is-expected.html | T.W.A. Order To Airbus Is Expected | False | By Agis Salpukas | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/arts/review-dance-a-mix-of-steps-between-god-and-the-devil.html | Review/Dance; A Mix of Steps Between God and the Devil | False | By Jennifer Dunning | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/us/us-parks-are-confronting-outside-threats.html | U.S. Parks Are Confronting Outside Threats | False | By Jim Robbins, Special To the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/world/japanese-warn-of-repercussions-from-us-move-to-alter-jet-deal.html | Japanese Warn of Repercussions From U.S. Move to Alter Jet Deal | False | By Steven R. Weisman, Special To the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/cuc-international-inc-reports-earnings-for-qtr-to-jan-31.html | CUC International Inc reports earnings for Qtr to Jan 31 | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/theater/cafe-crown-closes.html | 'Cafe Crown' Closes | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/us/washington-talk-exact-words-when-i-dont-know-i-will-tell-you.html | WASHINGTON TALK: EXACT WORDS; 'When I Don't Know... I Will Tell You' | False | Special to the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/sports/nets-routed-by-heat-for-10th-loss-in-row.html | Nets Routed by Heat For 10th Loss in Row | False | AP | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/careers-horizontal-or-vertical-education.html | Careers; 'Horizontal' Or 'Vertical' Education? | False | By Elizabeth M. Fowler | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/sports/champaign-toasts-illini.html | Champaign Toasts Illini | False | AP | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/world/soldiers-missing-in-afghan-war-now-urgent-problem-for-moscow.html | Soldiers Missing in Afghan War Now Urgent Problem for Moscow | False | By John F. Burns, Special To the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/nyregion/li-minister-sentenced-to-jail.html | L.I. Minister Sentenced to Jail | False | AP | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/us/washington-talk-c-span-in-the-house-10-years-of-gavel-to-gavel.html | WASHINGTON TALK; C-Span in the House: 10 Years of Gavel to Gavel | False | By Warren Weaver Jr., Special To the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/obituaries/george-slaff-83-dies-civil-liberties-lawyer.html | George Slaff, 83, Dies; Civil Liberties Lawyer | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/us/supreme-court-roundup-justices-to-rule-on-pennsylvania-s-mandatory-death-penalty.html | Supreme Court Roundup; Justices to Rule on Pennsylvania's Mandatory Death Penalty | False | By Linda Greenhouse, Special To the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/open-positions-on-short-sales-rise-by-2.7-on-nasdaq.html | Open Positions on Short Sales Rise by 2.7% on Nasdaq | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/sports/sports-people-baseball-sutter-s-shoulder-is-injured-again.html | SPORTS PEOPLE: BASEBALL; Sutter's Shoulder Is Injured Again | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/science/medical-science-a-cancer-finding-thanks-to-chickens.html | MEDICAL SCIENCE; A Cancer Finding, Thanks to Chickens | False | By Harold M. Schmeck Jr. | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/style/at-paris-shows-shorter-was-better.html | At Paris Shows, Shorter Was Better | False | By Bernadine Morris | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/us/standoff-settled-with-250-refugees.html | STANDOFF SETTLED WITH 250 REFUGEES | False | AP | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/lennar-corp-reports-earnings-for-qtr-to-feb-28.html | Lennar Corp reports earnings for Qtr to Feb 28 | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/mcorp-says-it-may-seek-chapter-11.html | Mcorp Says It May Seek Chapter 11 | False | By Thomas C. Hayes, Special To the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/world/bomb-explodes-in-pakistan-near-british-cultural-center.html | Bomb Explodes in Pakistan Near British Cultural Center | False | AP | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/home-resales-drop-again.html | Home Resales Drop Again | False | AP | 1989-04-05 | TX 2-532672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/tech-data-corp-reports-earnings-for-qtr-to-jan-31.html | Tech Data Corp reports earnings for Qtr to Jan 31 | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/us/exxon-may-have-small-liabiltiy-for-spill-claims.html | Exxon May Have Small Liabiltiy for Spill Claims | False | By Matthew L Wald | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/business-people-former-irving-bank-officer-to-head-a-unit-of-chemical.html | BUSINESS PEOPLE; Former Irving Bank Officer To Head a Unit of Chemical | False | By Daniel F. Cuff | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/arts/reviews-music-tin-pan-alley-goes-to-war-a-mix-of-love-and-the-flag.html | Reviews/Music; Tin Pan Alley Goes to War: A Mix of Love and the Flag | False | By John S. Wilson | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/polaroid-payout-plan-helps-it-reach-shamrock-accord.html | Polaroid Payout Plan Helps It Reach Shamrock Accord | False | By Robert J. Cole | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/obituaries/lewis-w-walt-marine-corps-general-dies-at-76.html | Lewis W. Walt, Marine Corps General, Dies at 76 | False | By Richard Halloran, Special To the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/talking-business-with-shea-of-worldwatch-institute-cleaning-up-on-cleaning-up.html | Talking Business with Shea of Worldwatch Institute; Cleaning Up On Cleaning Up | False | By Douglas C. McGill | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/nyregion/new-york-files-suit-to-recoup-foster-aid.html | New York Files Suit To Recoup Foster Aid | False | Special to the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/nyregion/woman-and-2-sons-slain-on-li.html | Woman and 2 Sons Slain on L.I. | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/fsi-international-reports-earnings-for-qtr-to-feb-25.html | FSI International reports earnings for Qtr to Feb 25 | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/electronic-associates-inc-reports-earnings-for-qtr-to-dec-31.html | Electronic Associates Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/nyregion/subway-police-shift-tactics-on-fare-beaters.html | Subway Police Shift Tactics on Fare Beaters | False | By David W. Dunlap | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/us/capital-offers-a-ripe-market-to-drug-dealers.html | Capital Offers A Ripe Market To Drug Dealers | False | By Richard L. Berke, Special To the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/transtector-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Transtector Systems Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/leeco-diagnostics-inc-reports-earnings-for-qtr-to-dec-31.html | Leeco Diagnostics Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/world/iraq-is-to-pay-us-in-sailors-deaths.html | IRAQ IS TO PAY U.S. IN SAILORS' DEATHS | False | By Elaine Sciolino, Special To the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/company-news-loral-to-sell-two-divisions.html | COMPANY NEWS; Loral to Sell Two Divisions | False | Special to the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/sears-agrees-to-sell-coldwell-commercial.html | Sears Agrees to Sell Coldwell Commercial | False | By James Hirsch | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/us/customs-will-be-streamlined.html | Customs Will Be Streamlined | False | AP | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/credit-card-accord-due.html | Credit Card Accord Due | False | Special to the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/sports/fast-start-helps-devils-to-defeat-flyers.html | Fast Start Helps Devils To Defeat Flyers | False | By Alex Yannis, Special To the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/us/plan-to-end-police-dog-benefits-is-debated.html | Plan to End Police Dog Benefits Is Debated | False | AP | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS: ADVERTISING; Addendum | False | By Randall Rothenberg | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/international-dairy-queen-inc-reports-earnings-for-qtr-to-feb-24.html | International Dairy Queen Inc reports earnings for Qtr to Feb 24 | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/obituaries/barney-tobey-82-a-cartoonist-in-the-new-yorker-for-5-decades.html | Barney Tobey, 82, a Cartoonist In The New Yorker for 5 Decades | False | By Glenn Collins | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/books/book-publishers-reflect-little-of-common-market.html | Book Publishers Reflect Little of Common Market | False | By Craig R. Whitney, Special To the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/emery-asked-to-search-for-new-suitor.html | Emery Asked To Search for New Suitor | False | By Jonathan P. Hicks | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/nyregion/our-towns-abuse-goes-on-but-caseworkers-often-cannot.html | Our Towns; Abuse Goes On, But Caseworkers Often Cannot | False | By Michael Winerip | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/opinion/l-program-to-pay-relatives-for-foster-children-moves-forward-225589.html | Program to Pay Relatives for Foster Children Moves Forward | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/company-adviser-files-guilty-plea-in-pentagon-case.html | COMPANY ADVISER FILES GUILTY PLEA IN PENTAGON CASE | False | By Michael Wines, Special To the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/nyregion/bridge-386389.html | Bridge | False | By Alan Truscott | 1989-04-05 | TX 2-532672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/a-spandex-shortage-and-industrial-intrigue.html | A Spandex Shortage And Industrial Intrigue | False | By James Hirsch | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/business/on-line-software-reports-earnings-for-qtr-to-feb-28.html | On-Line Software reports earnings for Qtr to Feb 28 | False | | 1989-04-05 | TX 2-532672 | | |
| 1989-03-28 | 1989-03-28 | https://www.nytimes.com/1989/03/28/world/soviet-voters-deal-humiliating-blow-to-party-officials.html | SOVIET VOTERS DEAL HUMILIATING BLOW TO PARTY OFFICIALS | False | By Bill Keller, Special to the New York Times | 1989-04-05 | TX 2-532672 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/sports/sports-of-the-times-a-step-ahead-of-college-lynch-mobs.html | SPORTS OF THE TIMES; A Step Ahead Of College Lynch Mobs | False | By Peter Alfano | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/morrison-inc-reports-earnings-for-qtr-to-feb-25.html | Morrison Inc reports earnings for Qtr to Feb 25 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/sports/knicks-rally-to-clinch-a-spot-in-the-playoffs.html | Knicks Rally to Clinch A Spot in the Playoffs | False | By Sam Goldaper | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/nyregion/c-corrections-747889.html | Corrections | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/business-technology-extending-the-life-of-a-bottle-of-beer.html | BUSINESS TECHNOLOGY; Extending the Life Of a Bottle of Beer | False | By Lawrence M. Fisher | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/us/school-rights-lawsuit-ended-in-los-angeles.html | School Rights Lawsuit Ended in Los Angeles | False | AP | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/opinion/the-north-trial-s-larger-jury.html | The North Trial's Larger Jury | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/obituaries/adolph-dreher-86-leather-manufacturer.html | Adolph Dreher, 86, Leather Manufacturer | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/us/phoenix-rejects-expansion-of-transit-system.html | Phoenix Rejects Expansion of Transit System | False | AP | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/world/montazeri-khomeini-s-designated-successor-in-iran-quits-under-pressure.html | Montazeri, Khomeini's Designated Successor in Iran, Quits Under Pressure | False | By Elaine Sciolino, Special to the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/nyregion/panel-rejects-zoning-shift-for-developer.html | Panel Rejects Zoning Shift For Developer | False | By David W. Dunlap | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/sony-mae-issue-of-90-million.html | Sony Mae Issue Of $90 Million | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/constitution-bancorp-of-new-england-inc-reports-earnings-for-qtr-to-dec-31.html | Constitution Bancorp of New England Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/sports/final-four-michigan-takes-success-in-stride-mood-on-campus-quiet-excitement.html | FINAL FOUR: Michigan Takes Success in Stride; Mood on Campus 'Quiet Excitement' | False | By Joe Lapointe, Special to the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/sports/sports-people-baseball-higuera-disabled.html | SPORTS PEOPLE: BASEBALL; Higuera Disabled | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/united-canadian-shares-ltd-reports-earnings-for-year-to-dec-31.html | United Canadian Shares Ltd reports earnings for Year to Dec 31 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/state-dept-challenged-on-trade.html | State Dept. Challenged On Trade | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/obituaries/edward-h-davis-61-california-neurologist.html | Edward H. Davis, 61, California Neurologist | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/company-news-johnson-johnson-and-merck-in-venture.html | COMPANY NEWS; Johnson & Johnson And Merck in Venture | False | By Milt Freudenheim | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/sherwood-group-reports-earnings-for-qtr-to-feb-28.html | Sherwood Group reports earnings for Qtr to Feb 28 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/world/soviets-to-put-a-japanese-in-space.html | Soviets to Put a Japanese in Space | False | By David E. Sanger, Special to the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/currency-markets-central-bank-intervention-fails-to-halt-dollar-s-rise.html | CURRENCY MARKETS; Central Bank Intervention Fails to Halt Dollar's Rise | False | By Jonathan Fuerbringer | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/business-digest-715189.html | BUSINESS DIGEST | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/nyregion/about-new-york-a-genteel-war-billiards-stars-engage-in-battle.html | About New York; A Genteel War: Billiards Stars Engage in Battle | False | By Douglas Martin | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/education/education-about-education.html | EDUCATION: ABOUT EDUCATION | False | Fred M. Hechinger | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/ingersoll-paper-to-challenge-post-dispatch-in-st-louis.html | Ingersoll Paper to Challenge Post-Dispatch in St. Louis | False | By Albert Scardino | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/education/education-on-front-line-of-fight-for-better-math-teaching.html | EDUCATION; On Front Line of Fight for Better Math Teaching | False | By Lee A. Daniels, Special to the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/yields-post-modest-rise-for-the-week.html | Yields Post Modest Rise For the Week | False | By Robert Hurtado | 1989-04-05 | TX 2-532676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/business-technology-improving-a-computer-network-s-efficiency.html | BUSINESS TECHNOLOGY; Improving a Computer Network's Efficiency | False | By John Markoff, Special To the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/arts/pei-pyramid-and-new-louvre-open-today.html | Pei Pyramid and New Louvre Open Today | False | By Paul Goldberger, Special To the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/obituaries/mary-e-johnston-journalist-71.html | Mary E. Johnston, Journalist, 71 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/obituaries/peter-gilbert-62-dies-led-a-media-company.html | Peter Gilbert, 62, Dies; Led a Media Company | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/us/washington-talk-snapshot-writing-cheney-better-make-it-richard-b.html | Washington Talk: Snapshot; Writing Cheney? Better Make it 'Richard B.' | False | By Andrew Rosenthal, Special To the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/opinion/new-threat-poison-tipped-missiles.html | New Threat: Poison-Tipped Missiles | False | By Jeff Bingaman | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/nyregion/article-686789-no-title.html | Article 686789 -- No Title | False | By Thomas Morgan | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/chartwell-group-reports-earnings-for-qtr-to-dec-31.html | Chartwell Group reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/garden/l-the-more-things-change-746189.html | The More Things Change | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/arts/review-music-double-edge-a-piano-duo-with-a-double-gimmick.html | Review/Music; Double Edge: A Piano Duo With a Double Gimmick | False | By John Rockwell | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/nyregion/cuomo-s-budget-splits-democrats-over-aid-to-the-poor.html | Cuomo's Budget Splits Democrats Over Aid to the Poor | False | By Elizabeth Kolbert | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/opinion/protect-medical-records.html | Protect Medical Records | False | By Cory Franklin | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/world/beijing-journal-democracy-s-martyr-unsung-by-the-democracies.html | Beijing Journal; Democracy's Martyr, Unsung by the Democracies | False | By Nicholas D. Kristof, Special To the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/us/cities-try-out-new-approach-in-police-work.html | Cities Try Out New Approach In Police Work | False | By Andrew H. Malcolm, Special To the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/dean-foods-co-reports-earnings-for-qtr-to-feb-26.html | Dean Foods Co reports earnings for Qtr to Feb 26 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/the-media-business-new-emi-music-chief.html | THE MEDIA BUSINESS; New EMI Music Chief | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/strong-dollar-helps-to-push-dow-up-17.68.html | Strong Dollar Helps to Push Dow Up 17.68 | False | By Phillip H. Wiggins | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/key-rates-764489.html | KEY RATES | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/arts/upshaw-recital-canceled.html | Upshaw Recital Canceled | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/rates-turn-lower-at-citicorp-s-sale.html | Rates Turn Lower At Citicorp's Sale | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/homestead-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Homestead Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/style/eating-well.html | EATING WELL | False | By Jonathan Probber | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/national-data-corp-reports-earnings-for-qtr-to-feb-28.html | National Data Corp reports earnings for Qtr to Feb 28 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/us/public-private-venture-aims-to-improve-child-health-care.html | Public-Private Venture Aims to Improve Child Health Care | False | By Kathleen Teltsch | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/crude-oil-drops-below-20-gold-silver-and-platinum-off.html | Crude Oil Drops Below $20; Gold, Silver and Platinum Off | False | By H. J. Maidenberg | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/us/missile-shield-must-be-balanced-against-other-goals-cheney-says.html | Missile Shield Must Be Balanced Against Other Goals, Cheney Says | False | By Andrew Rosenthal, Special To the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/us/unorthodox-path-to-a-language-teaches-schoolchildren-to-live-it.html | Unorthodox Path to a Language Teaches Schoolchildren to Live It | False | By Joseph Berger | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/arts/nbc-wins-ratings-race.html | NBC Wins Ratings Race | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/company-news-twa-announces-an-airbus-order-by-the-associated-press.html | COMPANY NEWS; T.W.A. Announces An Airbus Order By The Associated Press | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/trans-industries-reports-earnings-for-qtr-to-dec-31.html | Trans-Industries reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/real-estate-recycling-a-new-issue-for-builders.html | Real Estate; Recycling: A New Issue For Builders | False | By Shawn G. Kennedy | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/giant-food-inc-reports-earnings-for-qtr-to-feb-28.html | Giant Food Inc reports earnings for Qtr to Feb 28 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/juno-lighting-inc-reports-earnings-for-qtr-to-feb-28.html | Juno Lighting Inc reports earnings for Qtr to Feb 28 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/opinion/from-soviet-voters-a-call-for-change.html | From Soviet Voters, a Call for Change | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/fdp-corp-reports-earnings-for-qtr-to-feb-28.html | FDP Corp reports earnings for Qtr to Feb 28 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/world/2-south-korean-generals-ousted-from-posts.html | 2 South Korean Generals Ousted From Posts | False | By David E. Sanger, Special to the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/concord-fabrics-inc-reports-earnings-for-qtr-to-feb-26.html | Concord Fabrics Inc reports earnings for Qtr to Feb 26 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/world/arab-league-re-elects-klibi.html | Arab League Re-elects Klibi | False | AP | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/sports/colleges-in-testimony-at-agents-trial-warwick-denies-threats.html | COLLEGES; In Testimony At Agents' Trial, Warwick Denies Threats | False | By Steve Fiffer, Special To The New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/the-media-business-advertising-image-drive-for-overseas-hilton-unit.html | THE MEDIA BUSINESS; Advertising Image Drive For Overseas Hilton Unit | False | By Randall Rothenberg | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/us/education-medical-schools-getting-more-applicants.html | EDUCATION; Medical Schools Getting More Applicants | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/books/books-of-the-times-stumbling-into-colonialism-in-the-philippines.html | Books of The Times; Stumbling Into Colonialism in the Philippines | False | By Steve Lohr | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/garden/60-minute-gorumet.html | 60-MINUTE GORUMET | False | By Pierre Franey | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/company-news-ueberroth-bid-likely-for-eastern.html | COMPANY NEWS; Ueberroth Bid Likely For Eastern | False | By Agis Salpukas | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/sports/answering-the-call-of-the-dugout.html | Answering the Call of the Dugout | False | By William N. Wallace | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/world/chemical-for-iran-won-t-be-released.html | CHEMICAL FOR IRAN WON'T BE RELEASED | False | By Michael R. Gordon, Special To the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/garden/food-notes-751789.html | Food Notes | False | By Florence Fabricant | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/sec-objection-dooms-unbundled-stock-units.html | S.E.C. Objection Dooms 'Unbundled Stock Units' | False | By Floyd Norris | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/company-news-opposition-to-emery-bid-is-dropped.html | COMPANY NEWS; Opposition To Emery Bid Is Dropped | False | By Leslie Wayne | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/japan-official-unable-to-be-at-group-of-7.html | Japan Official Unable to Be At Group of 7 | False | By Peter T. Kilborn, Special To the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/us-tells-milken-s-lawyers-that-he-ll-be-indicted-today.html | U.S. Tells Milken's Lawyers That He'll Be Indicted Today | False | By Kurt Eichenwald | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/nyregion/giuliani-stretching-before-a-run-lambastes-both-koch-and-cuomo.html | Giuliani, Stretching Before a Run, Lambastes Both Koch and Cuomo | False | By Frank Lynn | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/metalclad-corp-reports-earnings-for-year-to-dec-31.html | Metalclad Corp reports earnings for Year to Dec 31 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/us/education-lessons.html | EDUCATION: LESSONS | False | Edward B. Fiske | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/opinion/foreign-affairs-a-reign-of-fear.html | FOREIGN AFFAIRS; A Reign of Fear | False | By Flora Lewis | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/world/us-is-said-to-cut-payments-to-the-contras-political-arm.html | U.S. Is Said to Cut Payments To the Contras' Political Arm | False | By George Volsky | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/obituaries/ernest-b-gorin-executive-77.html | Ernest B. Gorin, Executive, 77 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/obituaries/george-hart-57-lawyer-and-gop-leader.html | George Hart, 57, Lawyer and G.O.P. Leader | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/obituaries/nick-bremigan-baseball-umpire-43.html | Nick Bremigan, Baseball Umpire, 43 | False | AP | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/obituaries/reginald-sutton-90-a-railroad-executive.html | Reginald Sutton, 90, A Railroad Executive | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/new-harding-group-inc-reports-earnings-for-qtr-to-jan-31.html | New Harding Group Inc reports earnings for Qtr to Jan 31 | False | | 1989-04-05 | TX 2-532676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/arts/the-pop-life-512089.html | The Pop Life | False | Stephen Holden | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/nyregion/news-summary-714489.html | NEWS SUMMARY | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/us/mayoral-candidate-rallies-the-faithful-in-chicago.html | Mayoral Candidate Rallies the Faithful in Chicago | False | By Dirk Johnson, Special To the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/nodaway-valley-reports-earnings-for-qtr-to-jan-31.html | Nodaway Valley reports earnings for Qtr to Jan 31 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/northeast-utilities-reports-earnings-for-12mo-feb-28.html | Northeast Utilities reports earnings for 12mo Feb 28 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/us/air-force-grounds-b-1-s-after-a-wing-punctures-a-tank.html | AIR FORCE GROUNDS B-1'S AFTER A WING PUNCTURES A TANK | False | By Andrew Rosenthal, Special To the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/company-news-company-briefs.html | COMPANY NEWS; COMPANY BRIEFS | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/nyregion/metro-datelines-substitute-teacher-charged-in-holdups.html | METRO DATELINES; Substitute Teacher Charged in Holdups | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/after-rumors-nwa-cites-buyout-approach.html | After Rumors, NWA Cites Buyout Approach | False | By Robert J. Cole | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/nyregion/recycling-plan-gains-final-approval.html | Recycling Plan Gains Final Approval | False | By Arnold H. Lubasch | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/obituaries/stanley-e-dimond-educator-83.html | Stanley E. Dimond, Educator, 83 | False | AP | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/company-news-emhart-to-provide-data-to-topper.html | COMPANY NEWS; Emhart to Provide Data to Topper | False | Special to the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/sports/notebook-injury-to-starling-may-affect-his-future-on-hbo.html | NOTEBOOK; Injury to Starling May Affect His Future on HBO | False | By Phil Berger | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/intel-in-pact-with-ibm.html | Intel in Pact With I.B.M. | False | Special to the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/the-media-business-advertising-a-mad-parody-of-adweek.html | THE MEDIA BUSINESS: Advertising; A Mad Parody Of Adweek | False | By Randall Rothenberg | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/nyregion/c-corrections-748289.html | Corrections | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/nyregion/3000-assailing-policy-on-aids-ring-city-hall.html | 3,000 Assailing Policy on AIDS Ring City hall | False | By Bruce Lambert | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/arts/review-piano-filling-in-for-a-recitalist.html | Review/Piano; Filling In for a Recitalist | False | By Bernard Holland | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/world/israel-reports-a-plo-buildup-in-lebanon.html | Israel Reports a P.L.O. Buildup in Lebanon | False | AP | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/nyregion/no-verdicts-in-byrne-trial-after-a-day-of-deliberations.html | No Verdicts in Byrne Trial After a Day of Deliberations | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/garden/pointing-the-way-to-wine.html | Pointing The Way To Wine | False | By Howard G. Goldberg | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/obituaries/mary-e-johnston-reporter-71.html | Mary E. Johnston, Reporter, 71 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/the-media-business-advertising-no-ocean-spray-worry-its-spokesman-is-a-star.html | THE MEDIA BUSINESS: Advertising; No Ocean Spray Worry: Its Spokesman Is a Star | False | By Randall Rothenberg | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/garden/russian-bread-lines-in-us-import-deal-makes-it-possible.html | Russian-Bread Lines in U.S.? Import Deal Makes It Possible | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/business-people-lawyer-tries-to-force-mcorp-s-liquidation.html | BUSINESS PEOPLE; Lawyer Tries to Force Mcorp's Liquidation> | False | By Daniel F. Cuff | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/kaufman-broad-home-corp-reports-earnings-for-qtr-to-feb-28.html | Kaufman & Broad Home Corp reports earnings for Qtr to Feb 28 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/us/fishermen-and-state-take-charge-of-efforts-to-control-alaska-spill.html | Fishermen and State Take Charge Of Efforts to Control Alaska Spill | False | By Timothy Egan, Special To the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/quick-reilly-group-reports-earnings-for-qtr-to-feb-28.html | Quick & Reilly Group reports earnings for Qtr to Feb 28 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/world/greeks-halt-extradition-jailing-palestinian.html | Greeks Halt Extradition, Jailing Palestinian | False | Special to the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/opinion/topics-of-the-times-fund-raising-as-usual-for-mr-stein.html | Topics of The Times; Fund-Raising as Usual for Mr. Stein | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/arts/reviews-music-folk-rock-from-israel.html | Reviews/Music; Folk-Rock From Israel | False | By Jon Pareles | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/opinion/a-martyr-to-the-drug-war.html | A Martyr to the Drug War | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/sports/sports-people-baseball-gossage-is-given-release-by-cubs.html | SPORTS PEOPLE: BASEBALL; Gossage Is Given Release by Cubs | False | | 1989-04-05 | TX 2-532676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/garden/wine-talk-750889.html | WINE TALK | False | By Frank J. Prial | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/arts/new-music-festival-celebrating-10-years.html | New-Music Festival Celebrating 10 Years | False | By Allan Kozinn | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/opinion/topics-of-the-times-fido-calling-and-calling.html | Topics of The Times; Fido Calling and Calling | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/ael-industries-reports-earnings-for-13wks-to-feb-24.html | Ael Industries reports earnings for 13wks to Feb 24 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/obituaries/henry-mannix-jr-surgeon-61.html | Henry Mannix Jr., Surgeon, 61 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/sports/results-plus-710389.html | Results Plus | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/world/the-un-today.html | The U.N. Today | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/nyregion/bridge-552089.html | Bridge | False | Alan Truscott | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/sports/darling-and-aguilera-displaying-top-form.html | Darling and Aguilera Displaying Top Form | False | By Joseph Durso, Special To The New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/us/arsenal-of-lasers-vs-an-angry-oily-sea.html | Arsenal of Lasers vs. an Angry, Oily Sea | False | By Malcolm W. Browne | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/the-media-business-hard-times-for-books-on-hard-times.html | THE MEDIA BUSINESS; Hard Times For Books on Hard Times | False | By Jonathan Fuerbringer | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/nyregion/cousin-sought-for-questioning-in-li-slayings.html | Cousin Sought For Questioning In L.I. Slayings | False | By Eric Schmitt, Special To The New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/nyregion/20-retarded-children-shunted-to-squalid-foster-care-home.html | 20 Retarded Children Shunted To Squalid Foster-Care Home | False | By Suzanne Daley | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/arts/review-music-student-chamber-players-offer-six-modern-works.html | Review/Music; Student Chamber Players Offer Six Modern Works | False | By Allan Kozinn | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/carnival-cruise-lines-inc-reports-earnings-for-qtr-to-feb-28.html | Carnival Cruise Lines Inc reports earnings for Qtr to Feb 28 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/world/soviet-mars-craft-is-reported-lost.html | SOVIET MARS CRAFT IS REPORTED LOST | False | By Esther B. Fein, Special To The New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/merrill-corp-reports-earnings-for-qtr-to-jan-31.html | Merrill Corp reports earnings for Qtr to Jan 31 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/opinion/observer-oscars-ludwigs-shad-roe.html | OBSERVER; Oscars! Ludwigs! Shad Roe! | False | By Russell Baker | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/united-illuminating-co-reports-earnings-for-12mo-feb-28.html | United Illuminating Co reports earnings for 12mo Feb 28 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/world/vietnamese-official-warns-us-against-aiding-sihanouk-forces.html | Vietnamese Official Warns U.S. Against Aiding Sihanouk Forces | False | By Steven Erlanger, Special To The New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/wedgestone-financial-reports-earnings-for-qtr-to-dec-31.html | Wedgestone Financial reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/nyregion/c-corrections-595689.html | Corrections | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/team-inc-reports-earnings-for-qtr-to-feb-28.html | Team Inc reports earnings for Qtr to Feb 28 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/us/bush-sends-team-to-assess-cleanup.html | Bush Sends Team to Assess Cleanup | False | By Gerald M. Boyd, Special To The New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/nyregion/c-corrections-747589.html | Corrections | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/us/meese-testifies-that-impeachment-was-a-worry.html | Meese Testifies That Impeachment Was a Worry | False | By David Johnston, Special To The New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/nyregion/metro-datelines-hospital-tax-deal-approved-by-court.html | METRO DATELINES; Hospital Tax Deal Approved by Court | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/world/soviet-press-s-telling-silence-reveals-chagrin-over-the-vote.html | Soviet Press's Telling Silence Reveals Chagrin Over the Vote | False | By Esther B. Fein, Special To The New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/nyregion/inside-699389.html | INSIDE | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/obituaries/melville-e-stone-2d-bookseller-84.html | Melville E. Stone 2d, Bookseller, 84 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/garden/wardrobes-tailored-by-social-concerns.html | Wardrobes Tailored By Social Concerns | False | By Lena Williams | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/us/nasa-is-urged-to-focus-on-cutting-shuttle-s-risks.html | NASA Is Urged to Focus on Cutting Shuttle's Risks | False | By William J. Broad | 1989-04-05 | TX 2-532676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/buisness-people-bechtel-names-new-president.html | BUISNESS PEOPLE; Bechtel Names New President | False | Special to the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/executives.html | EXECUTIVES | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/comcoa-inc-reports-earnings-for-year-to-jan-22.html | Comcoa Inc reports earnings for Year to Jan 22 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/sports/sports-people-baseball-sutter-s-hopes-are-dim.html | SPORTS PEOPLE: BASEBALL; Sutter's Hopes Are Dim | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/machine-technology-reports-earnings-for-qtr-to-mar-5.html | Machine Technology reports earnings for Qtr to Mar 5 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/nyregion/metro-datelines-good-samaritan-guilty-on-gun-count.html | METRO DATELINES; 'Good Samaritan' Guilty on Gun Count | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/eastgroup-properties-reports-earnings-for-qtr-to-dec-31.html | Eastgroup Properties reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/krelitz-industries-reports-earnings-for-qtr-to-jan-31.html | Krelitz Industries reports earnings for Qtr to Jan 31 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/economic-scene-big-brother-in-the-bathroom.html | Economic Scene; Big Brother In the Bathroom | False | By Peter Passell | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/opinion/l-jews-served-in-pre-world-war-ii-polish-military-united-by-blood-765289.html | Jews Served in Pre-World War II Polish Military; United by Blood | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/3com-corp-reports-earnings-for-qtr-to-feb-28.html | 3Com Corp reports earnings for Qtr to Feb 28 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/safeway-stores-inc-reports-earnings-for.html | Safeway Stores Inc reports earnings for | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/company-news-fruehauf-sale-of-operations.html | COMPANY NEWS; Fruehauf Sale Of Operations | False | Special to the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/the-media-business-advertising-special-cd-is-offered-in-cigarette-promotion.html | THE MEDIA BUSINESS: Advertising; Special CD Is Offered In Cigarette Promotion | False | By Randall Rothenberg | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/world/contras-leaders-urged-to-return-home-for-election.html | CONTRAS' LEADERS URGED TO RETURN HOME FOR ELECTION | False | By Thomas L. Friedman, Special To the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/guardian-trustco-inc-reports-earnings-for-qtr-to-dec-31.html | Guardian Trustco Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/opinion/l-majority-of-private-trade-schools-are-a-success-pay-half-on-enrollment-765989.html | Majority of Private Trade Schools Are a Success; Pay Half on Enrollment | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/garden/a-growing-harvest-of-organic-produce.html | A Growing Harvest Of Organic Produce | False | By Marian Burros | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/us/democrat-wins-indiana-race.html | Democrat Wins Indiana Race | False | AP | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/obituaries/dr-albert-guerisse-belgian-war-hero-78.html | Dr. Albert Guerisse, Belgian War Hero, 78 | False | AP | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/oracle-systems-reports-earnings-for-qtr-to-feb-28.html | Oracle Systems reports earnings for Qtr to Feb 28 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/theater/critic-s-notebook-the-farce-is-back-and-it-s-as-lord-as-ever.html | CRITICS NOTEBOOK; The Farce Is Back, and It's as Lord as Ever | False | By Mel Gussow | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/brady-plea-on-savings-crisis-plan.html | Brady Plea On Savings Crisis Plan | False | By Thomas C. Hayes, Special To the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/world/soviet-insurgent-basks-in-victory-s-glow.html | Soviet Insurgent Basks in Victory's Glow | False | By Francis X. Clines, Special To the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/gordon-jewelry-corp-reports-earnings-for-qtr-to-feb-28.html | Gordon Jewelry Corp reports earnings for Qtr to Feb 28 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/morgan-hydrocarbons-reports-earnings-for-year-to-dec-31.html | Morgan Hydrocarbons reports earnings for Year to Dec 31 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/nyregion/rule-change-to-add-500-beds-to-jails-is-rejected.html | Rule Change to Add 500 Beds to Jails Is Rejected | False | By Celestine Bohlen | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/credit-markets-treasury-prices-rise-in-quiet-day.html | CREDIT MARKETS; Treasury Prices Rise in Quiet Day | False | By Kenneth N. Gilpin | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/world/israel-astir-over-press-imposters.html | Israel Astir Over Press Imposters | False | Special to the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/us/5-men-found-slain-in-tucson.html | 5 Men Found Slain in Tucson | False | AP | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/logic-devices-inc-reports-earnings-for-qtr-to-dec-31.html | Logic Devices Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/opec-wants-its-prices-to-stay-under-a-20-top.html | OPEC Wants Its Prices To Stay Under a $20 Top | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/tokyo-stocks-rise-again-after-soaring-on-tuesday.html | Tokyo Stocks Rise Again After Soaring on Tuesday | False | AP | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/arts/reviews-music-repertorio-espanol-offers-work-of-falla-in-granada.html | Reviews/Music; Repertorio Espanol Offers Work of Falla in 'Granada' | False | By Will Crutchfield | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS: Advertising; Pro Bono | False | By Randall Rothenberg | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/world/21-reported-killed-in-yugoslavia-in-ethnic-albanian-disturbances.html | 21 Reported Killed in Yugoslavia In Ethnic Albanian Disturbances | False | By John Tagliabue, Special To the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/opinion/l-majority-of-private-trade-schools-are-a-success-498189.html | Majority of Private Trade Schools Are a Success | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/caspen-oil-inc-reports-earnings-for-qtr-to-jan-31.html | Caspen Oil Inc reports earnings for Qtr to Jan 31 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/obituaries/robert-cushman-hunt-psychiatrist-84.html | Robert Cushman Hunt, Psychiatrist, 84 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/sports/outdoors-fishing-areas-nurtured-by-conservation-group.html | OUTDOORS; Fishing Areas Nurtured By Conservation Group | False | By Nelson Bryant | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/wolf-howard-b-reports-earnings-for-qtr-to-feb-28.html | Wolf, Howard B reports earnings for Qtr to Feb 28 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/tele-radio-systems-ltd-reports-earnings-for-year-to-dec-31.html | Tele-Radio Systems Ltd reports earnings for Year to Dec 31 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/business-people-rent-a-wreck-names-a-new-chief-executive.html | BUSINESS PEOPLE; Rent-A-Wreck Names A New Chief Executive | False | By Daniel F. Cuff | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/obituaries/anthony-riolo-46-an-arts-administrator.html | Anthony Riolo, 46, An Arts Administrator | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/us/more-than-a-fifth-of-school-buses-are-unsafe-agency-says.html | More Than a Fifth of School Buses Are Unsafe, Agency Says | False | AP | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/obituaries/malcolm-cowley-writer-is-dead-at-90.html | Malcolm Cowley, Writer, Is Dead at 90 | False | By Albin Krebs | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/opinion/l-majority-of-private-trade-schools-are-a-success-incorrect-calculations-765789.html | Majority of Private Trade Schools Are a Success; Incorrect Calculations | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/sports/hockey-rookie-gives-lift-to-islanders.html | HOCKEY; Rookie Gives Lift To Islanders | False | BY Robin Finn, Special To the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/us/galveston-journal-beer-and-money-flow-where-the-revelers-are.html | Galveston Journal; Beer and Money Flow Where the Revelers Are | False | By Roberto Suro, Special To the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/opinion/l-oscar-nominations-again-snub-spielberg-544089.html | Oscar Nominations Again Snub Spielberg | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/company-news-chip-maker-to-shut-connecticut-plant.html | COMPANY NEWS; Chip Maker to Shut Connecticut Plant | False | AP | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/garden/metropolitan-diary-750489.html | METROPOLITAN DIARY | False | By Ron Alexander | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/s-k-famous-brands-reports-earnings-for-qtr-to-jan-28.html | S & K Famous Brands reports earnings for Qtr to Jan 28 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/arts/poets-in-the-bars-series-to-start-at-village-gate.html | Poets in the Bars Series To Start at Village Gate | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/compumat-inc-reports-earnings-for-qtr-to-feb-28.html | Compumat Inc reports earnings for Qtr to Feb 28 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/garden/books-for-cooks-and-stove-top-travelers.html | Books for Cooks and Stove-Top Travelers | False | By Nancy Harmon Jenkins | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/nyregion/3-months-on-overnight-circuit-for-boy-9.html | 3 Months on 'Overnight Circuit' for Boy, 9 | False | By Suzanne Daley | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/sanivan-group-inc-reports-earnings-for-year-to-dec-31.html | Sanivan Group Inc reports earnings for Year to Dec 31 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/us/supreme-court-roundup-justices-broaden-basis-for-incentive-civil-rights-cases.html | Supreme Court Roundup; Justices Broaden Basis for an Incentive in Civil Rights Cases | False | By Linda Greenhouse, Special To the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/opinion/l-majority-of-private-trade-schools-are-a-success-new-york-inaction-766089.html | Majority of Private Trade Schools Are a Success; New York Inaction | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/us-agency-data-stolen.html | U.S. Agency Data Stolen | False | Special to the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/next-hurdle-for-cleaner-cars-find-a-fuel-besides-gasoline.html | Next Hurdle for Cleaner Cars: Find a Fuel Besides Gasoline | False | By Doron P. Levin, Special To the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising; People | False | By Randall Rothenberg | 1989-04-05 | TX 2-532676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/opinion/l-poor-people-facing-eviction-have-a-right-to-appointed-lawyers-498389.html | Poor People Facing Eviction Have a Right to Appointed Lawyers | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/us/evangelist-in-child-prostitution-ring-gets-20-years.html | Evangelist in Child Prostitution Ring Gets 20 Years | False | AP | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/florida-employers-insurance-co-reports-earnings-for-year-to-dec-31.html | Florida Employers Insurance Co reports earnings for Year to Dec 31 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/bloc-development-technoloies-reports-earnings-for-qtr-to-dec-31.html | Bloc Development Technloies reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/sports/sports-people-football-taylor-rejects-charge.html | SPORTS PEOPLE: FOOTBALL; Taylor Rejects Charge | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/world/mexico-s-foreign-debt-is-wagging-diplomacy.html | Mexico's Foreign Debt Is Wagging Diplomacy | False | By Larry Rohter, Special to the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/market-place-advantages-seen-in-smaller-banks.html | MARKET PLACE; Advantages Seen In Smaller Banks | False | By Phillip H. Wiggins | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/sports/sports-people-baseball-expos-trade-heaton.html | SPORTS PEOPLE: BASEBALL; Expos Trade Heaton | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/pep-boys-manny-moe-jack-reports-earnings-for-qtr-to-jan-28.html | Pep Boys-Manny, Moe & Jack reports earnings for Qtr to Jan 28 | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/us/washington-talk-in-the-capital.html | Washington Talk: In the Capital | False | By R. W. Apple Jr.:dItrwashington, March 28 - | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/nyregion/mayor-of-new-haven-won-t-seek-sixth-term.html | Mayor of New Haven Won't Seek Sixth Term | False | By Nick Ravo, Special to the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/garden/in-hallowed-kitchens-chefs-redefine-the-sauce.html | In Hallowed Kitchens, Chefs Redefine the Sauce | False | By Dena Kleiman | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/nyregion/quotations-of-the-day-745289.html | Quotations of the Day | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/obituaries/joel-fineman-42-shakespearean-scholar.html | Joel Fineman, 42, Shakespearean Scholar | False | AP | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/briefs-566189.html | BRIEFS | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/us/fishermen-fear-spill-will-hurt-into-the-90-s.html | Fishermen Fear Spill Will Hurt Into the 90's | False | By Timothy Egan, Special to the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/unisys-settles-charges.html | Unisys Settles Charges | False | AP | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/movies/soviet-documentaries-that-face-up-to-reality.html | Soviet Documentaries That Face Up to Reality | False | By Felicity Barringer, Special To the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/nyregion/hispanic-groups-fault-ward-s-latest-remarks.html | Hispanic Groups Fault Ward's Latest Remarks | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/nyregion/it-s-not-us-toms-river-says-of-protrayal-in-book.html | It's Not Us, Toms River Says of Protrayal in Book | False | By Wayne King, Special to the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/sports/basketball-much-needed-victory-is-salvaged-by-nets.html | BASKETBALL; Much-Needed Victory Is Salvaged by Nets | False | By Clifton Brown, Special to the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/us/washington-talk-gray-baker-vendetta-a-long-running-tale-of-potomac-intrigue.html | Washington Talk; Gray-Baker Vendetta: A Long-Running Tale Of Potomac Intrigue | False | By Bernard Weinraub, Special To the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/style/foods-that-play-april-fools-jokes-on-palate-and-eye.html | Foods That Play April Fool's Jokes On Palate and Eye | False | By Marcy Goldman-Posluns | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/tax-curb-on-raiders-proposed-in-albany.html | Tax Curb on Raiders Proposed in Albany | False | By Philip S. Gutis, Special to the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/nyregion/mysterious-gusher-fills-elevator-pit.html | Mysterious Gusher Fills Elevator Pit | False | By Arnold H. Lubasch | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/sports/yacht-racing-court-rules-america-s-cup-is-new-zealand-s-by-forfeit.html | YACHT RACING; Court Rules America's Cup Is New Zealand's by Forfeit | False | By Barbara Lloyd | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/sports/investigator-says-he-is-not-close-to-completing-rose-inquiry.html | Investigator Says He Is Not Close to Completing Rose Inquiry | False | By Murray Chass | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/garden/points-west-getting-serious-about-smog-at-last.html | POINTS WEST; Getting Serious About Smog at Last | False | By Anne Taylor Fleming, Special To the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/garden/l-good-intentions-748989.html | Good Intentions | False | | 1989-04-05 | TX 2-532676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/sports/yankees-go-with-espinoza-as-the-starting-shortstop.html | Yankees Go With Espinoza As the Starting Shortstop | False | By Michael Martinez, Special To the New York Times | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/opinion/l-jews-served-in-pre-world-war-ii-polish-military-498289.html | Jews Served in Pre-World War II Polish Military | False | | 1989-04-05 | TX 2-532676 | | |
| 1989-03-29 | 1989-03-29 | https://www.nytimes.com/1989/03/29/business/dmi-furniture-inc-reports-earnings-for-14wk-to-march-4.html | DMI Furniture Inc reports earnings for 14wk to March 4 | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/sports/islanders-set-back-devils-on-kerr-s-overtime-goal.html | Islanders Set Back Devils On Kerr's Overtime Goal | False | By Alex Yannis, Special to the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/sports/hockey-captials-make-trades-and-shift-gears.html | HOCKEY; Captials Make Trades and Shift Gears | False | By Robin Finn | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/bridge-863389.html | Bridge | False | By Alan Truscott | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/tandon-corp-reports-earnings-for-qtr-to-dec-31.html | Tandon Corp reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/quotation-of-the-day-052089.html | Quotation of the Day | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/us/health-scientist-says-he-transplanted-tissue-into-fetus.html | HEALTH; Scientist Says He Transplanted Tissue Into Fetus | False | By Steven Greenhouse, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/designs-inc-reports-earnings-for-qtr-to-jan-28.html | Designs Inc reports earnings for Qtr to Jan 28 | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/the-media-business-advertising-wpp-to-buy-millward.html | THE MEDIA BUSINESS; Advertising; WPP to Buy Millward | False | By Randall Rothenberg | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/garden/q-a-049389.html | Q&A | False | By Bernard Gladstone | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/national-medical-enterprises-inc-reports-earnings-for-qtr-to-feb-28.html | National Medical Enterprises Inc reports earnings for Qtr to Feb 28 | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/talking-deals-lorals-chairman-wearing-2-hats.html | TALKING DEALS; Loral's Chairman Wearing 2 Hats | False | By James Hirsch | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/world/south-africa-to-tighten-controls-on-detainees.html | South Africa to Tighten Controls on Detainees | False | By John D. Battersby, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/obituaries/seijiro-matsuoka-95-art-museum-founder.html | Seijiro Matsuoka, 95, Art Museum Founder | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/business-people-valley-national-head-to-stick-to-our-niche.html | BUSINESS PEOPLE; Valley National Head To 'Stick to Our Niche' | False | By Daniel F. Cuff | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/metro-datelines-parolee-surrenders-in-killing-of-boy-13.html | Metro Datelines; Parolee Surrenders In Killing of Boy, 13 | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/garden/currents-prizes-from-the-bottom-of-the-box.html | Currents; Prizes From The Bottom Of the Box | False | By Suzanne Slesin | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/selling-milk-bread-and-cocaine-in-new-york.html | Selling Milk, Bread and Cocaine in New York | False | By Michel Marriott | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/market-place-farmland-next-in-pension-funds.html | MARKET PLACE; Farmland Next In Pension Funds? | False | By Floyd Norris | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/opinion/essay-sand-in-his-shoes.html | ESSAY; Sand in His Shoes | False | By William Safire | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/38-held-as-drug-dealers-in-manhattan-raid.html | 38 Held as Drug Dealers in Manhattan Raid | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/garden/teacups-with-windows-and-without-bottoms.html | Teacups With Windows And Without Bottoms | False | By Lisa Hammel | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/private-rocket-industry-in-giant-step-skyward.html | Private Rocket Industry In Giant Step Skyward | False | By William J. Broad | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/us-takes-over-20-texas-banks-high-costs-seen.html | U.S. Takes Over 20 Texas Banks; High Costs Seen | False | By Nathaniel C. Nash, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/opinion/an-idle-us-debate-about-gorbachev.html | An Idle U.S. Debate About Gorbachev | False | By Ed A. Hewett | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/sports/sports-people-baseball-abbott-to-join-rotation.html | SPORTS PEOPLE: BASEBALL; Abbott to Join Rotation | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/3com-corp-reports-earnings-for-qtr-to-feb-28.html | 3Com Corp reports earnings for Qtr to Feb 28 | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/sports/golf-longer-tour-courses-appeal-to-women.html | GOLF; Longer Tour Courses Appeal to Women | False | By Gordon S. White Jr., Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/finance-new-issues-philip-morris-note-yield-is-10.526.html | FINANCE/NEW ISSUES; Philip Morris Note Yield Is 10.526% | False | | 1989-04-05 | TX 2-532677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/comcast-corp-reports-earnings-for-qtr-to-dec-31.html | Comcast Corp reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/irs-count-on-returns.html | I.R.S. Count on Returns | False | AP | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/garden/a-museum-store-in-the-truest-sense.html | A Museum Store In the Truest Sense | False | By Lyn Riddle | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/us/bush-rejects-tax-break-for-private-school-cost.html | Bush Rejects Tax Break For Private School Cost | False | Special to the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/opinion/a-silent-spring-for-kids.html | A Silent Spring, for Kids | False | By John B. Oakes | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/business-digest-012489.html | BUSINESS DIGEST | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/us/exxon-reduced-its-staff-of-oil-spill-experts.html | Exxon Reduced Its Staff of Oil Spill Experts | False | AP | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/movies/the-expensive-oscar-nomination-manipulations.html | The Expensive Oscar-Nomination Manipulations | False | By Aljean Harmetz, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/us/us-says-it-broke-vast-drug-money-scheme.html | U.S. Says It Broke Vast Drug Money Scheme | False | By Michael Wines, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/news-summary-007889.html | NEWS SUMMARY | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/garden/design-notebook-honoring-the-past-renewed-zeal.html | DESIGN NOTEBOOK; Honoring The Past: Renewed Zeal | False | By Jane Holtz Kay | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/arts/mobs-delight-and-a-president-for-guide-as-the-louvre-pyramid-opens-to-the-public.html | Mobs, Delight and a President for Guide As the Louvre Pyramid Opens to the Public | False | By James M. Markham, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/us/washington-journal-tourists-swarm-capital-in-this-violent-season.html | Washington Journal; Tourists Swarm Capital In This Violent Season | False | By B. Drummond Ayres Jr., Special to the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/opinion/l-what-speaking-the-language-tells-the-japanese-814489.html | What Speaking the Language Tells the Japanese | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/mcm-corp-reports-earnings-for-qtr-to-dec-31.html | MCM Corp reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/company-news-cell-technology-in-china-venture.html | COMPANY NEWS; Cell Technology In China Venture | False | Special to the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/us/use-of-military-prisons-for-drug-inmates-proposed.html | Use of Military Prisons for Drug Inmates Proposed | False | By Richard Halloran, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/us/replacement-is-named-for-boston-prosecutor.html | Replacement Is Named For Boston Prosecutor | False | AP | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/world/the-un-today.html | The U.N. Today | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/junk-bond-leader-is-indicted-by-us-in-criminal-action.html | 'JUNK BOND' LEADER IS INDICTED BY U.S. IN CRIMINAL ACTION | False | By Stephen Labaton | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/sports/baseball-sports-illustrated-clarifies-report-on-rose-and-signals.html | Baseball; Sports Illustrated Clarifies Report on Rose and Signals | False | ROBERT McG. THOMAS Jr. | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/garden/currents-when-inspiration-strikes-twice.html | Currents; When Inspiration Strikes Twice | False | By Suzanne Slesin | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/2-juries-convict-all-3-defendants-in-queens-murder-of-officer-byrne.html | 2 Juries Convict All 3 Defendants In Queens Murder of Officer Byrne | False | By Joseph P. Fried | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/c-corrections-052389.html | Corrections | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/arts/review-jazz-the-new-orleans-in-wynton-marsalis.html | Review/Jazz; The New Orleans in Wynton Marsalis | False | By Jon Pareles | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/opinion/l-not-all-of-the-homeless-are-drunk-or-deranged-069289.html | Not All of the Homeless Are Drunk or Deranged | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/world/us-asks-soviets-to-aid-latin-peace-on-gorbachev-trip.html | U.S. ASKS SOVIETS TO AID LATIN PEACE ON GORBACHEV TRIP | False | By Thomas L. Friedman, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/garden/where-to-find-it-restoration-and-repair-of-interior-brick-walls.html | WHERE TO FIND IT; Restoration and Repair Of Interior Brick Walls | False | By Daryln Brewer | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/sports/sports-people-football-bills-decide-to-match-broncos-offer-to-smith.html | SPORTS PEOPLE: FOOTBALL; Bills Decide to Match Broncos' Offer to Smith | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/sports/final-four-seton-hall-discovers-joy-winning-after-wandering-wilderness-priates.html | FINAL FOUR: Seton Hall Discovers the Joy of Winning After Wandering in Wilderness, Pirates See the Promised Land | False | By Thomas George, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/us/plan-would-speed-tenant-evictions.html | PLAN WOULD SPEED TENANT EVICTIONS | False | By Philip Shenon, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/the-media-business-advertising-ogilvy-offers-its-clients-single-voices.html | THE MEDIA BUSINESS: Advertising; Oglivy Offers Its Clients Single Voices | False | By Randall Rothenberg | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/accord-seems-near-on-roles-of-imf-and-world-bank.html | Accord Seems Near on Roles Of I.M.F. and World Bank | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/us/cancer-study-backs-less-radical-operation.html | Cancer Study Backs Less Radical Operation | False | By Gina Kolata | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/world/polls-say-kohl-is-in-political-trouble.html | Polls Say Kohl Is in Political Trouble | False | By Serge Schmemann, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/us/former-guard-at-nazi-camp-leaves-us-after-agreement.html | Former Guard at Nazi Camp Leaves U.S. After Agreement | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/us/federal-appeals-court-halts-an-execution-in-washington.html | Federal Appeals Court Halts An Execution in Washington | False | AP | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/world/afghans-ask-un-to-monitor-pakistani-troop-movements.html | Afghans Ask U.N. to Monitor Pakistani Troop Movements | False | Special to the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/us/washington-talk-exact-words-gop-recruiter-lost-behind-enemy-lines.html | WASHINGTON TALK: EXACT WORDS; G.O.P. Recruiter Lost Behind Enemy Lines | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/key-rates-069489.html | KEY RATES | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/arts/review-television-comeback-for-wimps-in-new-series.html | Review/Television; Comeback for Wimps in New Series | False | By John J. O'Connor | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/garden/an-la-bungalow-heavy-metal.html | An L.A. Bungalow: Heavy Metal | False | By Patricia Leigh Brown | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/world/loss-of-a-soviet-mars-spacecraft-shakes-project-to-explore-planet.html | Loss of a Soviet Mars Spacecraft Shakes Project to Explore Planet | False | By Esther B. Fein, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/opinion/l-invest-school-resources-in-teaching-parents-814789.html | Invest School Resources in Teaching Parents | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/consumer-rates-yields-post-rise-in-week.html | CONSUMER RATES; Yields Post Rise in Week | False | By Robert Hurtado | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/obituaries/jehiel-r-elyachar-is-dead-at-90-a-developer-and-a-philanthropist.html | Jehiel R. Elyachar Is Dead at 90; A Developer and a Philanthropist | False | By Alfonso A. Narvaez | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising; People | False | By Randall Rothenberg | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/us/reactor-to-be-restarted.html | Reactor to Be Restarted | False | AP | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/opinion/the-irs-in-shackles.html | The I.R.S. in Shackles | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/talks-on-farm-subsidies.html | Talks on Farm Subsidies | False | AP | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/cellular-communications-reports-earnings-for-year-to-dec-31.html | Cellular Communications reports earnings for Year to Dec 31 | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/garden/currents-buatta-in-bits-and-pieces.html | Currents; Buatta, In Bits And Pieces | False | By Suzanne Slesin | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/sports/sports-people-basketball-new-post-for-fogler.html | SPORTS PEOPLE: BASKETBALL; New Post for Fogler | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/obituaries/lynn-ceci-58-is-dead-anthropology-teacher.html | Lynn Ceci, 58, Is Dead; Anthropology Teacher | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/company-news-ford-offers-rate-cuts-and-rebates.html | COMPANY NEWS; Ford Offers Rate Cuts And Rebates | False | By Doron P. Levin, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/us/rabbinical-group-to-widen-its-role.html | RABBINICAL GROUP TO WIDEN ITS ROLE | False | By Ari L. Goldman | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/opinion/oil-on-the-water-oil-in-the-ground.html | Oil on the Water, Oil in the Ground | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/sports/st-johns-beats-st-louis-for-fifth-nit-title.html | St. John's Beats St. Louis for Fifth N.I.T. Title | False | By Clifton Brown | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/holly-farms-corp-reports-earnings-for-qtr-to-feb-28.html | Holly Farms Corp reports earnings for Qtr to Feb 28 | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/cuomo-shoreham-plan-gains-as-2-are-backed-for-agency.html | Cuomo Shoreham Plan Gains As 2 Are Backed for Agency | False | By Philip S. Gutis, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/books/lincoln-s-notes-on-slavery-among-book-fair-gems.html | Lincoln's Notes on Slavery Among Book-Fair Gems | False | By Herbert Mitgang | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/finance-new-issues-070389.html | FINANCE/NEW ISSUES; | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/company-news-stake-in-mobile-communications.html | COMPANY NEWS; Stake in Mobile Communications | False | Special to the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/opinion/lorenzo-youre-no-nelson.html | Lorenzo, You're No Nelson | False | By Lawrence M. Miller | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/sports/sports-people-basketball-abdul-jabbar-is-fined.html | SPORTS PEOPLE: BASKETBALL; Abdul-Jabbar Is Fined | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/books/books-of-the-times-steinbeck-s-grapes-with-his-diary-of-writing-it.html | Books of The Times; Steinbeck's 'Grapes,' With His Diary of Writing It | False | By Christopher Lehmann-Haupt | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/company-news-magnet-buyout-bid-of-1.07-billion.html | COMPANY NEWS; Magnet Buyout Bid Of $1.07 Billion | False | AP | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/finance-briefs-869789.html | FINANCE BRIEFS | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/obituaries/nathan-b-fogelson-lawyer-86.html | Nathan B. Fogelson Lawyer, 86 | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/world/liberal-muslim-is-killed-in-brussels-mosque.html | Liberal Muslim Is Killed in Brussels Mosque | False | By Paul L. Montgomery, Special to The New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/arts/reviews-music-recital-by-a-viola-teacher.html | Reviews/Music; Recital by a Viola Teacher | False | By Will Crutchfield | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/world/space-failure-us-partnership-fades.html | Space Failure: U.S. Partnership Fades | False | By John Noble Wilford | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/la-gear-inc-reports-earnings-for-qtr-to-feb-28.html | LA Gear Inc reports earnings for Qtr to Feb 28 | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/oracle-systems-corp-reports-earnings-for-qtr-to-feb-28.html | Oracle Systems Corp reports earnings for Qtr to Feb 28 | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/syms-corp-reports-earnings-for-qtr-to-dec-31.html | Syms Corp reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/us/health-psychology-depressed-parents-put-children-at-a-greater-risk-of-depression.html | HEALTH: PSYCHOLOGY; Depressed Parents Put Children At a Greater Risk of Depression | False | By Daniel Goleman | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/arts/review-music-familiar-faces-make-debut-as-a-quartet.html | Review/Music; Familiar Faces Make Debut As a Quartet | False | By Michael Kimmelman | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/business-people-south-bronx-job-proves-fruitful-for-terex-chief.html | BUSINESS PEOPLE; South Bronx Job Proves Fruitful for Terex Chief | False | By Philip E. Ross | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/garden/currents-painter-s-change-of-art-from-murder-to-comfort.html | Currents; Painter's Change of Art: From Murder to Comfort | False | By Suzanne Slesin | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/obituaries/ralph-w-cutler-gallery-owner-41.html | Ralph W. Cutler Gallery Owner, 41 | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/sports/yacht-racing-it-s-more-than-losing-a-trophy.html | YACHT RACING; It's More Than Losing a Trophy | False | By Richard W. Stevenson, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/landmark-land-co-reports-earnings-for-qtr-to-dec-31.html | Landmark Land Co reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/sports/red-wings-send-rangers-to-3d-straight-loss.html | Red Wings Send Rangers to 3d Straight Loss | False | By Joe Sexton, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/japan-to-let-contract-on-disputed-jet-project.html | Japan to Let Contract On Disputed Jet Project | False | By David E. Sanger, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/us/health-dentistry-overly-secret-weapon-against-tooth-decay-plastic-sealant.html | HEALTH: DENTISTRY; Overly Secret Weapon Against Tooth Decay: Plastic Sealant | False | By Warren E. Leary, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/us/health-personal-health.html | HEALTH: PERSONAL HEALTH | False | By Jane E. Brody | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/c-corrections-052289.html | Corrections | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/garden/home-improvement.html | Home Improvement | False | By John Warde | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/world/chinese-official-rules-out-an-amnesty-for-political-prisoners.html | Chinese Official Rules Out an Amnesty for Political Prisoners | False | Special to the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/opinion/topics-of-the-times-time-is-money-for-city-schools.html | Topics of The Times; Time Is Money for City Schools | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/sports/sports-people-hockey-kimble-is-suspended.html | SPORTS PEOPLE: HOCKEY; Kimble Is Suspended | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/from-budget-to-land-use-the-powers-of-the-board-of-estimate.html | From Budget to Land Use: The Powers of the Board of Estimate | False | By Alan Finder | 1989-04-05 | TX 2-532677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/leading-indicators-down-0.3.html | Leading Indicators Down 0.3% | False | By Michael Quint | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/movies/no-headline-009889.html | No Headline | False | By Aljean Harmetz, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/us/company-is-fined-764000-for-selling-bad-pacemakers.html | Company Is Fined $764,000 For Selling Bad Pacemakers | False | AP | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/big-o-tires-inc-reports-earnings-for-qtr-to-dec-31.html | Big O Tires Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/the-media-business-advertising-official-named-by-the-four-a-s.html | THE MEDIA BUSINESS; Advertising; Official Named By the Four A's | False | By Randall Rothenberg | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/obituaries/arthur-a-charpentier-69-ex-librarian.html | Arthur A. Charpentier, 69, Ex-Librarian | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/us/test-data-differ-on-ripening-agent.html | TEST DATA DIFFER ON RIPENING AGENT | False | By Warren E. Leary | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/us/exxon-concedes-it-can-t-contain-most-of-oil-spill.html | EXXON CONCEDES IT CAN'T CONTAIN MOST OF OIL SPILL | False | By Timothy Egan, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/us/washington-talk-policy.html | WASHINGTON TALK; Policy | False | By Richard L. Berke | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/company-news-bid-to-buy-and-revive-eastern-is-awaited.html | COMPANY NEWS; Bid to Buy and Revive Eastern Is Awaited | False | By Agis Salpukas | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/sports/sports-people-basketball-gambling-link-denied.html | SPORTS PEOPLE: BASKETBALL; Gambling Link Denied | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/us/us-wary-on-giving-social-security-numbers.html | U.S. Wary on Giving Social Security Numbers | False | By Martin Tolchin, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/currency-markets-dollar-ends-slightly-lower-after-central-banks-sales.html | CURRENCY MARKETS; Dollar Ends Slightly Lower After Central Banks' Sales | False | By Jonathan Fuerbringer | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/the-media-business-movie-patrons-credit-cards.html | THE MEDIA BUSINESS; Movie Patrons' Credit Cards | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/insurance-unit-s-ex-manager-and-wife-indicted-in-jersey.html | Insurance Unit's Ex-Manager And Wife Indicted in Jersey | False | AP | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/world/israelis-vs-palestinians-tactics-are-refined.html | Israelis vs. Palestinians: Tactics Are Refined | False | By Bernard E. Trainor, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/community-psychiatric-centers-reports-earnings-for-qtr-to-feb-28.html | Community Psychiatric Ceners reports earnings for Qtr to Feb 28 | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/metro-datelines-new-york-considers-releasing-inmates.html | Metro Datelines; New York Considers Releasing Inmates | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/us/richard-h-ellis-69-was-sac-commander.html | Richard H. Ellis, 69; Was SAC Commander | False | AP | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/company-news-7-insurers-buy-stake-in-goldman.html | COMPANY NEWS; 7 Insurers Buy Stake In Goldman | False | By Robert J. Cole | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/world/lebanese-exchange-shellfire-ignore-appeal-for-cease-fire.html | Lebanese Exchange Shellfire; Ignore Appeal for Cease-Fire | False | Special to the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/us/loss-of-house-seat-dims-gop-hopes.html | Loss of House Seat Dims G.O.P. Hopes | False | By Robin Toner, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/garden/calendar-of-events-caring-for-city-trees.html | Calendar of Events: Caring for City Trees | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/sports/notebook-olympics-basketball-proposal-would-allow-pros.html | NOTEBOOK: OLYMPICS; Basketball Proposal Would Allow Pros | False | By Michael Janofsky | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/opinion/l-what-speaking-the-language-tells-the-japanese-it-s-all-in-the-nuance-070789.html | What Speaking the Language Tells the Japanese; It's All in the Nuance | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/subways-later-but-cleaner-group-asserts.html | Subways Later But Cleaner, Group Asserts | False | By Craig Wolff | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/us/health-secretary-to-get-severance.html | HEALTH SECRETARY TO GET SEVERANCE | False | By Martin Tolchin, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/garden/utensils-hardware-and-lumber-by-mail.html | Utensils, Hardware and Lumber by Mail | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/movies/the-oscar-winners.html | The Oscar Winners | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/garden/liberte-egalite-decoration.html | Liberté! Egalite! Decoration! | False | By Suzanne Slesin | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising; Accounts | False | | 1989-04-05 | TX 2-532677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/sports/results-plus-002689.html | Results Plus | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/us/reagan-objects-to-appearing-as-witness-for-north.html | Reagan Objects to Appearing as Witness for North | False | By David Johnston, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/company-news-polaroid-suit-delay.html | COMPANY NEWS; Polaroid Suit Delay | False | AP | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/sports/sports-of-the-times-a-yachting-pox-on-both-spinnakers.html | SPORTS OF THE TIMES; A Yachting Pox on Both Spinnakers | False | By Dave Anderson | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/us/washington-talk-real-life-politics-in-deep-south.html | WASHINGTON TALK; Real-Life Politics in Deep South | False | By Robin Toner, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/koch-responds-to-a-panel-on-blacks.html | Koch Responds to a Panel on Blacks | False | By Arnold H. Lubasch | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/finance-new-issues-070089.html | FINANCE/NEW ISSUES; | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/newark-suit-would-keep-high-rises.html | Newark Suit Would Keep High-Rises | False | By Anthony Depalma, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/campaign-matters-in-new-jersey-silent-candidate-leads-the-pack.html | Campaign Matters; In New Jersey, Silent Candidate Leads the Pack | False | By Peter Kerr | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/harper-group-inc-reports-earnings-for-qtr-to-dec-31.html | Harper Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/finance-new-issues-farm-credit-banks-offering-2.77-billion-of-securities.html | FINANCE/NEW ISSUES; Farm Credit Banks Offering $2.77 Billion of Securities | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/executive-changes-995689.html | EXECUTIVE CHANGES | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/garden/l-early-walkers-and-fullers-049789.html | Early Walkers and Fullers | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/drexel-prepares-itself-for-life-after-milken.html | Drexel Prepares Itself For Life After Milken | False | By Kurt Eichenwald | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/obituaries/alfred-rollin-manville-executive-72.html | Alfred Rollin Manville, Executive, 72 | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/british-trade-gap-widens.html | British Trade Gap Widens | False | AP | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/obituaries/william-d-cox-79-team-owner-who-was-banned-from-baseball.html | William D. Cox, 79, Team Owner Who Was Banned From Baseball | False | By Robert Mcg. Thomas Jr. | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/us/high-court-extends-protection-of-religious-liberty.html | High Court Extends Protection of Religious Liberty | False | By Linda Greenhouse, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/sports/colleges-agents-were-advised-signings-were-not-illegal-lawyer-says.html | Colleges; Agents Were Advised Signings Were Not Illegal, Lawyer Says | False | By Steve Fiffer, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/a-panel-presses-to-reopen-case-in-black-s-death.html | A Panel Presses To Reopen Case In Black's Death | False | By Sam Howe Verhovek, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/c-corrections-889589.html | Corrections | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/world/managua-opposition-evolving.html | Managua Opposition Evolving | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/arts/reviews-music-composers-guild-program-for-chorus-and-organ.html | Reviews/Music; Composers' Guild Program For Chorus and Organ | False | By John Rockwell | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/stuarts-department-stores-reports-earnings-for-qtr-to-jan-28.html | Stuarts Department Stores reports earnings for Qtr to Jan 28 | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/c-corrections-052489.html | Corrections | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/world/thriving-sex-industry-in-bangkok-is-raising-fears-of-an-aids-epidemic.html | Thriving Sex Industry in Bangkok Is Raising Fears of an AIDS Epidemic | False | By Steven Erlanger, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/world/kabul-journal-voices-of-urban-fear-war-s-end-is-worth-a-deal.html | Kabul Journal; Voices of Urban Fear: War's End Is Worth a Deal | False | By John F. Burns, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/sports/baseball-mets-are-confident-for-the-opening-game.html | Baseball; Mets Are Confident For the Opening Game | False | By Joseph Durso, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/opinion/l-no-time-for-the-old-pentagon-thinking-814289.html | No Time for the Old Pentagon Thinking | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1989-04-05 | TX 2-532677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/obituaries/marvin-tabak-60-painter-and-a-publisher.html | Marvin Tabak, 60, Painter and a Publisher | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/standard-brands-paint-co-reports-earnings-for-qtr-to-jan-29.html | Standard Brands Paint Co reports earnings for Qtr to Jan 29 | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/company-news-hewlett-packard-distribution-shift.html | COMPANY NEWS; Hewlett-Packard Distribution Shift | False | AP | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/us/study-finds-no-difference-in-2-heart-attach-drugs.html | Study Finds No Difference in 2 Heart Attach Drugs | False | By Lawrence K. Altman | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/volcker-hails-fed-moves.html | Volcker Hails Fed Moves | False | AP | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/mcorp-chapter-11-filing-expected.html | Mcorp Chapter 11 Filing Expected | False | By Thomas C. Hayes, Special To The New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/the-drama-started-with-a-sunday-call.html | The Drama Started With a Sunday Call | False | By Nathaniel C. Nash, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/company-news-stena-files-intent-on-sea-containers.html | COMPANY NEWS; Stena Files Intent On Sea Containers | False | Special to the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/rabbi-and-son-held-in-beating-of-black-man.html | Rabbi and Son Held In Beating Of Black Man | False | By David E. Pitt | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/garden/l-fond-memories-of-draper-088889.html | Fond Memories of Draper | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/secession-bill-gains-in-senate.html | Secession Bill Gains in Senate | False | Special to the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/credit-markets-treasury-bond-prices-rise-again.html | CREDIT MARKETS; Treasury Bond Prices Rise Again | False | By Kenneth N. Gilpin | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/sports/baseball-green-impatient-over-yankee-mistakes.html | BASEBALL; Green Impatient Over Yankee Mistakes | False | By Michael Martinez, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/us/charge-dismissed-in-boston-officer-s-slaying.html | Charge Dismissed in Boston Officer's Slaying | False | AP | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/text-of-statement-by-michael-milken.html | Text of Statement By Michael Milken | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/litton-sued-by-former-employee.html | Litton Sued By Former Employee | False | By Jeff Gerth, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/support-for-brady-debt-plan-seen-among-latin-leaders.html | Support for Brady Debt Plan Seen Among Latin Leaders | False | By Jerry Schwartz, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/ich-corp-reports-earnings-for-qtr-to-dec-31.html | ICH Corp reports earnings for Qtr to Dec 31 | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/new-jersey-denies-casino-license-to-admitted-compulsive-gambler.html | New Jersey Denies Casino License To Admitted Compulsive Gambler | False | By Wayne King, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/arts/review-music-song-cycles-in-spanish.html | Review/Music; Song Cycles in Spanish | False | By Allan Kozinn | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/us/mississippi-private-school-to-test-everyone-for-drugs.html | Mississippi Private School To Test Everyone for Drugs | False | AP | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/garden/precise-subtle-ceramics-from-denmark.html | Precise, Subtle Ceramics From Denmark | False | By Lisa Hammel | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/futures-options-oil-goes-over-20-a-barrel-after-a-late-trading-rally.html | FUTURES/OPTIONS; Oil Goes Over $20 a Barrel After a Late Trading Rally | False | By H. J. Maidenberg | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/inside-019489.html | INSIDE | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/world/leningrad-s-communist-party-left-in-tatters-wonders-what-to-do-next.html | Leningrad's Communist Party, Left in Tatters, Wonders What to Do Next | False | By Bill Keller, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/ampal-american-israel-corp-reports-earnings-for-year-to-dec-31.html | Ampal-American Israel Corp reports earnings for Year to Dec 31 | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/garden/a-gardener-s-world-not-just-cactus-grows-in-drought.html | A GARDENER'S WORLD; Not Just Cactus Grows in Drought | False | By Allen Lacy | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/us/impeachment-in-west-virginia.html | Impeachment in West Virginia | False | AP | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/goldfarb-corp-reports-earnings-for-year-to-dec-31.html | Goldfarb Corp reports earnings for Year to Dec 31 | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/relaxed-rules-allowed-player-to-defect.html | Relaxed Rules Allowed Player to Defect | False | | 1989-04-05 | TX 2-532677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/us/panel-asks-raise-for-us-judges-and-officials.html | Panel Asks Raise for U.S. Judges and Officials | False | By Charles Mohr, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/metro-datelines-us-judge-reverses-his-secrecy-order.html | Metro Datelines; U.S. Judge Reverses His Secrecy Order | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/movies/review-film-festival-an-advertising-man-battles-the-boil.html | Review/Film Festival; An Advertising Man Battles the Boil | False | By Vincent Canby | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/new-home-sales-sagged-in-february.html | New-Home Sales Sagged In February | False | AP | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/a-pollution-warning-from-california.html | A Pollution Warning From California | False | By Ralph Blumenthal | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/metro-datelines-salmonella-outbreak-is-linked-to-a-death.html | Metro Datelines; Salmonella Outbreak Is Linked to a Death | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/opinion/america-s-cup-lost-in-a-legal-breeze.html | America's Cup, Lost in a Legal Breeze | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/oxford-industries-reports-earnings-for-qtr-to-mar-3.html | Oxford Industries reports earnings for Qtr to Mar 3 | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/brendle-s-inc-reports-earnings-for-qtr-to-jan-31.html | Brendle's Inc reports earnings for Qtr to Jan 31 | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/obituaries/glenn-sheline-neurologist-70.html | Glenn Sheline, Neurologist, 70 | False | AP | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/opinion/l-what-speaking-the-language-tells-the-japanese-few-know-english-070589.html | What Speaking the Language Tells the Japanese; Few Know English | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/junk-bond-revolution-will-outlive-its-creator.html | 'Junk Bond' Revolution Will Outlive Its Creator | False | By James Sterngold | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/company-news-unisys-expects-a-loss-for-the-first-quarter.html | COMPANY NEWS; Unisys Expects a Loss For the First Quarter | False | By John Markoff | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/calton-inc-reports-earnings-for-qtr-to-feb-28.html | Calton Inc reports earnings for Qtr to Feb 28 | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/queens-man-arrested-in-bomb-gift-to-gotti.html | Queens Man Arrested in Bomb 'Gift' to Gotti | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/sports/nhl-team-signs-first-soviet-player-and-he-s-a-surprise.html | N.H.L. Team Signs First Soviet Player, And He's a Surprise | False | By Lawrie Mifflin | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/ramada-inc-reports-earnings-for-qtr-to-dec-29.html | Ramada Inc reports earnings for Qtr to Dec 29 | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/garden/currents-luxuriant-handmade-linens.html | Currents; Luxuriant Handmade Linens | False | By Suzanne Slesin | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/opinion/look-at-the-record-of-civil-rights-choice.html | Look at the Record Of Civil Rights Choice | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/us/air-force-inspects-25-most-used-b-1-s.html | AIR FORCE INSPECTS 25 MOST-USED B-1'S | False | By Andrew Rosenthal, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/arts/review-ballet-patrelle-troupe-abandons-simplicity.html | Review/Ballet; Patrelle Troupe Abandons Simplicity | False | By Jennifer Dunning | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/opinion/topics-of-the-times-the-prism-of-paris.html | Topics of The Times; The Prism of Paris | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/world/in-stormy-yugoslav-region-a-fragile-lull-in-ethnic-strife.html | In Stormy Yugoslav Region, A Fragile Lull in Ethnic Strife | False | By John Tagliabue, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/world/new-burdens-for-nicaragua-s-civilian-opposition.html | New Burdens for Nicaragua's Civilian Opposition | False | By Mark A. Uhlig | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS; Advertising; Addenda | False | By Randall Rothenberg | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/us/health-new-treatments-promise-a-more-powerful-attack-on-diarrhea.html | HEALTH; New Treatments Promise a More Powerful Attack on Diarrhea | False | By Philip E. Ross | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/us/barbara-bush-links-her-weight-loss-to-thyroid-condition.html | Barbara Bush Links Her Weight Loss to Thyroid Condition | False | By Bernard Weinraub, Special To the New York Times | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/alexander-s-inc-reports-earnings-for-qtr-to-feb-11.html | Alexander's Inc reports earnings for Qtr to Feb 11 | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/dow-advances-5.98-for-third-straight-gain.html | Dow Advances 5.98 for Third Straight Gain | False | By Phillip H. Wiggins | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/movies/soviet-actress-talks-about-sex-and-symbolism.html | Soviet Actress Talks About Sex and Symbolism | False | By Glenn Collins | 1989-04-05 | TX 2-532677 | | |
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/sports/sports-people-basketball-edwards-will-turn-pro.html | SPORTS PEOPLE: BASKETBALL; Edwards Will Turn Pro | False | | 1989-04-05 | TX 2-532677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-30 | 1989-03-30 | https://www.nytimes.com/1989/03/30/business/company-news-17-closings-set-by-crazy-eddie.html | COMPANY NEWS; 17 Closings Set By Crazy Eddie | False | | 1989-04-05 | TX 2-532677 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/2-playing-rock.html | 2 Playing Rock | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/us/black-talk-radio-a-vital-force-is-emerging-to-mobilize-opinion.html | Black Talk Radio: A Vital Force Is Emerging to Mobilize Opinion | False | By William E. Schmidt, Special To The New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/laidlaw-transportation-ltd-reports-earnings-for-qtr-to-feb-28.html | Laidlaw Transportation Ltd reports earnings for Qtr to Feb 28 | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/article-241389-no-title.html | Article 241389 -- No Title | False | By Constance L. Hays | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/us/judge-denies-spy-s-wife-a-change-of-prison.html | Judge Denies Spy's Wife a Change of Prison | False | AP | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/avery-international-corp-reports-earnings-for-qtr-to-feb-28.html | Avery International Corp reports earnings for Qtr to Feb 28 | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/auctions.html | Auctions | False | By Rita Reif | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/key-rates-404689.html | KEY RATES | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/obituaries/sheila-m-coonan-66-stage-and-tv-actress.html | Sheila M. Coonan, 66, Stage and TV Actress | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/arbitration-case-ruling.html | Arbitration Case Ruling | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/sis-corp-reports-earnings-for-year-to-dec-31.html | Sis Corp reports earnings for Year to Dec 31 | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/sports/rewards-of-final-four-lots-of-pride-and-profit.html | Rewards of Final Four: Lots of Pride and Profit | False | By William C. Rhoden | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/theater/review-theater-in-person-update-on-one-man-s-wit.html | Review/Theater; In-Person Update on One Man's Wit | False | By Stephen Holden | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/sports/walker-s-19-help-lift-knicks-over-mavericks.html | Walker's 19 Help Lift Knicks Over Mavericks | False | By Clifton Brown | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/dow-dips-0.18-after-three-days-of-gains.html | Dow Dips 0.18 After Three Days of Gains | False | By Phillip H. Wiggins | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/world/end-of-segregation-laws-in-namibia-delayed.html | End of Segregation Laws in Namibia Delayed | False | By Christopher S. Wren, Special To The New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/us/jail-cases-raise-questions-on-justice-dept-nominee.html | Jail Cases Raise Questions On Justice Dept. Nominee | False | By Philip Shenon, Special to The New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/movies/reviews-film-festival-a-comic-island-melodrama.html | Reviews/Film Festival; A Comic Island Melodrama | False | By Vincent Canby | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/us/national-guard-in-12-states-gets-pentagon-money-to-battle-drugs.html | National Guard in 12 States Gets Pentagon Money to Battle Drugs | False | By Andrew Rosenthal, Special To the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/our-towns-taking-control-in-the-wake-of-mount-laurel.html | Our Towns; Taking Control In the Wake Of Mount Laurel | False | By Michael Winerip | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/russ-togs-inc-reports-earnings-for-qtr-to-jan-28.html | Russ Togs Inc reports earnings for Qtr to Jan 28 | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/us/inquiry-in-trident-missile-loss-reports-no-electrical-flaw.html | Inquiry in Trident Missile Loss Reports No Electrical Flaw | False | By Andrew Rosenthal, Special To the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/opinion/l-questions-on-father-healy-and-library-persist-lucky-to-get-him-157189.html | Questions on Father Healy and Library Persist; Lucky to Get Him | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/review-photography-slices-of-time-preserved-in-deft-images.html | Review/Photography; Slices of Time, Preserved in Deft Images | False | By Andy Grundberg | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/us/the-law-fight-over-500-million-estate-fallout-continues.html | THE LAW; Fight Over $500 Million Estate: Fallout Continues | False | By Ronald Sullivan | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/us/captain-of-tanker-had-been-drinking-blood-tests-show.html | CAPTAIN OF TANKER HAD BEEN DRINKING, BLOOD TESTS SHOW | False | By Philip Shabecoff, Special To the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/the-pulitzer-prize-winners-excellence-in-journalism-letters-and-the-arts.html | The Pulitzer Prize Winners: Excellence in Journalism, Letters and the Arts | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/ruling-on-delorean-assets.html | Ruling on DeLorean Assets | False | Special to the New York Times | 1989-04-10 | TX 2-535723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/world/plo-council-picks-arafat-as-head-of-proclaimed-state.html | P.L.O. Council Picks Arafat As Head of Proclaimed State | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/sports/sports-people-baseball-perez-gets-permission-to-return-to-the-expos.html | SPORTS PEOPLE: BASEBALL; Perez Gets Permission To Return to the Expos | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/carena-bancorp-inc-reports-earnings-for-qtr-to-jan-31.html | Carena-Bancorp Inc reports earnings for Qtr to Jan 31 | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/opinion/l-satanic-work-in-brussels-381189.html | Satanic Work in Brussels | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/opinion/l-tax-code-also-reduces-us-scientist-pool-119289.html | Tax Code Also Reduces U.S. Scientist Pool | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/opinion/long-distance-even-cheaper.html | Long Distance, Even Cheaper | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/board-of-estimate-approves-new-staten-island-jail.html | Board of Estimate Approves New Staten Island Jail | False | By Arnold H. Lubasch | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/us/long-term-worries-over-fish.html | Long-Term Worries Over Fish | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/jewish-composers.html | Jewish Composers | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/opinion/l-when-congress-worked-397489.html | When Congress Worked | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/2-subway-workers-killed-by-a-train-rounding-a-curve.html | 2 Subway Workers Killed by a Train Rounding a Curve | False | By Robert D. McFadden | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/noguchi-museum.html | Noguchi Museum | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/review-cabaret-jerry-herman-and-friends.html | Review/Cabaret; Jerry Herman and Friends | False | By John S. Wilson | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/man-jailed-for-failing-to-pay-library-fines.html | Man Jailed for Failing To Pay Library Fines | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/murphy-s-bands.html | Murphy's Bands | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/sports/sports-people-football-ailing-coach-shifted.html | SPORTS PEOPLE: FOOTBALL; Ailing Coach Shifted | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/sports/final-four-duke-succeeds-despite-stress-injury-blue-devils-peaking-right-time.html | FINAL FOUR: Duke Succeeds Despite Stress and Injury; Blue Devils Peaking at Right Time | False | By Malcolm Moran, Special To the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/business-people-chairman-steps-down-at-troubled-trustcorp.html | BUSINESS PEOPLE; Chairman Steps Down At Troubled Trustcorp | False | By Daniel F. Cuff | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/poets-and-novelists.html | Poets and Novelists | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/edgcomb-corp-reports-earnings-for-year-to-dec-31.html | Edgcomb Corp reports earnings for Year to Dec 31 | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/world/us-asks-venezuela-to-put-pressure-on-the-sandinistas.html | U.S. Asks Venezuela to Put Pressure on the Sandinistas | False | By Thomas L. Friedman, Special To the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/sports/golf-ailing-daniel-stalks-dinah-shore-leader.html | GOLF; Ailing Daniel Stalks Dinah Shore Leader | False | By Gordon S. White Jr., Special To the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/us/kennebunkport-lobstermen-irked-by-presidential-security.html | Kennebunkport Lobstermen Irked by Presidential Security | False | AP | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/metro-datelines-landlord-charged-in-deaths-of-8-in-fire.html | METRO DATELINES; Landlord Charged In Deaths of 8 in Fire | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/musical-traditions-some-hardy-breeds-with-staying-power.html | Musical Traditions: Some Hardy Breeds With Staying Power | False | By Allan Kozinn | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/restaurants-152789.html | Restaurants | False | By Bryan Miller | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/c-corrections-379789.html | Corrections | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/moody-s-cites-wall-st-risk.html | Moody's Cites Wall St. Risk | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/philharmonic-s-new-season.html | Philharmonic's New Season | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/for-children.html | For Children | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/trans-world-airlines-inc-reports-earnings-for-year-to-dec-31.html | Trans World Airlines Inc reports earnings for Year to Dec 31 | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-04-10 | TX 2-535723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/c-corrections-379889.html | Corrections | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/books/books-focusing-on-60s-among-pulitzer-winners.html | Books Focusing on 60Â¬Âs Among Pulitzer Winners | False | By Michael T. Kaufman | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/maria-shriver-signs-contract-with-nbc.html | Maria Shriver Signs Contract With NBC | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/company-news-nissan-is-said-to-plan-new-us-production.html | COMPANY NEWS; Nissan Is Said to Plan New U.S. Production | False | By Doron P. Levin, Special To the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/us/house-race-in-alabama-takes-on-a-biting-tone.html | House Race in Alabama Takes on a Biting Tone | False | By R. W. Apple Jr., Special To the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/the-media-business-advertising-ogilvy-sells-division.html | THE MEDIA BUSINESS; Advertising; Ogilvy Sells Division | False | By Randall Rothenberg | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/drexel-fills-milken-post.html | Drexel Fills Milken Post | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/opinion/letter-on-athletics-don-t-franchise-intercollegiate-sports.html | Letter: On Athletics; Don't Franchise Intercollegiate Sports | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/world/world-psychiatrists-panel-votes-to-readmit-soviets-to-membership.html | World Psychiatrists Panel Votes To Readmit Soviets to Membership | False | By Elaine Sciolino, Special To the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/us-is-moving-to-end-doubts-on-debt-proposal.html | U.S. Is Moving to End Doubts on Debt Proposal | False | By Peter T. Kilborn, Special To the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/company-news-emhart-bid-is-advanced.html | COMPANY NEWS; Emhart Bid Is Advanced | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/sports/no-help-is-in-sight-as-mets-head-north.html | No Help Is in Sight As Mets Head North | False | By Joseph Durso, Special To the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/sports/swimming-fastest-backstroker-loses-a-revolution.html | SWIMMING; Fastest Backstroker Loses a Revolution | False | By Frank Litsky, Special To the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/movies/the-oscar-winners.html | The Oscar Winners | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/movies/review-film-harmonies-in-high-school.html | Review/Film; Harmonies in High School | False | By Janet Maslin | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/the-media-business-advertising-grey-acquisition.html | THE MEDIA BUSINESS; Advertising; Grey Acquisition | False | By Randall Rothenberg | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/briefs-341189.html | BRIEFS | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/company-news-convictions-are-overturned-in-beech-nut-labeling-case.html | COMPANY NEWS; Convictions Are Overturned In Beech-Nut Labeling Case | False | By Douglas C. McGill | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/factory-orders-off-2.3.html | Factory Orders Off 2.3% | False | AP | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/business-digest-344489.html | BUSINESS DIGEST | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/inside-311489.html | INSIDE | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/french-dancers-to-the-us.html | French Dancers to the U.S. | False | By Jennifer Dunning | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/centuri-inc-reports-earnings-for-qtr-to-dec-31.html | Centuri Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/world/mardin-journal-how-the-kurds-are-cared-for-7-months-in-tents.html | Mardin Journal; How the Kurds Are Cared For: 7 Months in Tents | False | By Clyde Haberman, Special To the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/soviet-corn-purchase.html | Soviet Corn Purchase | False | AP | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/can-it-be-income-tax-talk-in-connecticut.html | Can It Be? Income-Tax Talk in Connecticut? | False | By Kirk Johnson | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/opinion/accept-the-fsx-deal-as-is.html | Accept the FSX Deal - As Is | False | By Dov S. Zakheim | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/us/washington-talk-the-legislative-veto-an-accommodation-that-goes-on-and-on.html | Washington Talk; The Legislative Veto, An Accommodation That Goes On and On | False | By Martin Tolchin, Special To the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/bomem-inc-reports-earnings-for-year-to-dec-31.html | Bomem Inc reports earnings for Year to Dec 31 | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/hartmarx-corp-reports-earnings-for-qtr-to-feb-28.html | Hartmarx Corp reports earnings for Qtr to Feb 28 | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/a-fish-story-from-the-city-you-say-read-on.html | A Fish Story From the City You Say? Read On | False | By Patricia Leigh Brown | 1989-04-10 | TX 2-535723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/the-media-business-advertising-bid-for-boase-is-regarded-as-credible.html | THE MEDIA BUSINESS: Advertising; Bid for Boase Is Regarded As Credible | False | By Randall Rothenberg | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/us/washington-talk-districtspeak-way-to-read-baker-is-between-the-lines.html | Washington Talk: Districtspeak; Way to Read Baker Is Between the Lines | False | Special to the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/sports/sports-people-basketball-orr-honored-again.html | SPORTS PEOPLE: BASKETBALL; Orr Honored Again | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/phillips-van-heusen-corp-reports-earnings-for-qtr-to-jan-29.html | Phillips-Van Heusen Corp reports earnings for Qtr to Jan 29 | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/movies/reviews-film-a-story-of-obsession-and-jealousy.html | Reviews/Film; A Story Of Obsession And Jealousy | False | By Janet Maslin | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/tele-communications-inc-reports-earnings-for-year-to-dec-31.html | Tele-Communications Inc reports earnings for Year to Dec 31 | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/review-art-charting-2-centuries-of-design-in-france.html | Review/Art; Charting 2 Centuries Of Design in France | False | By John Russell | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/world/prison-uprising-in-guatemala-ends-with-accord.html | Prison Uprising in Guatemala Ends With Accord | False | AP | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/books/school-festival.html | School Festival | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/opec-s-price-outlook.html | OPEC's Price Outlook | False | Special to the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/market-place-universal-foods-takeover-defense.html | MARKET PLACE; Universal Foods' Takeover Defense | False | By Floyd Norris | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/opinion/finally-the-slavophiles-triumph.html | Finally, the Slavophiles Triumph | False | By Lev Loseff | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/sec-charges-specialist.html | S.E.C. Charges Specialist | False | Special to the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/world/2-killed-in-blast-as-rockets-hit-beirut-suburb-gas-tanks.html | 2 Killed in Blast as Rockets Hit Beirut Suburb Gas Tanks | False | Special to the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/world/the-war-over-iraq-s-ruler-announces-plans-for-liberalization.html | The War Over, Iraq's Ruler Announces Plans for Liberalization | False | By Paul Lewis, Special To the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/us/law-bar-high-bar-official-draws-fire-over-dismissals-flamboyance-dalmatians.html | THE LAW: At the Bar; High bar official draws fire over dismissals, flamboyance and Dalmatians | False | David Margolick | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/opinion/fair-is-fair-for-medicare.html | Fair Is Fair for Medicare | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/executive-changes-319889.html | EXECUTIVE CHANGES | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/company-news-sears-to-shift-management-and-eliminate-800-positions.html | COMPANY NEWS; Sears to Shift Management And Eliminate 800 Positions | False | By Eric N. Berg, Special to the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/obituaries/bill-chappell-jr-is-dead-at-67-served-in-the-house-for-20-years.html | Bill Chappell Jr. Is Dead at 67; Served in the House for 20 Years | False | AP | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/books-focusing-on-60-s-among-pulitzer-winners.html | Books Focusing on 60's Among Pulitzer Winners | False | By Michael T. Kaufman | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/brooklyn-philharmonic.html | Brooklyn Philharmonic | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/milken-case-an-instant-classic.html | Milken Case: An Instant Classic | False | By Stephen Labaton | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/finance-new-issues-j-j-kenny-to-buy-clifford-drake.html | FINANCE/NEW ISSUES; J. J. Kenny to Buy Clifford Drake | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/berlin-chamber-group.html | Berlin Chamber Group | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/us/the-law-for-the-record.html | THE LAW; For the Record | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS: Advertising; Addendum | False | By Randall Rothenberg | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/soviets-and-6-us-concerns-sign-trade-pact.html | Soviets and 6 U.S. Concerns Sign Trade Pact | False | By Francis X. Clines, Special To the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/opinion/l-why-can-t-men-take-demeaning-depictions-of-them-as-a-joke-119189.html | Why Can't Men Take Demeaning Depictions of Them as a Joke? | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/opinion/l-questions-on-father-healy-and-library-persist-398789.html | Questions on Father Healy and Library Persist | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/sports/sports-people-diving-kimball-is-denied-sentence-reduction.html | SPORTS PEOPLE: DIVING; Kimball Is Denied Sentence Reduction | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/sports/defense-case-rested-in-agents-trial.html | Defense Case Rested in Agents' Trial | False | By Steve Fiffer, Special To the New York Times | 1989-04-10 | TX 2-535723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/sports/stable-mets-are-thriving-as-chaotic-yanks-struggle.html | Stable Mets Are Thriving As Chaotic Yanks Struggle | False | By Murray Chass | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/data-translation-reports-earnings-for-qtr-to-feb-28.html | Data Translation reports earnings for Qtr to Feb 28 | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/burmah-oil-plc-reports-earnings-for-year-to-dec-31.html | Burmah Oil Plc reports earnings for Year to Dec 31 | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/healthdyne-reports-earnings-for-qtr-to-dec-31.html | Healthdyne reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/obituaries/justine-townsend-friberg.html | Justine Townsend Friberg | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/style/miss-richardson-a-product-manager-weds-christophe-dufournier-in-paris.html | Miss Richardson, a Product Manager, Weds Christophe Dufournier in Paris | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/prices-paid-to-farmers-rise-0.7-in-month.html | Prices Paid to Farmers Rise 0.7% in Month | False | AP | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/sports/frieder-finds-himself-in-role-of-wallflower.html | Frieder Finds Himself In Role of Wallflower | False | By Malcolm Moran, Special To the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/mcorp-offers-reassurances.html | Mcorp Offers Reassurances | False | Special to the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/sports/results-plus-318189.html | RESULTS PLUS | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/lasmo-canada-inc-reports-earnings-for-year-to-dec-31.html | Lasmo Canada Inc reports earnings for Year to Dec 31 | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/syms-corp-reports-earnings-for-qtr-to-dec-31.html | Syms Corp reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/georgia-bank-gets-ncnb-bid.html | Georgia Bank Gets NCNB Bid | False | By Michael Quint | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/riegle-mulls-proposal-on-bailout-plan.html | Riegle Mulls Proposal on Bailout Plan | False | By Nathaniel C. Nash, Special To the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/us/prosecution-rests-in-the-iran-contra-trial-of-north.html | Prosecution Rests in the Iran-Contra Trial of North | False | By David Johnston, Special To the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/opinion/l-tribeca-will-vanish-like-mulberry-bend-397589.html | TriBeCa Will Vanish Like Mulberry Bend | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/sports/city-cable-tv-operators-won-t-give-in-to-msg.html | City Cable TV Operators Won't Give In to MSG | False | By Robert Mcg. Thomas Jr. | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/the-media-business-advertising-hill-and-burson-at-top-of-latest-survey.html | THE MEDIA BUSINESS: Advertising; Hill and Burson at Top Of Latest Survey | False | By Randall Rothenberg | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/finance-new-issues-xerox-credit-sets-150-million-sale.html | FINANCE/NEW ISSUES; Xerox Credit Sets $150 Million Sale | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/world/the-un-today.html | The U.N. Today | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/consumers-resist-price-rises-putting-squeeze-on-retailers.html | Consumers Resist Price Rises, Putting Squeeze on Retailers | False | By Louis Uchitelle | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/movies/review-film-when-a-not-so-bad-girl-turns-very-very-bad.html | Review/Film; When a Not-So-Bad Girl Turns Very, Very Bad | False | By Janet Maslin | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/fan-wins-singer-s-house.html | Fan Wins Singer's House | False | AP | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/the-pulitzer-prizes.html | The Pulitzer Prizes | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/movies/review-film-a-new-telling-of-the-crusoe-story.html | Review/Film; A New Telling of the Crusoe Story | False | By Vincent Canby | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/koch-promises-400-apartments-for-city-nurses.html | Koch Promises 400 Apartments For City Nurses | False | By Felicia R. Lee | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/sounds-around-town-429789.html | Sounds Around Town | False | By Jon Pareles | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/reporter-s-notebook-the-silence-in-albany-is-meant-to-be-soothing.html | Reporter's Notebook; The Silence in Albany Is Meant to Be Soothing | False | By Elizabeth Kolbert, Special To the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/opinion/l-why-can-t-men-take-demaning-depictions-of-them-as-a-joke-t-v-insults-everyone-397889.html | Why Can't Men Take Demaning Depictions of Them as a Joke?; TV Insults Everyone | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/movies/review-television-the-oscars-as-home-entertainment.html | Review/Television; The Oscars as Home Entertainment | False | By Janet Maslin | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/silk-greenhouse-inc-reports-earnings-for-qtr-to-jan-31.html | Silk Greenhouse Inc reports earnings for Qtr to Jan 31 | False | | 1989-04-10 | TX 2-535723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/theater/review-theater-a-play-about-baseball-with-echoes-in-the-news.html | Review/Theater; A Play About Baseball With Echoes in the News | False | By Frank Rich, Special To the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/finance-briefs-183989.html | FINANCE BRIEFS | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/stuarts-department-stores-reports-earnings-for-qtr-to-jan-28.html | Stuarts Department Stores reports earnings for Qtr to Jan 28 | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/world/soviets-change-draft-rules-to-give-students-deferments.html | Soviets Change Draft Rules To Give Students Deferments | False | AP | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/obituaries/herman-epstein-62-electronics-innovator.html | Herman Epstein, 62, Electronics Innovator | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/belle-epoque-is-revived-for-a-night.html | Belle Epoque Is Revived for a Night | False | By Georgia Dullea | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/economic-scene-third-world-debt-the-brady-plan.html | ECONOMIC SCENE; Third World Debt: The Brady Plan | False | By Leonard Silk | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/world/to-north-korea-tokyo-regrets-the-past.html | To North Korea, Tokyo Regrets the Past | False | By Steven R. Weisman, Special To the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/company-news-cfm-gets-order-worth-1-billion.html | COMPANY NEWS; CFM Gets Order Worth $1 Billion | False | AP | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/currency-markets-dollar-declines-as-the-fed-intervenes-to-purchase-yen.html | CURRENCY MARKETS; Dollar Declines as the Fed Intervenes to Purchase Yen | False | By Jonathan Fuerbringer | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/obituaries/bernard-blier-actor-dies-at-73.html | Bernard Blier, Actor, Dies at 73 | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/opinion/in-namibia-jubilation-and-caution.html | In Namibia, Jubilation and Caution | False | By Sam Nujoma | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/sports/sports-people-colleges-new-aide-at-st-john-s.html | SPORTS PEOPLE: COLLEGES; New Aide at St. John's | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/empire-of-carolina-inc-reports-earnings-for-year-to-dec-31.html | Empire of Carolina Inc reports earnings for Year to Dec 31 | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/company-news-davis-makes-a-2.6-billion-offer-for-nwa.html | COMPANY NEWS; Davis Makes a $2.6 Billion Offer for NWA | False | By Agis Salpukas | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/cuomo-favors-building-ban-along-hudson.html | Cuomo Favors Building Ban Along Hudson | False | By Elizabeth Kolbert, Special To the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/movies/disney-company-sues-over-snow-white-use.html | Disney Company Sues Over Snow White Use | False | AP | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/next-inc-and-businessland-confirm-distribution-accord.html | Next Inc. and Businessland Confirm Distribution Accord | False | By Andrew Pollack, Special To the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/world/shamir-says-his-proposal-to-bush-is-to-allow-palestinian-elections.html | Shamir Says His Proposal to Bush Is to Allow Palestinian Elections | False | By Joel Brinkley, Special To the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/us/oil-on-surface-covers-deeper-threat.html | Oil on Surface Covers Deeper Threat | False | By Malcolm W. Browne, Special To the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/world/managua-asks-drug-effort-with-us.html | Managua Asks Drug Effort With U.S. | False | By Mark A. Uhlig, Special To the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/world/brazil-wants-foreign-aid-to-fight-pollution-but-no-strings.html | Brazil Wants Foreign Aid to Fight Pollution, but No Strings | False | By James Brooke, Special To the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/obituaries/irving-d-buchin-69-taught-orthodontics.html | Irving D. Buchin, 69; Taught Orthodontics | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/us/egg-experiment-in-space-prompts-questions.html | Egg Experiment in Space Prompts Questions | False | Special to the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/review-art-tales-of-ordinary-people-told-in-bits-and-pieces.html | Review/Art; Tales of Ordinary People Told in Bits and Pieces | False | By Roberta Smith | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/review-art-otto-dix-s-one-sided-view-of-war.html | Review/Art; Otto Dix's One-Sided View of War | False | By Michael Brenson | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/tv-weekend-the-hillside-stranglers-based-on-fact.html | TV Weekend; 'The Hillside Stranglers,' Based on Fact | False | By John J. O'Connor by John J. O'Connor | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/greenwood-holdings-reports-earnings-for-year-to-dec-31.html | Greenwood Holdings reports earnings for Year to Dec 31 | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/company-news-memory-chips-by-semtech.html | COMPANY NEWS; Memory Chips By Semtech | False | Special to the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/el-diario-night-editor-held-in-stabbing-of-photographer.html | El Diario Night Editor Held In Stabbing of Photographer | False | | 1989-04-10 | TX 2-535723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/orient-express-hotels-inc-reports-earnings-for-qtr-to-dec-31.html | Orient-Express Hotels Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/metro-datelines-hispanic-coalition-denounces-koch.html | METRO DATELINES; Hispanic Coalition Denounces Koch | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/sounds-around-town-113289.html | Sounds Around Town | False | By John S. Wilson | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/sports/hockey-harvard-gains-final-in-rout.html | HOCKEY; Harvard Gains Final in Rout | False | By William N. Wallace, Special To the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/radio-city-to-promote-at-pier-84.html | Radio City to Promote at Pier 84 | False | By Andrew L. Yarrow | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/sports/olajuwon-gives-rockets-a-most-valuable-performance.html | Olajuwon Gives Rockets a Most Valuable Performance | False | By Alex Yannis, Special To the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/review-piano-bartok-with-humor.html | Review/Piano; Bartok, With Humor | False | By Will Crutchfield | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/quotation-of-the-day-378989.html | Quotation of the Day | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/the-media-business-advertising-bozell-jacobs-trims-its-name.html | THE MEDIA BUSINESS; Advertising; Bozell, Jacobs Trims Its Name | False | By Randall Rothenberg | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/world/3-palestinians-are-killed-in-protests-on-land-day.html | 3 Palestinians Are Killed In Protests on Land Day | False | Special to the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/obituaries/harry-leichter-journalist-72.html | Harry Leichter, Journalist, 72 | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Randall Rothenberg | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/devcon-international-reports-earnings-for-qtr-to-dec-31.html | Devcon International reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/insituform-of-north-america-reports-earnings-for-qtr-to-dec-31.html | Insituform of North America reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/south-african-music.html | South African Music | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/opinion/l-questions-on-father-healy-and-library-persist-fought-gay-groups-398989.html | Questions on Father Healy and Library Persist; Fought Gay Groups | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/us/washington-talk-the-white-house.html | Washington Talk: The White House | False | By Maureen Dowd, Special To the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/news-summary-322589.html | NEWS SUMMARY | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/futures-options-2-alaska-oil-producers-halt-deliveries-because-of-spill.html | FUTURES/OPTIONS; 2 Alaska Oil Producers Halt Deliveries Because of Spill | False | By H. J. Maidenberg | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/us/law-enabled-us-to-seize-proceeds-of-drug-money-scheme.html | Law Enabled U.S. to Seize Proceeds of Drug Money Scheme | False | By Michael Wines, Special To the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/sports/sports-of-the-times-we-had-to-play-with-gloves.html | SPORTS OF THE TIMES; 'We Had To Play With Gloves' | False | By George Vecsey | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/lauder-urges-dismissal-of-schools-chancellor.html | Lauder Urges Dismissal Of Schools Chancellor | False | By Josh Barbanel | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/books/books-of-the-times-disoriented-desperate-and-adrift-in-moontown.html | Books of The Times; Disoriented, Desperate And Adrift in Moontown | False | By Michiko Kakutani | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/addington-resources-inc-reports-earnings-for-year-to-dec-31.html | Addington Resources Inc reports earnings for Year to Dec 31 | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/opinion/on-my-mind-the-whine-industry.html | ON MY MIND; The Whine Industry | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/world/cia-s-chief-campaigns-against-missile-making-by-third-world.html | C.I.A.'s Chief Campaigns Against Missile-Making by Third World | False | By Stephen Engelberg, Special To the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/movies/reviews-film-festival-vera-a-russian-love-story-abrasive-and-comic.html | Reviews/Film Festival; 'Vera,' a Russian Love Story, Abrasive and Comic | False | By Vincent Canby | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/pop-jazz-little-anthony-happy-at-last.html | Pop/Jazz; Little Anthony, Happy At Last | False | By Stephen Holden | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/ohio-mattress-co-reports-earnings-for-qtr-to-feb-28.html | Ohio Mattress Co reports earnings for Qtr to Feb 28 | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/business-people-world-energy-expert-will-head-british-gas.html | BUSINESS PEOPLE; World Energy Expert Will Head British Gas | False | By Suzanne Cassidy | 1989-04-10 | TX 2-535723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/british-battle-over-harrods-tiny-vs-phoney-pharaoh.html | British Battle Over Harrods: 'Tiny' vs. 'Phoney Pharaoh' | False | By Steve Lohr, Special To the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/owner-of-li-chateau-loses-a-bitter-lawsuit.html | Owner of L.I. Chateau Loses a Bitter Lawsuit | False | By Eric Schmitt | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/metro-datelines-124451-syringes-missing-at-bellevue.html | METRO DATELINES; 124,451 Syringes Missing at Bellevue | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/review-recital-an-evening-of-the-old-and-the-new.html | Review/Recital; An Evening of the Old and the New | False | By Donal Henahan | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/finance-new-issues-197589.html | FINANCE/NEW ISSUES; | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/clouds-on-credit-union-horizon.html | Clouds on Credit Union Horizon | False | By Nathaniel C. Nash, Special To the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/company-news-midway-airlines-buys-md-80-jets.html | COMPANY NEWS; Midway Airlines Buys MD-80 Jets | False | Special to the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/world/kabul-offering-rebels-local-power.html | Kabul Offering Rebels Local Power | False | By John F. Burns, Special To the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/sports/baseball-mattingly-staying-in-florida.html | BASEBALL; Mattingly Staying In Florida | False | By Michael Martinez, Special To the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/c-corrections-247089.html | Corrections | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/obituaries/richard-wilson-60-cancer-surgeon-dies.html | Richard Wilson, 60, Cancer Surgeon, Dies | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/the-media-business-advertising-atari-games-subsidiary-chooses-keye-donna.html | THE MEDIA BUSINESS; Advertising; Atari Games Subsidiary Chooses Keye-Donna | False | By Randall Rothenberg | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/mrs-mitterrand-given-human-rights-award.html | Mrs. Mitterrand Given Human Rights Award | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/world/greek-prime-minister-files-suit-for-divorce.html | Greek Prime Minister Files Suit for Divorce | False | Special to the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/credit-markets-treasury-prices-dip-in-hectic-day.html | CREDIT MARKETS; Treasury Prices Dip in Hectic Day | False | By Kenneth N. Gilpin | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/company-news-gm-sweetens-incentive-program.html | COMPANY NEWS; G.M. Sweetens Incentive Program | False | Special to the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/condemned-but-cozy-board-goes-on.html | Condemned but Cozy, Board Goes On | False | By Todd S. Purdum | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/dining-out-guide-business-entertaining.html | Dining Out Guide: Business Entertaining | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/about-real-estate-avoiding-that-lookalike-syndrome.html | About Real Estate; Avoiding That Lookalike Syndrome | False | By Diana Shaman, Special To the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/7-in-abuse-case-are-disciplined-by-foster-unit.html | 7 in Abuse Case Are Disciplined By Foster Unit | False | By Anthony Depalma, Special To the New York Times | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/obituaries/dr-morris-orgel-78-ex-dentist-for-dodgers.html | Dr. Morris Orgel, 78, Ex-Dentist for Dodgers | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/movies/reviews-film-a-greek-exile-returns-amid-existential-anguish.html | Reviews/Film; A Greek Exile Returns Amid Existential Anguish | False | By Richard Bernstein | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/company-news-amoco-subsidiary.html | COMPANY NEWS; Amoco Subsidiary | False | AP | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/opinion/in-the-nation-reagan-and-north.html | IN THE NATION; Reagan And North | False | By Tom Wicker | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/company-news-pritzker-joins-bidding-for-eastern.html | COMPANY NEWS; Pritzker Joins Bidding For Eastern | False | By Agis Salpukas | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/us/braselton-journal-actress-buys-town-a-place-on-the-map.html | Braselton Journal; Actress Buys Town A Place on the Map | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/obituaries/jacqueline-m-wilentz-a-painter-dies-at-61.html | Jacqueline M. Wilentz, a Painter, Dies at 61 | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/sports/notebook-horse-racing-florida-track-scheduling-goes-down-to-wire.html | NOTEBOOK: Horse Racing; Florida Track Scheduling Goes Down to Wire | False | By Steven Crist | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/sports/sports-people-baseball-griffey-tekulve-sign.html | SPORTS PEOPLE: BASEBALL; Griffey, Tekulve Sign | False | | 1989-04-10 | TX 2-535723 | | |
| 1989-03-31 | 1989-03-31 | https://www.nytimes.com/1989/03/31/business/mor-flo-industries-reports-earnings-for-qtr-to-dec-31.html | Mor-Flo Industries reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-535723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/reservoirs-see-a-gain-just-barely.html | Reservoirs See a Gain, Just Barely | False | By Wolfgang Saxon | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/world/space-scoop-for-japanese-annoys-soviet-journalists.html | Space Scoop for Japanese Annoys Soviet Journalists | False | By Esther B. Fein, Special To the New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/new-crises-from-jails-to-sludge-force-new-york-to-rethink-budget.html | New Crises, From Jails to Sludge, Force New York to Rethink Budget | False | By Richard Levine | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/sports/hockey-rangers-are-aiming-for-winning-finale.html | HOCKEY; Rangers Are Aiming for Winning Finale | False | By Joe Sexton, Special To the New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/us/bush-sees-history-as-basically-kind-to-presidents.html | Bush Sees History as 'Basically Kind' to Presidents | False | By Bernard Weinraub, Special To the New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/opinion/a-soviet-tonic-for-european-tensions.html | A Soviet Tonic for European Tensions | False | By Kurt Gottfried and David Holloway | | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/quotation-of-the-day-655989.html | Quotation of the Day | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/world/xapuri-journal-where-back-to-nature-is-wave-of-the-future.html | Xapuri Journal; Where Back to Nature Is Wave of the Future | False | By Marlise Simons, Special To the New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/world/south-africa-says-650-free.html | South Africa Says 650 Free | False | Special to the New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/houston-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Houston Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/arts/review-music-bernstein-s-conception-of-mahler-s-resurrection.html | Review/Music; Bernstein's Conception Of Mahler's 'Resurrection' | False | By Donal Henahan | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/us/waste-cited-in-washington-virgin-islands-project.html | Waste Cited in Washington-Virgin Islands Project | False | By B. Drummond Ayres Jr., Special To the New York Times | | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/treasury-issues-rally-on-late-surge.html | Treasury Issues Rally on Late Surge | False | By H. J. Maidenberg | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/patents-corrugating-wood-to-increase-strength.html | PATENTS; Corrugating Wood To Increase Strength | False | By Edmund L. Andrews | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/dow-up-12.28-to-2293.62-in-broad-advance.html | Dow Up 12.28, to 2,293.62, in Broad Advance | False | By Phillip H. Wiggins | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/sports/sports-people-baseball-molitor-out-3-weeks.html | SPORTS PEOPLE: BASEBALL; Molitor Out 3 Weeks | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/hole-in-bridge-closes-2-lanes.html | Hole in Bridge Closes 2 Lanes | False | AP | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/world/rights-alliance-in-cuba-appeals-to-gorbachev-to-back-its-cause.html | Rights Alliance in Cuba Appeals To Gorbachev to Back Its Cause | False | By Bill Keller, Special To the New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/us/5-are-killed-as-plane-crashes-at-tennis-club.html | 5 Are Killed as Plane Crashes at Tennis Club | False | AP | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/opinion/the-pollsters-are-coming.html | The Pollsters Are Coming | False | By Warren J. Mitofsky | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/no-secrets-anymore-by-george.html | No Secrets Anymore, By George | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/bridge-a-nonstop-trans-atlantic-battle-of-the-sexes-begins-today.html | Bridge; A nonstop trans-Atlantic battle of the sexes begins today. | False | By Alan Truscott | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/assistant-da-is-dismissed-over-credentials.html | Assistant D.A. Is Dismissed Over Credentials | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/the-low-key-style-of-giuliani-s-successor.html | The Low-Key Style Of Giuliani's Successor | False | By William Glaberson | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/company-news-monsanto-sells-silicon-subsidiary.html | COMPANY NEWS; Monsanto Sells Silicon Subsidiary | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/sports/warriors-rout-knicks-at-garden.html | Warriors Rout Knicks at Garden | False | By Sam Goldaper | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/style/consumer-s-world-guidepost-keeping-cellars-dry.html | CONSUMER'S WORLD: Guidepost; Keeping Cellars Dry | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/sports/tennis-muster-injured-in-accident-shortly-after-gaining-final.html | TENNIS; Muster Injured in Accident Shortly After Gaining Final | False | AP | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/news-summary-636189.html | NEWS SUMMARY | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/cherokee-group-reports-earnings-for-qtr-to-feb-25.html | Cherokee Group reports earnings for Qtr to Feb 25 | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/fcc-policy-assisting-minorities-is-overturned.html | F.C.C. Policy Assisting Minorities Is Overturned | False | By Martin Tolchin, Special To the New York Times | 1989-04-07 | TX 2-538545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/sports/sports-people-baseball-smith-may-be-out.html | SPORTS PEOPLE: BASEBALL; Smith May Be Out | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/obituaries/dorothy-l-keur-anthropologist-85.html | Dorothy L. Keur, Anthropologist, 85 | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/poloron-products-inc-reports-earnings-for-year-to-dec-31.html | Poloron Products Inc. reports earnings for Year to Dec 31 | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/opinion/l-how-lord-byron-became-mad-bad-and-dangerous-to-know-476989.html | How Lord Byron Became Mad, Bad and Dangerous to Know | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/obituaries/bethuel-m-webster-88-founder-of-law-firm-and-lindsay-adviser.html | Bethuel M. Webster, 88, Founder Of Law Firm and Lindsay Adviser | False | By Susan Heller Anderson | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/citizens-and-southern-maps-ncnb-strategy.html | Citizens And Southern Maps NCNB Strategy | False | By Michael Quint | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/bellevue-and-social-agency-turn-a-disabled-girl-away.html | BELLEVUE AND SOCIAL AGENCY TURN A DISABLED GIRL AWAY | False | By Dennis Hevesi | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/world/successors-ready-us-oilmen-bow-out-of-their-saudi-empire.html | Successors Ready, U.S. Oilmen Bow Out of Their Saudi Empire | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/search-of-firm-ruled-legal.html | Search of Firm Ruled Legal | False | AP | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/pub-raid-fuels-debate-on-college-drinking.html | Pub Raid Fuels Debate on College Drinking | False | BY George James | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/us/fund-transfer-granted-to-supply-aids-drug.html | Fund Transfer Granted To Supply AIDS Drug | False | Special to the New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/us/du-pont-relinquishes-nuclear-plant.html | Du Pont Relinquishes Nuclear Plant | False | By Matthew L. Wald, Special To the New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/world/tibet-says-300-are-in-detention.html | Tibet Says 300 Are in Detention | False | Special to the New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/us/maine-official-is-criticized-for-comment-on-blacks-in-sports.html | Maine Official Is Criticized for Comment on Blacks in Sports | False | By Lyn Riddle, Special To the New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/sports/sports-people-baseball-flu-prevents-hershiser-from-starting-opener.html | SPORTS PEOPLE: BASEBALL; Flu Prevents Hershiser From Starting Opener | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/sports/results-plus-617089.html | RESULTS PLUS | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/opinion/observer-a-little-sincerity-please.html | OBSERVER; A Little Sincerity, Please | False | By Russell Baker | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/sports/basketball-at-michigan-a-wrangle-unfolds-as-a-locker-videotape-unwinds.html | BASKETBALL; At Michigan, a Wrangle Unfolds As a Locker Videotape Unwinds | False | By Joe Lapointe, Special To the New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/vornado-inc-reports-earnings-for-qtr-to-jan-28.html | Vornado Inc. reports earnings for Qtr to Jan 28 | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/australian-concern-to-buy-mgm-ua.html | Australian Concern To Buy MGM/UA | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/c-corrections-559189.html | Corrections | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/style/consumer-s-world-some-pay-phones-are-booby-trapped-with-high-rates.html | CONSUMER'S WORLD; Some Pay Phones Are Booby-Trapped With High Rates | False | By Calvin Sims | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/opinion/l-let-mr-rushdie-be-handed-over-for-trial-in-an-islamic-court-477289.html | 'Let Mr. Rushdie Be Handed Over for Trial in an Islamic Court' | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/obituaries/xiao-jingguang-admiral-86.html | Xiao Jingguang, Admiral, 86 | False | AP | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/c-corrections-661089.html | Corrections | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/sono-tek-corp-reports-earnings-for-qtr-to-feb-28.html | Sono-Tek Corp. reports earnings for Qtr to Feb 28 | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/sports/basketball-hawks-avenge-loss-to-nets.html | BASKETBALL; Hawks Avenge Loss To Nets | False | AP | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/vse-corp-reports-earnings-for-qtr-to-dec-31.html | VSE Corp. reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/commission-backs-stronger-council.html | COMMISSION BACKS STRONGER COUNCIL | False | By Todd S. Purdum | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/2-sides-in-milken-case-fail-to-agree-on-bond.html | 2 Sides in Milken Case Fail to Agree on Bond | False | By Stephen Labaton | 1989-04-07 | TX 2-538545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/new-york-missing-budget-deadline-again.html | New York Missing Budget Deadline Again | False | Special to the New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/us/alaska-s-stain-delicate-balance-undone.html | Alaska's Stain: Delicate Balance Undone | False | By Timothy Egan, Special To the New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/pittsburgh-w-va-railroad-reports-earnings-for-qtr-to-dec-31.html | Pittsburgh & W. Va. Railroad reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/opinion/needless-stalling-on-namibia.html | Needless Stalling on Namibia | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/us/judge-won-t-order-reagan-testimony.html | JUDGE WON'T ORDER REAGAN TESTIMONY | False | By David Johnston, Special To the New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/opinion/oscar-s-endless-night.html | Oscar's Endless Night | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/opinion/campaign-reform-the-next-moves.html | Campaign Reform: The Next Moves | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/world/japan-company-in-scandal-aided-takeshita-campaign.html | Japan Company in Scandal Aided Takeshita Campaign | False | By Steven R. Weisman, Special To the New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/business-leaders-take-ad-that-backs-milken.html | Business Leaders Take Ad That Backs Milken | False | By Douglas C. McGill | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/sports/sports-people-football-bears-want-childress.html | SPORTS PEOPLE: FOOTBALL; Bears Want Childress | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/sports/hockey-soviet-player-makes-debut.html | HOCKEY; Soviet Player Makes Debut | False | AP | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/micropro-international-reports-earnings-for-qtr-to-feb-28.html | Micropro International reports earnings for Qtr to Feb 28 | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/arts/historical-society-plans-open-house-tomorrow.html | Historical Society Plans Open House Tomorrow | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/about-new-york-a-zoo-story-2-hefty-tenants-facing-eviction.html | About New York; A Zoo Story: 2 Hefty Tenants, Facing Eviction | False | By Douglas Martin | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/acmat-corp-reports-earnings-for-qtr-to-dec-31.html | Acmat Corp. reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/twa-posts-results-for-88.html | T.W.A. Posts Results for '88 | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/a-reminder.html | A REMINDER | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/us/first-of-agent-orange-grants-given-to-veterans-agencies.html | First of Agent Orange Grants Given to Veterans' Agencies | False | AP | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/emigres-moving-with-skill-give-us-chess-a-soviet-cast.html | Emigres, Moving With Skill, Give U.S. Chess a Soviet Cast | False | By Celestine Bohlen | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/beard-oil-co-reports-earnings-for-year-to-dec-31.html | Beard Oil Co. reports earnings for Year to Dec 31 | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/us/us-won-t-press-case-in-boston.html | U.S. Won't Press Case in Boston | False | Special to the New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/empire-co-reports-earnings-for-qtr-to-dec-31.html | Empire Co. reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/reuters-will-convert-stock.html | Reuters Will Convert Stock | False | AP | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/nwa-stock-rises-on-2.6-billion-bid.html | NWA Stock Rises on $2.6 Billion Bid | False | By Robert J. Cole | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/two-savings-units-with-large-losses-taken-over-by-us.html | TWO SAVINGS UNITS WITH LARGE LOSSES TAKEN OVER BY U.S. | False | By Richard W. Stevenson, Special To the New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/silk-greenhouse-inc-reports-earnings-for-qtr-to-jan-31.html | Silk Greenhouse Inc. reports earnings for Qtr to Jan 31 | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/world/saudis-support-return-of-egypt-to-arab-fold.html | Saudis Support Return Of Egypt to Arab Fold | False | By Alan Cowell, Special To the New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/advance-ross-reports-earnings-for-qtr-to-dec-31.html | Advance Ross reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/guilty-plea-in-pentagon-fraud-case.html | Guilty Plea In Pentagon Fraud Case | False | By Michael Wines, Special To the New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/theater/biltmore-theater-s-owner-rejects-5.25-million-offer.html | Biltmore Theater's Owner Rejects $5.25 Million Offer | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/metro-dateline-jail-crowding-eased-by-new-york-state.html | METRO DATELINE; Jail Crowding Eased By New York State | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/movies/reviews-film-festival-cultures-collide-in-papua-new-guinea.html | Reviews/Film Festival; Cultures Collide in Papua New Guinea | False | By Richard Bernstein | 1989-04-07 | TX 2-538545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/opinion/l-no-company-money-for-bombs-in-animal-case-476789.html | No Company Money for Bombs in Animal Case | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/sis-corp-reports-earnings-for-year-to-dec-31.html | Sis Corp. reports earnings for Year to Dec 31 | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/patents-two-kits-developed-for-on-site-drug-tests.html | PATENTS; Two Kits Developed For On-Site Drug Tests | False | By Edmund L. Andrews | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/company-news-new-kodak-film.html | COMPANY NEWS; New Kodak Film | False | AP | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/stuarts-department-stores-reports-earnings-for-qtr-to-jan-28.html | Stuarts Department Stores reports earnings for Qtr to Jan 28 | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/company-news-prospect-group-seeks-brinkmann.html | COMPANY NEWS; Prospect Group Seeks Brinkmann | False | Special to the New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/opinion/l-no-company-money-for-bombs-in-animal-case-killing-dogs-for-profit-488489.html | No Company Money for Bombs in Animal Case; Killing Dogs for Profit | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/us/composer-replaces-siren-s-wail-with-melody-and-meaning.html | Composer Replaces Siren's Wail With Melody and Meaning | False | By Jane Gross, Special To The New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/company-news-sec-inquiry-of-first-fidelity.html | COMPANY NEWS; S.E.C. Inquiry Of First Fidelity | False | Special to the New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/idb-communications-inc-reports-earnings-for-qtr-to-dec-31.html | IDB Communications Inc. reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/opinion/sugar-sours-the-everglades.html | Sugar Sours the Everglades | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/new-japan-sales-tax-gift-to-small-retailers.html | New Japan Sales Tax Gift to Small Retailers | False | By David E. Sanger, Special To the New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/mcorp-sues-us-on-seizure-and-files-for-chapter-11.html | Mcorp Sues U.S. on Seizure and Files for Chapter 11 | False | By Thomas C. Hayes, Special To the New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/women-in-local-offices-find-high-goals-elusive.html | Women in Local Offices Find High Goals Elusive | False | By Lisa W. Foderaro | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/company-news-kroger-to-proceed-with-settlement.html | COMPANY NEWS; Kroger to Proceed With Settlement | False | AP | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/c-corrections-662089.html | Corrections | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/sports/golf-inkster-takes-4-shot-lead.html | GOLF; Inkster Takes 4-Shot Lead | False | By Gordon S. White Jr., Special To the New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/youths-convicted-of-assault-in-death-of-an-indian-man.html | Youths Convicted of Assault In Death of an Indian Man | False | By George James, Special To the New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/raytech-corp-reports-earnings-for-qtr-to-jan-1.html | Raytech Corp. reports earnings for Qtr to Jan 1 | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/theater/review-theater-frankie-is-still-searching-for-togetherness.html | Review/Theater; Frankie Is Still Searching for Togetherness | False | By Mel Gussow | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/company-news-manville-to-sell-holophane-unit.html | COMPANY NEWS; Manville to Sell Holophane Unit | False | AP | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/us/most-throwaway-plastics-face-a-ban-in-minneapolis.html | Most Throwaway Plastics Face a Ban in Minneapolis | False | By William E. Schmidt, Special To the New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/sports/sports-people-football-taylor-faces-hearing.html | SPORTS PEOPLE: FOOTBALL; Taylor Faces Hearing | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/world/latin-nations-ask-for-un-presence.html | LATIN NATIONS ASK FOR U.N. PRESENCE | False | By Mark A. Uhlig, Special To the New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/sports/sports-of-the-times-when-ruby-missed-the-final-four.html | SPORTS OF THE TIMES; When Ruby Missed the Final Four | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/style/consumer-s-world-car-insurance-two-choices.html | CONSUMER'S WORLD; Car Insurance: Two Choices | False | By Leonard Sloane | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/c-corrections-661489.html | Corrections | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/argentine-minister-resigns-after-candidate-s-demand.html | Argentine Minister Resigns After Candidate's Demand | False | By Shirley Christian, Special To the New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/patents-a-plastic-bottle-to-ship-frozen-fruit-juice.html | PATENTS; A Plastic Bottle to Ship Frozen Fruit Juice | False | By Edmund L. Andrews | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/company-news-bank-of-america.html | COMPANY NEWS; Bank of America | False | Special to the New York Times | 1989-04-07 | TX 2-538545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/us/valdez-townspeople-angered-as-oil-slick-continues-to-expand-off-alaska.html | Valdez Townspeople Angered as Oil Slick Continues to Expand Off Alaska | False | By Philip Shabecoff, Special To the New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/communications-transmission-inc-reports-earnings-for-qtr-to-feb-28.html | Communications TransmisFsion Inc. reports earnings for Qtr to Feb 28 | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/books/books-of-the-times-leadership-as-seen-by-a-scourge-and-a-philosopher.html | BOOKS OF THE TIMES; Leadership as Seen by a Scourge and a Philosopher | False | By Herbert Mitgang | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/opinion/l-answer-to-riddle-east-germany-isn-t-prospering-poorer-than-mexico-489689.html | Answer to Riddle: East Germany Isn't Prospering; Poorer Than Mexico | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/company-briefs-628289.html | COMPANY BRIEFS | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/c-corrections-659589.html | Corrections | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/arts/exiled-artist-now-a-star-in-moscow.html | Exiled Artist Now a Star in Moscow | False | By Francis X. Clines, Special To the New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/tele-radio-systems-ltd-reports-earnings-for-year-to-dec-31.html | Tele-Radio Systems Ltd. reports earnings for Year to Dec 31 | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/metro-dateline-tourist-is-rescued-after-fall-into-river.html | METRO DATELINE; Tourist Is Rescued After Fall Into River | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/mortgage-rates-mixed.html | Mortgage Rates Mixed | False | AP | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/environmental-diagnostics-reports-earnings-for-qtr-to-dec-31.html | Environmental Diagnostics reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/world/on-mountain-highway-kabul-defends-a-lifeline.html | On Mountain Highway, Kabul Defends a Lifeline | False | By John F. Burns, Special to The New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/trump-deal-for-shuttle-is-revived.html | Trump Deal For Shuttle Is Revived | False | By Agis Salpukas | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/business-digest-saturday-april-1-1989.html | BUSINESS DIGEST: SATURDAY APRIL 1, 1989 | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/o-neill-suggests-he-could-back-8.5-sales-tax.html | O'Neill Suggests He Could Back 8.5% Sales Tax | False | AP | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/patents-creating-the-illusion-of-3-d-sound.html | Patents; Creating The Illusion Of 3-D Sound | False | By Edmund L Andrews | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/liberty-homes-reports-earnings-for-year-to-dec-31.html | Liberty Homes reports earnings for Year to Dec 31 | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/sports/baseball-sasser-wins-the-mets-24th-spot.html | BASEBALL; Sasser Wins the Mets' 24th Spot | False | By Joseph Durso, Special To the New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/uniforce-temporary-personfnel-reports-earnings-for-qtr-to-dec-31.html | Uniforce Temporary PersonFnel reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/obituaries/ferdinand-brickwedde-dies-at-86-first-to-measure-heavy-hydrogen.html | Ferdinand Brickwedde Dies at 86; First to Measure Heavy Hydrogen | False | By Walter Sullivan | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/cuomo-names-prosecutor-in-choke-case.html | Cuomo Names Prosecutor In Choke Case | False | By Sam Howe Verhovek, Special To the New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/arts/review-music-peter-sellars-couples-brecht-weill-despair-with-bach-s-faith.html | Review/Music; Peter Sellars Couples Brecht-Weill Despair With Bach's Faith | False | By John Rockwell | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/sports/back-problem-may-force-mattingly-out-of-opener.html | Back Problem May Force Mattingly Out of Opener | False | By Michael Martinez, Special To the New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/key-rates-670989.html | KEY RATES | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/sports/sports-people-baseball-no-spot-for-postema.html | SPORTS PEOPLE: BASEBALL; No Spot for Postema | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/stable-policy-voted-by-fed.html | Stable Policy Voted by Fed | False | AP | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/sports/hockey-minnesota-defeats-maine-to-gain-tournament-final.html | HOCKEY; MINNESOTA DEFEATS MAINE TO GAIN TOURNAMENT FINAL | False | By William N. Wallace, Special To the New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/obituaries/ralph-r-mccoy-79-ex-oil-company-head.html | Ralph R. McCoy, 79, Ex-Oil Company Head | False | | 1989-04-07 | TX 2-538545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/mgm-ua-assets-sold-to-qintex.html | MGM/UA ASSETS SOLD TO QINTEX | False | By Richard W. Stevenson, Special To the New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/sports/women-s-ncaa-tennessee-and-auburn-in-tournament-final.html | Women's N.C.A.A.; Tennessee and Auburn In Tournament Final | False | By Thomas George, Special To the New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/2-planes-collide-on-runway.html | 2 Planes Collide on Runway | False | AP | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/us/indianian-named-parks-chief.html | Indianian Named Parks Chief | False | AP | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/your-money-tax-problems-for-retirees.html | Your Money; Tax Problems For Retirees | False | By Jan M. Rosen | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/obituaries/constantine-stackelberg-90-ex-economist.html | Constantine Stackelberg, 90, Ex-Economist | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/company-news-us-court-approves-supermarket-merger.html | COMPANY NEWS; U.S. Court Approves Supermarket Merger | False | AP | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/sports/sports-people-football-quarterback-stricken.html | SPORTS PEOPLE: FOOTBALL; Quarterback Stricken | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/company-news-sugarman-sells-barris-stake.html | COMPANY NEWS; Sugarman Sells Barris Stake | False | AP | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/inside-612089.html | INSIDE | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/sports/four-tough-teams-but-no-big-favorite.html | Four Tough Teams, but No Big Favorite | False | By William C. Rhoden, Special To the New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/world/hopes-for-peace-rise-for-the-basques.html | Hopes for Peace Rise for the Basques | False | By James M. Markham, Special To the New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/company-news-p-g-acquires-sundor-group.html | COMPANY NEWS; P.&G. Acquires Sundor Group | False | AP | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/opinion/l-answer-to-riddle-east-germany-isn-t-prospering-476689.html | Answer to Riddle: East Germany Isn't Prospering | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/opinion/americas-forgotten-war-in-the-philippines.html | America's Forgotten War in the Philippines | False | By Stanley Karnow | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/style/consumer-s-world-coping-with-gardening-in-a-drought.html | CONSUMER'S WORLD; Coping With Gardening in a Drought | False | By Joan Lee Faust | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/sports/sports-people-football-webster-joins-chiefs.html | SPORTS PEOPLE: FOOTBALL; Webster Joins Chiefs | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/us/new-fusion-gain-reported-in-us.html | NEW FUSION GAIN REPORTED IN U.S. | False | By Walter Sullivan | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/interspec-inc-reports-earnings-for-qtr-to-feb-28.html | Interspec Inc. reports earnings for Qtr to Feb 28 | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/world/gorbachev-hails-people-s-power-in-election.html | Gorbachev Hails 'People's Power' in Election | False | By Francis X. Clines, Special To the New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/world/us-and-moscow-agree-to-exchange-diplomacy-experts.html | U.S. and Moscow Agree to Exchange Diplomacy Experts | False | By Elaine Sciolino, Special To the New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/worldcorp-inc-reports-earnings-for-qtr-to-dec-31.html | WorldCorp Inc. reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/smithkline-s-stock-surges.html | SmithKline's Stock Surges | False | By Milt Freudenheim | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/sea-galley-stores-reports-earnings-for-qtr-to-jan-1.html | Sea Galley Stores reports earnings for Qtr to Jan 1 | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/metro-dateline-youth-adviser-held-on-drug-charges.html | METRO DATELINE; Youth Adviser Held On Drug Charges | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/at-factory-outlets-a-bright-outlook.html | At Factory Outlets, a Bright Outlook | False | By Isadore Barmash, Special To the New York Times | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/style/consumer-s-world-lenses-that-cut-glare-by-day-or-night.html | CONSUMER'S WORLD; Lenses That Cut Glare, by Day or Night | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/mission-resource-partners-lp-reports-earnings-for-qtr-to-dec-31.html | Mission Resource Partners L.P. reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/movies/women-s-status-in-vietnam-in-documentary-form.html | Women's Status in Vietnam In Documentary Form | False | By Vincent Canby | 1989-04-07 | TX 2-538545 | | |
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/opinion/l-black-judges-needed-more-than-coaches-476489.html | Black Judges Needed More Than Coaches | False | | 1989-04-07 | TX 2-538545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-01 | 1989-04-01 | https://www.nytimes.com/1989/04/01/business/crescott-inc-reports-earnings-for-qtr-to-dec-31.html | Crescott Inc. reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538545 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/alternate-school-s-future-debated.html | Alternate School's Future Debated | False | By Judy Glass | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/a-taste-of-glasnost-in-sparta.html | A Taste of Glasnost in Sparta | False | By Patricia Squires | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/connecticut-opinion-state-shell-no-oyster-double-no.html | CONNECTICUT OPINION; State Shell? No! Oyster? Double No! | False | By Alma Roberts Giordan | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/television-jimmy-breslin-goes-hollywood-family-and-all.html | TELEVISION; Jimmy Breslin Goes Hollywood, Family and All | False | By Sam Roberts | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/pastimes-chess.html | PASTIMES: Chess | False | By Robert Byrne | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/travel/fare-of-the-country-england-s-realm-of-cider-with-a-kick.html | FARE OF THE COUNTRY; England's Realm Of Cider With a Kick | False | By Paul Lewis | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/carolina-wedding-for-miss-wellard-and-an-executive.html | Carolina Wedding For Miss Wellard And an Executive | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/baseball-89-a-cloud-darkens-opening-day.html | BASEBALL '89; A Cloud Darkens Opening Day | False | By Murray Chass | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/laurie-fishburn-wed-in-virginia-to-michael-farr.html | Laurie Fishburn Wed in Virginia To Michael Farr | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/business/asbestos-the-saga-drags-on.html | Asbestos: The Saga Drags On | False | By Barnaby J. Feder | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/obituaries/francis-russell-84-us-envoy-to-3-lands.html | Francis Russell, 84, U.S. Envoy to 3 Lands | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/evening-hours-a-big-top-benefit-for-adoption.html | EVENING HOURS; A Big-Top Benefit For Adoption | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/world/us-asks-syria-to-curb-group-tied-to-terrorism.html | U.S. Asks Syria to Curb Group Tied to Terrorism | False | By Elaine Sciolino, Special To the New York Times | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/opinion/abroad-at-home-world-upside-down.html | ABROAD AT HOME; World Upside Down | False | By Anthony Lewis | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/president-s-brother-is-promoting-a-giuliani-lauder-alliance.html | President's Brother Is Promoting a Giuliani-Lauder Alliance | False | By Frank Lynn | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/art-the-spiritual-side-of-art.html | ART; The Spiritual Side of Art | False | By William Zimmer | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/opinion/gorbachevs-hope-us-bails-out-cuba.html | Gorbachev's Hope: U.S. Bails Out Cuba | False | By Susan Kaufman Purcell | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/dining-out-the-name-rings-a-familiar-bell.html | DINING OUT; The Name Rings a Familiar Bell | False | By Joanne Starkey | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/rowing-penn-has-big-sweep-at-san-diego-regatta.html | ROWING; Penn Has Big Sweep At San Diego Regatta | False | By Norman Hildes-Heim, Special To The New York Times | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/question-of-the-week-next-week-did-esposito-make-the-right-move.html | QUESTION OF THE WEEK: Next Week; Did Esposito Make the Right Move? | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/business/prospects-as-the-economy-cools.html | Prospects; As the Economy Cools | False | By Joel Kurtzman | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/ridgefield-dollmaker-creates-brides-with-a-past.html | Ridgefield Dollmaker Creates Brides With a Past | False | By Charlotte Libov | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/style-makers-paul-ludick-furniture-designer.html | STYLE MAKERS; PAUL LUDICK: Furniture Designer | False | By Georgia Dullea | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/business/c-correction-716089.html | Correction | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/us/fiscally-battered-blue-cross-fights-to-remain-top-insurer.html | Fiscally Battered Blue Cross Fights to Remain Top Insurer | False | By Milt Freudenheim | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/miss-berger-to-marry-april-30.html | Miss Berger to Marry April 30 | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/weekinreview/left-behind-a-caribbean-communist-seeks-new-friends.html | LEFT BEHIND; A Caribbean Communist Seeks New Friends | False | By Larry Rohter | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/1-speaking-of-the-unspeakable-094189.html | SPEAKING OF THE UNSPEAKABLE | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/business/week-in-business-michael-milken-is-indicted.html | WEEK IN BUSINESS; Michael Milken Is Indicted | False | By William S. Niederkorn | 1989-04-10 | TX 2-536123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/body-and-mind-homosexuality-who-and-why.html | Body and Mind; Homosexuality: Who and Why? | False | BY Melvin Konner, M.d.: Melvin Konner, An Anthropologist and Physician, Teaches At Emory University. | 1989-04-02 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/world/imf-official-says-us-faces-criticism-at-talks.html | I.M.F. Official Says U.S. Faces Criticism at Talks | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/invisible-in-the-foreground.html | INVISIBLE IN THE FOREGROUND | False | By Albert Boime | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/who-lost-nicaragua.html | WHO LOST NICARAGUA? | False | By Pamela S. Falk | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/devils-can-t-match-sundstom-s-efforts.html | Devils Can't Match Sundstom's Efforts | False | By Alex Yannis, Special To the New York Times | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/us/quake-in-yellowstone.html | Quake in Yellowstone | False | AP | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/ms-de-mameffe-planning-to-wed-martin-trimble.html | Ms. de Marneffe Planning to Wed Martin Trimble | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/robert-lawrence-wed-to-jody-bier.html | Robert Lawrence Wed to Jody Bier | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/john-singleton-needham-to-marry-leslie-brown-slaughter-a-caterer.html | John Singleton Needham to Marry Leslie Brown Slaughter, a Caterer | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/world/mubarak-rejects-shamir-s-request-for-talks-in-washington.html | Mubarak Rejects Shamir's Request for Talks in Washington | False | By Thomas L. Friedman, Special To the New York Times | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/review-dance-barnard-looks-ahead-with-a-retrospective.html | Review/Dance; Barnard Looks Ahead With a Retrospective | False | By Jennifer Dunning | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/connecticut-opinion-interior-decorating-can-cause-emotional-damage.html | CONNECTICUT OPINION; Interior Decorating Can Cause Emotional Damage | False | By Phyllis Lapin | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/music-view-the-ring-bypasses-the-brain.html | MUSIC VIEW; The 'Ring' Bypasses The Brain | False | By Donal Henahan | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/poet-takes-his-passion-for-words-on-the-road.html | Poet Takes His Passion for Words on the Road | False | By Lawrence Strauss | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/business/business-forum-unwilling-to-lead-why-japan-would-rather-be-no-2.html | BUSINESS FORUM: UNWILLING TO LEAD; Why Japan Would Rather Be No. 2 | False | By Joel Kurtzman | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/gardening-tomatoes-that-please-the-tastebuds.html | GARDENING; Tomatoes That Please the Tastebuds | False | By Carl Totemeier | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/travel/shoppers-world-loyalty-to-antiques-in-ontario.html | SHOPPER'S WORLD; Loyalty to Antiques in Ontario | False | By Katherine Ashenburg | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/life-style-sunday-outing-in-stony-brook-the-past-is-present.html | LIFE STYLE: Sunday Outing; In Stony Brook, the Past Is Present | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/tallis-scholars-to-sing.html | Tallis Scholars to Sing | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/l-question-of-the-week-how-will-the-yanks-and-mets-do-in-1989-859289.html | Question Of the Week; How Will The Yanks And Mets Do in 1989? | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/obituaries/john-m-hefton-skin-graft-researcher-50.html | John M. Hefton, Skin-Graft Researcher, 50 | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/in-short-fiction.html | IN SHORT; FICTION | False | By Katrinka Blickle | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/travel/an-epicures-night-out-in-la.html | An Epicure's Night Out in L.A. | False | By Colman Andrews | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/world/europe-panel-favors-lifting-ban-on-drugs.html | Europe Panel Favors Lifting Ban on Drugs | False | By Alan Riding, Special to the New York Times | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/l-search-for-the-nile-everybody-s-doing-it-403589.html | SEARCH FOR THE NILE; Everybody's Doing It | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/land-grab-on-the-rio-grande.html | LAND GRAB ON THE RIO GRANDE | False | By Stephen W. Sears | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/weekinreview/headliners-breaking-the-ice.html | Headliners; Breaking the Ice | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/reviews-music-an-overview-of-vocal-songs-by-elie-siegmeister.html | Reviews/Music; An Overview of Vocal Songs by Elie Siegmeister | False | By Allan Kozinn | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/weekinreview/the-nation-calling-for-a-redesign-of-national-security.html | THE NATION; Calling for a Redesign Of National Security | False | By Richard Halloran | 1989-04-10 | TX 2-536123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/theater/l-british-imports-too-american-404089.html | BRITISH IMPORTS; Too American? | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/l-question-of-the-week-how-will-the-yanks-and-mets-do-in-1989-859589.html | Question Of the Week; How Will The Yanks And Mets Do in 1989? | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/business/what-s-new-in-gun-manufacturing-a-drive-to-woo-women-and-invigorate-sales.html | WHAT'S NEW IN GUN MANUFACTURING; A Drive to Woo Women - and Invigorate Sales | False | By Pamela Cytrynbaum | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/connecticut-guide-355389.html | CONNECTICUT GUIDE | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/c-correction-861089.html | Correction | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/world/in-india-one-ethnic-protest-leads-to-another.html | In India, One Ethnic Protest Leads to Another | False | By Barbara Crossette, Special To the New York Times | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/westchester-guide-372989.html | WESTCHESTER GUIDE | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/flexibility-at-work-helps-parents-at-home.html | Flexibility at Work Helps Parents at Home | False | By Sharon L. Bass | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/hoping-for-something-worse.html | HOPING FOR SOMETHING WORSE | False | By Stephen Dobyns | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/about-men-the-boy-in-the-photograph.html | About Men; The Boy in the Photograph | False | BY Donald I. Fine: Donald I. Fine Is A Book Publisher Who Lives In New York. | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/dr-patricia-jaros-engaged.html | Dr. Patricia Jaros Engaged | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/l-the-whitney-addition-wrong-architect-402989.html | THE WHITNEY ADDITION; Wrong Architect? | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/in-short-nonfiction-over-el-greco-s-shoulder.html | IN SHORT: NONFICTION; OVER EL GRECO'S SHOULDER | False | By Laurel Gross | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/martha-lowrey-and-thomas-luz-wed.html | Martha Lowrey and Thomas Luz Wed | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/anne-e-bertram-and-peter-endler-marry-in-florida.html | Anne E. Bertram And Peter Endler Marry in Florida | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/travel/l-los-angeles-741589.html | Los Angeles | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/approval-due-on-rise-in-lilco-rates.html | Approval Due on Rise In Lilco Rates | False | By John Rather | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/l-other-reflections-about-death-row-854489.html | Other Reflections About Death Row | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/us/journalists-debate-the-risks-as-president-woos-the-press.html | Journalists Debate the Risks As President Woos the Press | False | By Maureen Dowd, Special To the New York Times | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/weekinreview/ideas-trends-suddenly-mars-seems-a-little-farther-away.html | IDEAS & TRENDS; Suddenly, Mars Seems a Little Farther Away | False | By John Noble Wilford | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/travel/q-and-a-740589.html | Q and A | False | By Stanley Carr | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/what-s-in-a-name.html | What's in a Name? | False | By Liz Roman Gallese | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/travel/travel-advisory-740689.html | TRAVEL ADVISORY | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/guiding-lights.html | Guiding Lights | False | By Ulric Haynes Jr. | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/weekinreview/the-world-montazeri-s-evolution-an-heir-is-gone.html | THE WORLD; Montazeri's Evolution; An Heir Is Gone | False | By Youssef M. Ibrahim | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/the-view-from-the-state-ombudsmans-office-without-question-its.html | THE VIEW FROM: THE STATE OMBUDSMAN'S OFFICE; Without Question, It's Great to Have Contacts in High Places | False | By Lynne Ames | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/campus-life-vassar-tea-is-in-the-parlor-and-the-flavor-is-neo-victorian.html | CAMPUS LIFE: Vassar; Tea Is in the Parlor, and the Flavor Is Neo-Victorian | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/sports-people-856889.html | SPORTS PEOPLE | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/l-when-winning-isn-t-everything-859089.html | When Winning Isn't Everything | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Gloria Hochman | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/business/business-forum-if-marx-only-knew-the-rise-of-the-atari-communists.html | BUSINESS FORUM: IF MARX ONLY KNEW; The Rise of the 'Atari Communists' | False | By Nathan Gardels | 1989-04-10 | TX 2-536123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/for-god-for-golf-and-for-country.html | FOR GOD, FOR GOLF AND FOR COUNTRY | False | By Peter Keepnews | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/sports-of-the-times-memo-to-giamatti-make-it-one-game-not-two.html | Sports of The Times; Memo to Giamatti: Make It One Game, Not Two | False | By Dave Anderson | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/opinion/l-mommy-track-s-an-idea-whose-time-has-gone-parent-track-494189.html | Mommy Track's an Idea Whose Time Has Gone; 'Parent Track' | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/life-style-as-computer-bulletin-boards-grow-if-it-s-out-there-it-s-posted-here.html | LIFE STYLE; As Computer Bulletin Boards Grow, If It's Out There, It's Posted Here | False | By Michael Freitag | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/us/wanted-good-role-models.html | Wanted: Good Role Models | False | By Don Terry, Special To the New York Times | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/an-insurance-problem-with-new-house-calls.html | An Insurance Problem With 'New' House Calls | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/l-the-star-on-cable-tv-is-the-volunteer-878989.html | The Star on Cable TV Is the Volunteer | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/ncaa-tournament-michigan-survives-back-and-forth-battle.html | N.C.A.A. TOURNAMENT; Michigan Survives Back-and-Forth Battle | False | By Thomas George, Special To the New York Times | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/weekinreview/the-world-the-technology-that-the-us-doesn-t-want-japan-to-have.html | THE WORLD; The Technology That the U.S. Doesn't Want Japan to Have | False | By David E. Sanger | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/us/3-guards-leave-white-house-after-inquiry-into-drug-use.html | 3 Guards Leave White House After Inquiry Into Drug Use | False | Special to the New York Times | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/travel/l-cost-comparisons-841189.html | Cost Comparisons | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/the-view-from-stonington-sale-of-waterfront-parcel-stirs-concern-in.html | The View From: Stonington; Sale of Waterfront Parcel Stirs Concern in a Seafaring Village | False | By Clare Collins | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/baseball-89-misery-goes-on-for-met-reliever.html | BASEBALL '89; Misery Goes On For Met Reliever | False | By Murray Chass | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/lately-early-music-is-getting-much-later.html | Lately, 'Early Music' Is Getting Much Later | False | By John Rockwell | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/dance-school-honnors-nossen-legacy.html | Dance School Honnors Nossen Legacy | False | By Roberta Hershenson | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/soviet-presence.html | Soviet Presence | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/reviews-music-the-minnesota-in-a-messiaen-aviary.html | Reviews/Music; The Minnesota, in a Messiaen Aviary | False | By John Rockwell | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/l-the-return-of-god-389389.html | The Return of God | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/home-entertainment-recordings-recent-releases.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/companies-discovering-many-values-in-artworks-lby-andrew-l-yarrow.html | Companies Discovering Many Values In Artworks LBy ANDREW L. YARROW | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/opinion/topics-of-the-times-pseudoscience-in-maine.html | TOPICS OF THE TIMES; Pseudoscience in Maine | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/for-students-dance-is-part-of-life.html | For Students, Dance Is Part of Life | False | By Barbara Delatiner | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/ashby-lives-again.html | ASHBY LIVES AGAIN | False | By Liz Rosenberg | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/obituaries/harold-field-home-jr-executive-72.html | Harold Field Home Jr., Executive, 72 | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/campus-life-carnegie-mellon-a-tradition-ends-party-falls-victim-to-a-liquor-law.html | CAMPUS LIFE: Carnegie-Mellon; A Tradition Ends: Party Falls Victim To a Liquor Law | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/opinion/justice-o-connor-s-second-indiscretion.html | Justice O'Connor's Second Indiscretion | False | By Alan M. Dershowitz | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/the-view-from-glasnost.html | THE VIEW FROM GLASNOST | False | By Adam B. Ulam | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/no-headline-375089.html | No Headline | False | By James Feron | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/music-and-dance.html | Music and Dance | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/opinion/l-rap-will-reclaim-rhyme-for-the-90-s-496889.html | Rap Will Reclaim Rhyme for the 90's | False | | 1989-04-10 | TX 2-536123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/racing-victory-for-lord-of-the-night.html | RACING; Victory for Lord of the Night | False | By Steven Crist | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/notebook-managers-work-on-keeping-players-in-good-mental-shape.html | NOTEBOOK; Managers Work on Keeping Players in Good Mental Shape | False | By Murray Chass | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/long-island-opinion-believe-it-or-not-joy-lies-ahead.html | LONG ISLAND OPINION; Believe It or Not, Joy Lies Ahead | False | By Antonia Petrash | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/lily-zimmermann-to-marry.html | Lily Zimmermann to Marry | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/r-b-featherman-3d-weds-linda-longley.html | R. B. Featherman 3d Weds Linda Longley | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/l-speaking-of-the-upspeakable-094489.html | SPEAKING OF THE UPSPEAKABLE | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/the-accidental-colony.html | THE ACCIDENTAL COLONY | False | By Paul Kriesberg | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/japanese-school-planned-for-purchase.html | Japanese School Planned for Purchase | False | By Joseph P. Griffith | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/leslie-ann-charleson-marries-g-w-demms.html | Leslie Ann Charleson Marries G. W. Demms | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/the-dilemma-of-open-skies.html | The Dilemma of 'Open Skies' | False | By Joan M. Feldman | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/l-profscam-389989.html | 'Profscam' | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/l-a-megamuseum-in-a-mill-town-438889.html | A MEGAMUSEUM IN A MILL TOWN | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/weekinreview/headliners-getting-a-forum.html | Headliners; Getting a Forum | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/blackened-red-dirt-and-other-delicacies.html | BLACKENED RED DIRT AND OTHER DELICACIES | False | By Deborah Mason | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/us/drug-riches-of-the-capital-luring-poor-youth-down-a-bloody-path.html | Drug Riches of the Capital Luring Poor Youth Down a Bloody Path | False | By Don Terry, Special To the New York Times | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/opinion/the-cold-war-is-over.html | The Cold War Is Over | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/opinion/l-mommy-track-s-an-idea-whose-time-has-gone-highest-quality-results-493789.html | Mommy Track's an Idea Whose Time Has Gone; Highest Quality Results | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/legal-aid-project-strives-to-help-poor.html | Legal-Aid Project Strives to Help Poor | False | By Craig Bloom | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/ncaa-tournament-greene-s-spirit-won-t-let-pirates-die.html | N.C.A.A. TOURNAMENT; Greene's Spirit Won't Let Pirates Die | False | By William C. Rhoden, Special To the New York Times | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/sound-a-debate-over-an-fm-innovation.html | SOUND; A Debate Over an FM Innovation | False | By Hans Fantel | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/business/l-rationing-care-653589.html | Rationing Care | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/art-the-poetic-and-the-visual.html | ART; The Poetic and the Visual | False | By William Zimmer | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/travel/l-scotland-741789.html | Scotland | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/theater/l-black-and-blue-south-of-the-border-402589.html | 'BLACK AND BLUE'; South of The Border | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/elizabeth-patience-smith-executive-is-married-to-kwan-lan-tom-mao.html | Elizabeth Patience Smith, Executive, Is Married to Kwan-Lan Tom Mao | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/sports-people-still-a-giant.html | SPORTS PEOPLE; Still a Giant | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/answering-the-mail-691089.html | Answering The Mail | False | By Bernard Gladstone | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/l-a-flexible-test-for-private-schools-765289.html | A Flexible Test For Private Schools | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/connecticut-opinion-cinderella-is-a-story-not-real-life.html | CONNECTICUT OPINION; 'Cinderella' Is a Story, Not Real Life | False | By Leon Tec | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/travel/closely-observed-in-burma.html | Closely Observed in Burma | False | By Steven Erlanger | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/anne-e-murray-to-wed-in-may.html | Anne E. Murray To Wed in May | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/obituaries/leverett-edwards-labor-mediator-is-dead-at-87.html | Leverett Edwards, Labor Mediator, Is Dead at 87 | False | By Wolfgang Saxon | 1989-04-10 | TX 2-536123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/the-third-wife-may-be-the-charm.html | THE THIRD WIFE MAY BE THE CHARM | False | By Carolyn Banks | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/hospitals-warn-legislators.html | Hospitals Warn Legislators | False | By Tessa Melvin | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/us/pope-is-content-with-us-religious-orders.html | Pope Is Content With U.S. Religious Orders | False | By Peter Steinfels | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/art-finding-a-role-for-decoration.html | ART; Finding a Role For Decoration | False | By Helen A. Harrison | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/movies/film-makers-of-handmaid-s-tale-analyze-a-grim-fantasy.html | FILM; Makers of 'Handmaid's Tale' Analyze a Grim Fantasy | False | By Myra Forsberg | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/world/nicaraguan-opposition-forging-election-demands.html | Nicaraguan Opposition Forging Election Demands | False | By Mark A. Uhlig, Special To the New York Times | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/obituaries/frank-dickstein-executive-71.html | Frank Dickstein, Executive, 71 | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/style-makers-emma-hope-shoe-designer.html | STYLE MAKERS; EMMA HOPE: Shoe Designer | False | By Terry Trucco | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/big-money-meets-big-science.html | BIG MONEY MEETS BIG SCIENCE | False | By Natalie Angier | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/theater/dance-view-the-robbins-magic-characterization-on-the-move.html | DANCE VIEW; The Robbins Magic: Characterization on the Move | False | By Anna Kisselgoff | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/northeast-notebook-palmer-mass-mall-welcome-but-not-traffic.html | NORTHEAST NOTEBOOK: Palmer, Mass.; Mall Welcome, But Not Traffic | False | By Anne-Gerard Flynn | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/campus-life-fordham-live-rams-sought-for-perilous-job-any-volunteers.html | CAMPUS LIFE: Fordham; Live Rams Sought For Perilous Job; Any Volunteers? | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/mary-craig-wed-in-florida.html | Mary Craig Wed in Florida | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/theater-beyond-man-in-the-moon-marigolds.html | THEATER; Beyond Man-in-the-Moon Marigolds | False | By Helen Dudar | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/l-black-americans-and-the-work-ethic-763489.html | Black Americans And the Work Ethic | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/in-short-nonfiction-182789.html | IN SHORT; NONFICTION | False | By Suzanne MacNeille | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/women-s-ncaa-in-title-game-no-1-is-playing-no-2.html | WOMEN'S N.C.A.A.; In Title Game, No. 1 Is Playing No. 2 | False | By Thomas George, Special To the New York Times | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/susan-b-kemm-wed-in-carolina-to-j-d-harrison.html | Susan B. Kemm Wed in Carolina to J. D. Harrison | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/chukkers-anyone.html | Chukkers Anyone? | False | By John Stravinsky | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/weekinreview/the-world-khomeini-purifies-and-confuses-iran-s-future.html | THE WORLD; Khomeini Purifies, and Confuses, Iran's Future | False | By Elaine Sciolino | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/pro-hockey-rangers-hope-for-2d-ends.html | PRO HOCKEY; RANGERS HOPE FOR 2d ENDS | False | By Joe Sexton, Special To the New York Times | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/under-the-rock.html | UNDER THE ROCK | False | By Barbara Kingsolver | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/theater/l-food-on-stage-norwegian-nibbles-403389.html | FOOD ON STAGE; Norwegian Nibbles | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/movies/film-lina-wertmuller-zeroes-in-on-aids.html | FILM; Lina Wertmuller Zeroes In on AIDS | False | By Jeannie Park | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/residential-resales-351289.html | RESIDENTIAL RESALES | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/theater/a-mind-s-eye-view-of-beckett-s-world.html | A Mind's-Eye View of Beckett's World | False | By Mel Gussow | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/world/cuba-seeks-better-latin-ties.html | Cuba Seeks Better Latin Ties | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/l-question-of-the-week-how-will-the-yanks-and-mets-do-in-1989-859389.html | Question Of the Week; How Will The Yanks And Mets Do in 1989? | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/fashion-fashion-iconoclasts-rediscover-subtleties.html | FASHION; Fashion Iconoclasts Rediscover Subtleties | False | By Woody Hochswender | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/rye-is-handing-out-boxes-to-promote-recycling-paper.html | Rye Is Handing Out Boxes to Promote Recycling Paper | False | By Lynne Ames | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/home-clinic-on-using-a-portable-circular-saw.html | HOME CLINIC; On Using a Portable Circular Saw | False | By John Warde | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/cherry-blossoms-ready-for-washington-festival.html | Cherry Blossoms Ready For Washington Festival | False | Special to the New York Times | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/national-notebook-cincinnati-downtown-plan-in-jeopardy.html | NATIONAL NOTEBOOK: CINCINNATI; Downtown Plan In Jeopardy | False | By Jennifer Stoffel | 1989-04-10 | TX 2-536123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/time-share-industry-at-the-crossroads.html | Time-Share Industry at the Crossroads | False | By Iver Peterson | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/l-admissions-process-not-impersonal-365189.html | Admissions Process: Not Impersonal | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/dr-a-l-granger-and-gina-l-gray-engaged-to-wed.html | Dr. A. L. Granger and Gina L. Gray Engaged to Wed | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/dr-susan-cohen-to-marry-in-may.html | Dr. Susan Cohen To Marry in May | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/opinion/l-mommy-track-s-an-idea-whose-time-has-gone-the-divorce-factor-493989.html | Mommy Track's an Idea Whose Time Has Gone; The Divorce Factor | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/l-the-return-of-god-390289.html | The Return of God | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/in-short-nonfiction-397389.html | IN SHORT; NONFICTION | False | By Bill Kent | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/music-another-side-of-mitch-miller.html | MUSIC; Another Side Of Mitch Miller | False | By Rena Fruchter | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/business/in-quotes.html | IN QUOTES | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/us/fuzzy-computer-theory-how-to-mimic-the-mind.html | Fuzzy Computer Theory: How to Mimic the Mind? | False | By Andrew Pollack, Special To the New York Times | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/in-short-nonfiction-396089.html | IN SHORT; NONFICTION | False | By Judith Shapiro | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/life-style-sunday-brunch-a-touch-of-spain-in-the-hills-of-mount-kisco.html | LIFE STYLE: Sunday Brunch; A Touch of Spain in the Hills of Mount Kisco | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/theater/l-what-the-butler-saw-and-what-the-audience-did-not-404189.html | 'WHAT THE BUTLER SAW,' And What the Audience Did Not | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/long-island-opinion-it-was-a-party-house-and-it-will-always-be-a-party-house.html | LONG ISLAND OPINION; It Was a Party House, and It Will Always Be a Party House | False | By Kathleen Parrish | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/nancy-schneider-becomes-a-bride.html | Nancy Schneider Becomes a Bride | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/9-held-in-protest-near-tompkins-square-park.html | 9 Held in Protest Near Tompkins Square Park | False | By Lisa W. Foderaro | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/style-makers-scott-byron-music-journal-editor.html | STYLE MAKERS; SCOTT BYRON: Music Journal Editor | False | By Michael Freitag | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/ms-quarngesser-to-marry-in-may.html | Ms. Quarngesser To Marry in May | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/travel/catching-the-endless-wave.html | Catching the Endless Wave | False | By J. M. Fenster | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/all-men-are-martyrs-patrick-is-a-man.html | ALL MEN ARE MARTYRS; PATRICK IS A MAN | False | By Judith Grossman | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/weekinreview/the-nation-a-balance-of-bush-the-congress-and-the-contras.html | THE NATION; A Balance of Bush, The Congress And the Contras | False | By R. W. Apple Jr. | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/opinion/l-mommy-track-s-an-idea-whose-time-has-gone-477689.html | Mommy Track's an Idea Whose Time Has Gone | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/in-short-fiction-183189.html | IN SHORT; FICTION | False | By Deborah Stead | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/college-hockey-harvard-claims-its-first-ncaa-hockey-title.html | COLLEGE HOCKEY; Harvard Claims Its First N.C.A.A. Hockey Title | False | By William N. Wallace, Special To the New York Times | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/theater-i-m-not-rappaport-park-bench-pathos.html | THEATER; 'I'm Not Rappaport': Park Bench Pathos | False | By Leah D. Frank | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/a-life-in-limbo.html | A LIFE IN LIMBO | False | By Peter Brandon Bayer.Peter Brandon Bayer Is An Attorney and Law Teacher. | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/star-island-developers-seek-to-restore-its-glory-days.html | Star Island Developers Seek To Restore Its Glory Days | False | By Joanne Furio | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/national-notebook-bar-harbor-me-getting-ready-for-vacationers.html | NATIONAL NOTEBOOK: BAR HARBOR, ME.; Getting Ready For Vacationers | False | By Lyn Riddle | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/at-sea-in-volume-three.html | AT SEA IN VOLUME THREE | False | By Dierdre Bair | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/travel/catching-the-spirit-of-a-place.html | Catching the Spirit of a Place | False | By Barbara Lazear Ascher | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/l-the-return-of-god-389689.html | The Return of God | False | | 1989-04-10 | TX 2-536123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/world/us-experts-ponder-approach-to-changes-in-the-eastern-bloc.html | U.S. Experts Ponder Approach to Changes in the Eastern Bloc | False | By Michael T. Kaufman | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/record-notes-reissue-bubble-is-still-aloft.html | RECORD NOTES; Reissue Bubble Is Still Aloft | False | By Gerald Gold | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/world/palestinian-killed-by-troops-and-another-dies-of-wounds.html | Palestinian Killed By Troops And Another Dies of Wounds | False | AP | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/travel/what-s-doing-in-philadelphia.html | WHAT'S DOING IN: Philadelphia | False | By Kit Konolige | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/swimming-wharton-is-his-own-cheerleader.html | SWIMMING; WHARTON IS HIS OWN CHEERLEADER | False | By Frank Litsky, Special To the New York Times | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/braids-intricate-and-expressive.html | Braids, Intricate and Expressive | False | By Lena Williams | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/baseball-89-long-summer-looms-for-troubled-yankees.html | BASEBALL '89; Long Summer Looms For Troubled Yankees | False | By Michael Martinez | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/fashion-this-spring-kick-up-your-heels-for-less.html | FASHION; This Spring, Kick Up Your Heels for Less | False | By Elaine Louie | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/westchester-opinion-a-do-it-yourselfer-builds-self-esteem.html | WESTCHESTER OPINION; A Do-It-Yourselfer Builds Self-Esteem | False | By James C. Tanner | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/perjury-trial-starts-for-figure-in-brawley-case.html | Perjury Trial Starts for Figure in Brawley Case | False | By William Glaberson | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/travel/splendid-isolation-in-the-azores.html | Splendid Isolation In the Azores | False | By Barbara Paulsen | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/li-man-burned-in-wire-theft.html | L.I. Man Burned in Wire Theft | False | AP | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/c-correction-849789.html | Correction | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/review-recital-romantic-statements-on-the-piano.html | Review/Recital; Romantic Statements On the Piano | False | By Bernard Holland | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/dining-out-contemporary-and-italian-in-scarsdale-374789.html | DINING OUT; Contemporary and Italian in Scarsdale | False | By M. H. Reed | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/debra-fine-married-to-martin-schneider.html | Debra Fine Married To Martin Schneider | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/connecticut-opinion.html | CONNECTICUT OPINION | False | By Sylvia Simmons | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/design-preview-easy-comfort.html | DESIGN PREVIEW; EASY COMFORT | False | BY Carol Vogel | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/concrete-reefs-to-face-test.html | Concrete Reefs to Face Test | False | By Leo H. Carney | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/james-a-schmidt-and-miss-bowden-wed-in-greenwich.html | James A. Schmidt And Miss Bowden Wed in Greenwich | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/three-new-hotels-to-rise-in-the-county.html | Three New Hotels to Rise in the County | False | By Penny Singer | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/turning-12-story-bank-into-an-art-gallery.html | Turning 12-Story Bank Into an Art Gallery | False | By Andrew L. Yarrow | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/westchester-opinion-back-to-basics-with-children.html | WESTCHESTER OPINION; Back to Basics With Children | False | By Mary O'Bryan | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/when-wal-mart-comes-to-town.html | When Wal-Mart Comes To Town | False | By Jon Bowermaster | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/outdoors-anglers-throw-out-the-first-hooks.html | OUTDOORS; Anglers Throw Out the First Hooks | False | Special to the New York Times | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/tennis-muster-in-car-mishap-lendl-is-awarded-title.html | TENNIS; Muster in Car Mishap; Lendl Is Awarded Title | False | AP | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/business/a-patriarch-retires-cautiously.html | A Patriarch Retires - Cautiously | False | By Patrick Houston | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/l-profscam-180789.html | 'Profscam' | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/coach-leads-a-school-without-a-gym-to-basketball-glory.html | Coach Leads a School Without a Gym to Basketball Glory | False | By Jack Curry | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/pastimes-gardening-nature-s-signals-provide-accurate-clues-for-planting.html | PASTIMES: Gardening; Nature's Signals Provide Accurate Clues for Planting | False | By Joan Lee Faust | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/us/helping-boston-harbor-a-big-job-begins-at-last.html | Helping Boston Harbor: A Big Job Begins at Last | False | By Allan R. Gold, Special To the New York Times | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/perspectives-after-mount-laurel-reshaping-new-jersey-housing-patterns.html | PERSPECTIVES: After Mount Laurel; Reshaping New Jersey Housing Patterns | False | By Alan S. Oserscotch Plains, N. J. | 1989-04-10 | TX 2-536123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/travel/the-roar-of-the-freeways.html | The Roar of the Freeways | False | By Robert Reinhold | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/art-43-artists-at-hudson-museum-examine-nature-of-the-beast.html | ART; 43 Artists at Hudson Museum Examine Nature of the 'Beast' | False | By Vivien Raynor | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/carol-rubin-weds-steven-n-kaplan-finance-professor.html | Carol Rubin Weds Steven N. Kaplan, Finance Professor | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/an-asian-tale-young-girls-red-roses.html | AN ASIAN TALE: YOUNG GIRLS, RED ROSES | False | By Seth Mydans: Seth Mydans, Now Reporting For the Times From Los Angeles, Was Until Recently the Paper'S Bureau Chief In Manila. | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/world/namibia-rebel-clash-is-reported-as-independence-transition-starts.html | Namibia Rebel Clash Is Reported As Independence Transition Starts | False | By Christopher S. Wren, Special To the New York Times | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/home-entertainment-recordings-soundings-from-paris-algerian-pop.html | HOME ENTERTAINMENT/RECORDINGS; SOUNDINGS; From Paris, Algerian Pop | False | By Jon Pareles | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/opinion/l-mommy-track-s-an-idea-whose-time-has-gone-attitudes-to-money-495389.html | Mommy Track's an Idea Whose Time Has Gone; Attitudes to Money | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/sports-of-the-times-a-turnaround-to-remember.html | Sports of The Times; A Turnaround to Remember | False | By George Vecsey | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/views-of-sport-the-story-of-baseball-you-can-go-home-again.html | VIEWS OF SPORT; The Story Of Baseball: You Can Go Home Again | False | By A. Bartlett Giamatti | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/art-view-inch-for-inch-one-of-the-great-museums.html | ART VIEW; Inch for Inch, One of the Great Museums | False | By John Russell | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/weekinreview/headliners-it-s-off-to-court-we-go.html | Headliners; It's Off to Court We Go | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/q-and-a-350789.html | Q and A | False | By Shawn G. Kennedy | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/fashion-preview-new-york.html | FASHION PREVIEW; New York | False | BY Carrie Donovan | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/postings-condos-cum-commerce-tapping-a-market.html | POSTINGS: Condos cum Commerce; Tapping a Market | False | By Richard D. Lyons | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/commercial-property-quid-pro-quo-developers-using-private-funds-for-public.html | COMMERCIAL PROPERTY: Quid Pro Quo From Developers; Using Private Funds for Public Improvements | False | By Mark McCain | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/world/majority-in-israel-oppose-plo-talks-now-a-poll-shows-flexibility-and-concern.html | MAJORITY IN ISRAEL OPPOSE P.L.O. TALKS NOW, A POLL SHOWS; Flexibility and Concern | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/ncaa-tournament-seton-hall-shocks-duke-to-reach-final.html | N.C.A.A. TOURNAMENT; Seton Hall Shocks Duke to Reach Final | False | By Malcolm Moran, Special To the New York Times | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/review-opera-shifting-faces-and-voices-in-met-s-eugene-onegin.html | Review/Opera; Shifting Faces and Voices In Met's 'Eugene Onegin' | False | By John Rockwell | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/uconn-hopes-to-manage-its-parking-problems.html | UConn Hopes to Manage Its Parking Problems | False | By Robert A. Hamilton | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/dining-out-an-italian-success-story-continues.html | DINING OUT; An Italian Success Story Continues | False | By Patricia Brooks | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/remade-in-america.html | REMADE IN AMERICA | False | By Andrei Codrescu | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/travel/escaping-mexico-city-by-railroad.html | Escaping Mexico City By Railroad | False | By John C. Welchman | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/us/transfer-of-remaining-oil-from-tanker-moves-slowly.html | Transfer of Remaining Oil From Tanker Moves Slowly | False | By Keith Schneider, Special To the New York Times | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/value-hounds-in-hot-pursuit.html | Value Hounds In Hot Pursuit | False | By Christopher Wood | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/struggle-to-meet-rush-of-new-taxes.html | Struggle to Meet Rush of New Taxes | False | By Kirk Johnson | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/to-start-with...-discipline-has-its-limits.html | TO START WITH...; Discipline Has Its Limits | False | By Albert Scardino | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/business/investing.html | INVESTING | False | By Anise C. Wallace | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/westchester-qa-thomas-berry-the-good-earth-examining-the-odds.html | Westchester Q&A;; Thomas Berry; The Good Earth: Examining the Odds | False | By Donna Greene | 1989-04-10 | TX 2-536123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/weekinreview/the-world-once-again-the-allies-get-touchy-about-bonn-s-commitment.html | THE WORLD; Once Again, the Allies Get Touchy About Bonn's Commitment | False | By Serge Schmemann | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/in-short-nonfiction-183389.html | IN SHORT; NONFICTION | False | By Katharine Weber | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/in-the-region-westchester-and-connecticut-hastingsonhudson.html | IN THE REGION: Westchester and Connecticut; Hastings-on-Hudson Debates Development | False | By Joseph P. Griffith | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/business/l-darpa-s-downside-716189.html | Darpa's Downside | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/weekinreview/the-region-how-despair-is-engulfing-a-generation-in-new-york.html | THE REGION; How Despair Is Engulfing A Generation in New York | False | By Josh Barbanel | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/tax-exempt-college-bonds-planned.html | Tax-Exempt College Bonds Planned | False | By Andi Rierden | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/answering-the-mail-690989.html | Answering The Mail | False | By Bernard Gladstone | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/in-the-region-new-jersey-taxexempts-growing-in-existing-space.html | IN THE REGION: New Jersey; 'Tax-Exempts' Growing in Existing Space | False | By Rachelle Garbarine | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/in-the-region-long-island-recent-sales-467189.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/pro-hockey-esposito-replaces-bergeron.html | PRO HOCKEY; Esposito Replaces Bergeron | False | By Joe Sexton, Special To the New York Times | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/home-entertainment-recordings-about-this-page.html | HOME ENTERTAINMENT/RECORDINGS; ABOUT THIS PAGE | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/focus-los-angeles-in-watts-signs-of-a-longawaited-renaissance.html | FOCUS: LOS ANGELES; In Watts, Signs of a Long-Awaited Renaissance | False | By David S. Wilson | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/l-question-of-the-week-how-will-the-yanks-and-mets-do-in-1989-859489.html | Question Of the Week; How Will The Yanks And Mets Do in 1989? | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/c-correction-678489.html | Correction | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/northeast-notebook-providence-ri-lowrent-units-in-empty-homes.html | NORTHEAST NOTEBOOK: Providence, R.I.; Low-Rent Units In Empty Homes | False | By Bruce MacDonald | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/paperback-best-sellers-april-2-1989.html | PAPERBACK BEST SELLERS: April 2, 1989 | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/dog-days-cat-nights-and-pogonips.html | DOG DAYS, CAT NIGHTS AND POGONIPS | False | By Martha White; Martha White Is An Editor of the Old Farmer'S Almanac and A Freelance Writer In Southern New Hampshire. | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/postings-building-up-newark-33-story-tower.html | POSTINGS: Building Up Newark; 33-Story Tower | False | By Richard D. Lyons | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/joyce-rutter-is-a-bride.html | Joyce Rutter Is a Bride | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/baseball-89-blue-jays-may-be-the-strongest-of-a-weak-bunch.html | BASEBALL '89; BLUE JAYS MAY BE THE STRONGEST OF A WEAK BUNCH | False | By Murray Chass | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/linda-rosenberg-bank-executive-becomes-a-bride.html | Linda Rosenberg, Bank Executive, Becomes a Bride | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/sand-bars-threaten-shinnecock-bay.html | Sand Bars Threaten Shinnecock Bay | False | By Richard Weissmann | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/pro-hockey-islanders-lose-morrow-bows.html | PRO HOCKEY; Islanders Lose; Morrow Bows | False | By Robin Finn, Special To the New York Times | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/travel/l-bearing-burdens-741889.html | Bearing Burdens | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/marcia-bernstein-to-wed-keith-waldman-on-may-7.html | Marcia Bernstein to Wed Keith Waldman on May 7 | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/theater-the-trick-to-writing-a-play-about-the-homeless.html | THEATER; The Trick to Writing a Play About the Homeless | False | By Wiliam Harris | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/national-notebook-las-vegas-pace-picks-up-at-sun-city-4.html | NATIONAL NOTEBOOK: LAS VEGAS; Pace Picks Up at Sun City 4 | False | By Michael Robison | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/theater-ludlamania-flourishes-in-a-gleeful-irma-vep.html | THEATER; Ludlamania Flourishes in a Gleeful 'Irma Vep' | False | By Alvin Klein | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/best-sellers-april-2-1989.html | BEST SELLERS: April 2, 1989 | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/the-duke-the-king-and-the-city-of-jazz.html | THE DUKE, THE KING AND THE CITY OF JAZZ | False | By Stanley Crouch | 1989-04-10 | TX 2-536123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/postings-bronx-professional-center-new-offices-on-the-medical-mile.html | POSTINGS: Bronx Professional Center; New Offices on the 'Medical Mile' | False | By Richard D. Lyons | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/theater-hungarian-writer-taps-universal-ideas.html | THEATER; Hungarian Writer Taps Universal Ideas | False | By Alvin Klein | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/baseball-89-yanks-beat-mets-but-darling-stars.html | BASEBALL '89; Yanks Beat Mets, But Darling Stars | False | By Michael Martinez | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/to-close-shortfall-officials-say-cuomo-must-find-new-revenues.html | To Close Shortfall, Officials Say, Cuomo Must Find New Revenues | False | By Elizabeth Kolbert, Special To the New York Times | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/business/what-s-new-gun-manufacturing-moving-hunting-rifles-away-target-ban.html | WHAT'S NEW IN GUN MANUFACTURING; Moving Hunting Rifles Away From the Target of a Ban | False | By Pamela Cytrynbaum | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/business/l-motown-s-magic-715689.html | Motown's Magic | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/music-3-concerts-offer-diverse-attractions.html | MUSIC; 3 Concerts Offer Diverse Attractions | False | By Robert Sherman | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/works-in-progress-looking-forward-to-looking-back.html | WORKS IN PROGRESS; Looking Forward to Looking Back | False | By Bruce Weber | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/new-jersey-opinion-roles-of-uncommon-women.html | NEW JERSEY OPINION; Roles of 'Uncommon Women' | False | By Edie Scher | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/crime-182389.html | CRIME | False | By Marilyn Stasio | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/golf-inkster-leads-dinah-shore-by-5-strokes.html | GOLF; Inkster Leads Dinah Shore by 5 Strokes | False | By Gordon S. White Jr., Special To the New York Times | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/l-the-return-of-god-389189.html | The Return of God | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/northeast-notebook-bar-harbor-me-getting-ready-for-vacationers.html | NORTHEAST NOTEBOOK: Bar Harbor, Me.; Getting Ready For Vacationers | False | By Lyn Riddle | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/fashion-on-the-street-a-rainbow-of-raincoats.html | FASHION: On the Street; A Rainbow of Raincoats | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/answering-the-mail-691189.html | Answering The Mail | False | By Bernard Gladstone | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/world/hapsburg-grandeur-is-dusted-off-for-burial-of-our-sister-the-empress-zita.html | Hapsburg Grandeur Is Dusted Off for Burial of 'Our Sister the Empress Zita' | False | By Serge Schmemann, Special To the New York Times | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/children-s-books-bookshelf-180389.html | CHILDREN'S BOOKS: Bookshelf | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/sheila-a-archer-weds-edward-bugniazet-3d.html | Sheila A. Archer Weds Edward Bugniazet 3d | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/l-question-of-the-week-how-will-the-yanks-and-mets-do-in-1989-732489.html | Question Of the Week; How Will The Yanks And Mets Do in 1989? | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/world/pravda-concedes-yeltsin-s-appeal.html | PRAVDA CONCEDES YELTSIN'S APPEAL | False | By Francis X. Clines, Special To the New York Times | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/weekinreview/ideas-trends-math-is-only-new-when-the-teacher-doesn-t-get-it.html | IDEAS & TRENDS; Math Is Only New When the Teacher Doesn't Get It | False | By Gina Kolata | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/l-the-ivy-league-deserves-a-bid-767389.html | The Ivy League Deserves a Bid | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/life-style-sunday-menu-stuffed-lamb-chops-simple-but-elegant.html | LIFE STYLE: Sunday Menu; Stuffed Lamb Chops: Simple but Elegant | False | By Marian Burros | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/leslie-bjerg-lilly-is-wed-in-florida-to-david-wollins.html | Leslie Bjerg Lilly Is Wed in Florida To David Wollins | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/business/data-bank-april-2-1989.html | DATA BANK: April 2, 1989 | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/sisters-in-arms.html | SISTERS IN ARMS | False | By George Garrett | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/priest-picked-for-library-post-responds-to-critics.html | Priest Picked for Library Post Responds to Critics | False | By Peter Steinfels | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/opinion/topics-of-the-times-personally-tailored-tv.html | TOPICS OF THE TIMES; Personally Tailored TV | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/little-rain-in-forecast-brings-lots-of-worry.html | Little Rain in Forecast Brings Lots of Worry | False | By Robert A. Hamilton | 1989-04-10 | TX 2-536123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/travel/l-galveston-742089.html | Galveston | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/l-insurance-fund-wins-support-377589.html | Insurance Fund Wins Support | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/l-a-megamuseum-in-a-mill-town-095889.html | A MEGAMUSEUM IN A MILL TOWN | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/us/studying-oil-spill-s-damage-to-wildlife-scientists-hope-to-salvage-lessons.html | Studying Oil Spill's Damage to Wildlife, Scientists Hope to Salvage Lessons | False | By Malcolm W. Browne, Special To the New York Times | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/l-review-process-447589.html | Review Process | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/weekinreview/ideas-trends-the-post-arrest-drug-test-gets-a-foothold.html | IDEAS & TRENDS; The Post-Arrest Drug Test Gets a Foothold | False | By Richard L. Berke | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/l-what-olympics-are-really-about-858689.html | What Olympics Are Really About | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/weekinreview/ideas-trends-oil-exacts-a-price-from-the-earth.html | IDEAS & TRENDS; Oil Exacts A Price From The Earth | False | By William K. Stevens | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/l-kessel-s-defense-of-shoreham-deal-762289.html | Kessel's Defense Of Shoreham Deal | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/us/whose-right-to-bear-arms-is-protected.html | Whose Right To Bear Arms Is Protected? | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/reviews-music-an-evening-of-finnish-works-honors-a-composer.html | Reviews/Music; An Evening of Finnish Works Honors a Composer | False | By Bernard Holland | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/business/the-giant-with-a-black-eye.html | The Giant With a Black Eye | False | By Claudia H. Deutsch | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/special-today-the-business-world-magazine-part-2.html | SPECIAL TODAY; The Business World/Magazine Part 2 | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/campus-life-boston-university-a-birthday-party-for-1500-signals-start-of-new-era.html | CAMPUS LIFE: Boston University; A Birthday Party For 1,500 Signals Start of 'New Era' | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/streetscapes-st-thomas-more-roman-catholic-church-touch-english-countryside.html | STREETSCAPES: St. Thomas More Roman Catholic Church; A Touch of the English Countryside in Manhattan | False | By Christopher Gray | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/no-olympic-bid-by-lake-placid.html | No Olympic Bid By Lake Placid | False | AP | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/l-a-megamuseum-in-a-mill-town-095189.html | A MEGAMUSEUM IN A MILL TOWN | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/quotation-of-the-day-849489.html | Quotation of the Day | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/theater/review-theater-an-acting-equation-2-equals-6-or7.html | Review/Theater; An Acting Equation: 2 Equals 6 (or7) | False | By D. J. R. Bruckner | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/the-typewriter-made-me-do-it.html | THE TYPEWRITER MADE ME DO IT | False | By Jan Novak | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/obituaries/franklin-a-korn-telephone-researcher-83.html | Franklin A. Korn, Telephone Researcher, 83 | False | AP | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/elizabeth-thompson-wed-in-capital-to-peter-s-hotvedt-medical-student.html | Elizabeth Thompson Wed in Capital To Peter S. Hotvedt, Medical Student | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/wine-aging-gracefully.html | WINE; AGING GRACEFULLY | False | By Frank J. Prial | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/l-a-foundation-s-helping-hands-854689.html | A Foundation's Helping Hands | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/queens-store-owner-is-slain-after-intervening-in-dispute.html | Queens Store Owner Is Slain After Intervening in Dispute | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/data-update-april-2-1989.html | DATA UPDATE: April 2, 1989 | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/opinion/foreign-affairs-new-allies-in-the-drug-war.html | FOREIGN AFFAIRS; New Allies In the Drug War | False | By Flora Lewis | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/us/eighth-body-is-discovered-on-massachusetts-highway.html | Eighth Body Is Discovered On Massachusetts Highway | False | AP | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/focus-los-angeles-signs-of-a-renaissance-emerge-in-watts.html | FOCUS: Los Angeles; Signs of a Renaissance Emerge in Watts | False | By David S. Wilson | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/tv-view-today-after-that-infamous-memo.html | TV VIEW; 'Today,' After That Infamous Memo | False | By Walter Goodman | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/us/oil-slick-sullies-beach-on-2-hawaiian-islands.html | Oil Slick Sullies Beach On 2 Hawaiian Islands | False | AP | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/pastimes-stamps.html | PASTIMES; Stamps | False | By Barth Healey | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/inside-677589.html | INSIDE | False | | 1989-04-10 | TX 2-536123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/travel/l-soviet-union-741689.html | Soviet Union | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/opinion/l-how-court-opens-door-for-wide-drug-testing-477589.html | How Court Opens Door for Wide Drug Testing | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/children-s-books-179189.html | CHILDREN'S BOOKS | False | By Patty Campbell | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/weekinreview/the-nation-democrats-keep-capturing-offices-and-coming-apart.html | THE NATION; Democrats Keep Capturing Offices And Coming Apart | False | By E. J. Dionne Jr. | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/anatomy-of-a-sitcom.html | ANATOMY OF A Sitcom | False | By Linda Blandford: Linda Blandford Writes From Los Angeles For the Guardian of London. | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/dining-out-italian-cuisine-in-chic-surroundings.html | DINING OUT; Italian Cuisine in Chic Surroundings | False | By Valerie Sinclair | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/us/brennan-s-advice-on-illness.html | Brennan's Advice on Illness | False | Special to the New York Times | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/to-start-with-china-s-hotels-mean-business.html | TO START WITH...; China's Hotels Mean Business | False | By Sheryl Wudunn | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/l-correction-849689.html | Correction | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/food-from-the-garden-to-the-table.html | FOOD; From the Garden to the Table | False | By Florence Fabricant | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/movies/pop-view-lost-in-the-bohemian-fog.html | POP VIEW; Lost in the Bohemian Fog | False | By Stephen Holden | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/toronto-choral-festival.html | Toronto Choral Festival | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/largest-fine-yet-for-trade-school.html | LARGEST FINE YET FOR TRADE SCHOOL | False | By Sam Howe Verhovek | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/books-beautiful-and-rare-in-show-in-new-rochelle.html | Books, Beautiful And Rare, in Show In New Rochelle | False | By Ann B. Silverman | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/con-beckers-wed-to-valerie-asher.html | Con Beckers Wed To Valerie Asher | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/long-island-journal-367289.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/look-we-have-come-thorugh.html | 'LOOK! WE HAVE COME THORUGH!' | False | By David Leavitt | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/a-mother-finds-help-with-alcoholism.html | A Mother Finds Help With Alcoholism | False | By Ina Aronow | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/suzanne-millard-is-engaged.html | Suzanne Millard Is Engaged | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/opinion/l-mommy-track-s-an-idea-whose-time-has-gone-changes-of-heart-494389.html | Mommy Track's an Idea Whose Time Has Gone; Changes of Heart | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/recordings-najma-an-old-new-voice-in-international-pop-music.html | RECORDINGS; Najma: An Old-New Voice In International Pop Music | False | By James Hunter | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/soy-sauce-culture.html | 'SOY-SAUCE CULTURE' | False | By Andrew J. Nathan | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/us/under-oil-s-powerful-spell-alaska-was-off-guard.html | Under Oil's Powerful Spell, Alaska Was Off Guard | False | By Keith Schneider, Special To the New York Times | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/long-island-opinion-pssst-heres-how-to-empty-the-nest.html | LONG ISLAND OPINION; Pssst! Here's How to Empty the Nest | False | By Marge Stickevers | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/world/kenyan-is-given-award-on-rights.html | KENYAN IS GIVEN AWARD ON RIGHTS | False | By Jane Perlez, Special to the New York Times | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/results-plus-846589.html | RESULTS PLUS | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/news-summary-842489.html | NEWS SUMMARY | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/in-short-nonfiction-396789.html | IN SHORT; NONFICTION | False | By Cory Dean | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/30-improper-strip-searches-follow-aids-rally-arrests.html | 30 Improper Strip-Searches Follow AIDS Rally Arrests | False | By Robert D. McFadden | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/pastimes-numismatics.html | PASTIMES; Numismatics | False | By Jed Stevenson | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/us/higher-fines-urged-in-medicare-cases.html | HIGHER FINES URGED IN MEDICARE CASES | False | By Martin Tolchin, Special to the New York Times | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/world/rocket-kills-22-in-afghan-temple.html | Rocket Kills 22 in Afghan Temple | False | By John F. Burns, Special to the New York Times | 1989-04-10 | TX 2-536123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/marta-p-fishman-wed-to-executive.html | Marta P. Fishman Wed to Executive | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/group-homes-gaining-acceptance.html | Group Homes Gaining Acceptance | False | By Joan Cook | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/business/to-start-with-better-never-than-late.html | TO START WITH...; 'Better Never Than Late' | False | By Michael J. Weiss | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/pastimes-camera.html | PASTIMES: Camera | False | By Andy Grundberg | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/travel/l-cost-comparisons-741289.html | Cost Comparisons | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/l-black-artists-lady-in-waiting-719989.html | BLACK ARTISTS; Lady in Waiting? | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/business/a-british-buyout-cashes-in.html | A British Buyout Cashes In | False | By Steve Lohr | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/l-speaking-of-the-unspeakable-094889.html | SPEAKING OF THE UNSPEAKABLE | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/campus-life-queens-college-what-social-life-commuter-school-offers-some-fun.html | CAMPUS LIFE: Queens College; What Social Life? Commuter School Offers Some Fun | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/c-a-correction-350989.html | A CORRECTION | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/from-bali-demons-heroes-and-lovers.html | From Bali: Demons, Heroes and Lovers | False | By Eileen Blumenthal | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/pianist-is-a-guide-to-the-landmarks-of-music-composition.html | Pianist Is a Guide to the Landmarks of Music Composition | False | By Roberta Hershenson | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/11-sites-awarded-restoration-grants.html | 11 Sites Awarded Restoration Grants | False | By David W. Dunlap | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/radioactive-sand-is-detected-in-abundance.html | Radioactive Sand Is Detected in Abundance | False | By Marisa Venegas | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/l-question-of-the-week-how-will-the-yanks-and-mets-do-in-1989-859989.html | Question Of the Week; How Will The Yanks And Mets Do in 1989? | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/us/more-waste-dumps-are-placed-on-list-for-federal-cleanup.html | More Waste Dumps Are Placed On List For Federal Cleanup | False | AP | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/architecture-view-in-paris-a-love-affair-between-new-and-old.html | ARCHITECTURE VIEW; In Paris, a Love Affair Between New and Old | False | By Paul Goldberger | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/a-reminder.html | A REMINDER | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/sports-people-recantation-ii.html | SPORTS PEOPLE; Recantation II | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/about-long-island-it-was-a-very-good-year-revisited.html | ABOUT LONG ISLAND; It Was A Very Good Year (Revisited) | False | By Diane Ketcham | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/she-made-a-man-of-him.html | SHE MADE A MAN OF HIM | False | By Thomas Fleming | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/pastimes-bridge.html | PASTIMES: Bridge | False | By Alan Truscott | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/automobile-insurance-debate-intensifies.html | Automobile Insurance Debate Intensifies | False | By Robert Hanley | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/debra-l-lamberg-marries.html | Debra L. Lamberg Marries | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/weekinreview/the-region-agencies-for-children-are-overwhelmed-too.html | THE REGION; Agencies for Children Are Overwhelmed, Too | False | By Suzanne Daley | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/pastimes-around-the-garden.html | PASTIMES: Around the Garden | False | By Joan Lee Faust | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/us/amendment-on-gun-curbs-causes-dismay-in-nebraska.html | Amendment on Gun Curbs Causes Dismay in Nebraska | False | By Dirk Johnson, Special To the New York Times | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/business/the-executive-computer-how-to-extend-a-monitor-s-life.html | THE EXECUTIVE COMPUTER; How to Extend a Monitor's Life | False | By Peter H. Lewis | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/business/personal-finance-dealing-with-mortgage-rate-shock.html | PERSONAL FINANCE; Dealing With Mortgage-Rate Shock | False | By Janice M. Horowitz | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/business/but-how-will-it-play-in-prague.html | But How Will It Play in Prague? | False | By Steven Beschloss | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/l-facts-and-policy-on-police-guns-878889.html | Facts and Policy on Police Guns | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/wine-selections-at-local-restaurants.html | WINE; Selections At Local Restaurants | False | By Geoff Kalish | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/antiques-innovative-classics-art-deco-furniture-in-the-paris-style.html | ANTIQUES; Innovative Classics: Art Deco Furniture In the Paris Style | False | By Rita Reif | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/messages-from-a-hunger-strike.html | MESSAGES FROM A HUNGER STRIKE | False | By Jo Thomas | 1989-04-10 | TX 2-536123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/obituaries/charles-s-peckham-political-consultant-56.html | Charles S. Peckham, Political Consultant, 56 | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/to-start-with-trying-to-swim-in-the-newstream.html | TO START WITH...; Trying to Swim in the Newstream | False | By Rosabeth Moss Kanter | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/in-the-region-new-jersey-recent-sales-457589.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/us/atlanta-s-gold-forsythia-battles-its-purple-smog.html | Atlanta's Gold (Forsythia) Battles Its Purple (Smog) | False | By Peter Applebome, Special To the New York Times | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/gary-mandelblatt-marries-lisa-wallach-law-student.html | Gary Mandelblatt Marries Lisa Wallach, Law Student | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/new-jersey-q-a-neal-m-rosen-surprises-for-a-school-board-member.html | New Jersey Q & A; Neal M. Rosen; Surprises for a School Board Member | False | By Louise Saul | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/c-correction-389789.html | Correction | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/art-bridging-art-and-technology.html | ART; Bridging Art and Technology | False | By Phyllis Braff | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/movies/film-view-star-power-can-t-propel-all-vehicles.html | FILM VIEW; Star Power Can't Propel All Vehicles | False | By Janet Maslin | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/rise-in-child-abuse-tied-to-drugs.html | Rise in Child Abuse Tied to Drugs | False | By Ina Aronow | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/as-incentive-anything-goes.html | As Incentive, Anything Goes | False | By Leslie Aldridge Westoff | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/answering-the-mail-368189.html | Answering The Mail | False | By Bernard Gladstone | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/travel/l-votive-figures-742189.html | Votive Figures | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/postings-antebellum-buildings-seaport-living.html | POSTINGS: Antebellum Buildings; Seaport Living | False | By Richard D. Lyons | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/miss-lichter-wed-to-haran-rashes.html | Miss Lichter Wed To Haran Rashes | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/music-hollywood-s-tunes-are-concerts-themes.html | MUSIC; Hollywood's Tunes Are Concerts' Themes | False | By Robert Sherman | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/c-correction-849589.html | Correction | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/windsong-was-on-his-mind.html | Windsong Was on His Mind | False | By J. Max Robins | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/hoboken-journal-kitchen-table-strategy-on-shaping-city-s-future.html | Hoboken Journal; Kitchen-Table Strategy on Shaping City's Future | False | By Marian Courtney | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/review-recital-performance-as-an-award.html | Review/Recital; Performance as an Award | False | By Allan Kozinn | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/review-dance-states-of-doom-and-destiny-crisis-and-alienation.html | Review/Dance; States of Doom and Destiny, Crisis and Alienation | False | By Jack Anderson | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/miss-buckley-to-be-a-bride.html | Miss Buckley To Be a Bride | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/40-years-behind-the-camera.html | 40 Years Behind the Camera | False | By Barbara Delatiner> | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/julie-brenner-to-wed-david-newman-julie-h-brenner-to-marry-in-fall.html | Julie Brenner to Wed David Newman Julie H. Brenner To Marry in Fall | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/l-a-preoccupation-to-be-the-best-858989.html | A Preoccupation To Be the Best | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/long-island-opinion-who-s-ready-for-perfection.html | LONG ISLAND OPINION; Who's Ready for Perfection? | False | By Doris M. Whitney | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/beyond-savile-row.html | Beyond Savile Row | False | By Terry Trucco | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/business/consumer-rates.html | CONSUMER RATES | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/weekinreview/the-world-the-island-where-the-middle-east-conducts-traffic.html | THE WORLD; The Island Where The Middle East Conducts Traffic | False | By Alan Cowell | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/world/majority-in-israel-oppose-plo-talks-now-a-poll-shows.html | MAJORITY IN ISRAEL OPPOSE P.L.O. TALKS NOW, A POLL SHOWS | False | By Joel Brinkley, Special To the New York Times | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/in-the-region-long-island-summer-rentals-increasing-in-nassau.html | IN THE REGION: Long Island; Summer Rentals Increasing in Nassau | False | By Diana Shaman | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/what-s-new-in-gun-manufacturing-reeling-from-a-wave-of-anti-gun-sentiment.html | WHAT'S NEW IN GUN MANUFACTURING; Reeling From a Wave of Anti-Gun Sentiment | False | By Pamela Cytrynbaum | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/salesmanship-with-a-magic-touch.html | Salesmanship With a Magic Touch | False | By Carlotta Gulvas Swarden | 1989-04-10 | TX 2-536123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/l-satire-s-their-weapon-390689.html | Satire's Their Weapon | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/l-matter-of-quality-or-abolishment-858589.html | Matter of Quality Or Abolishment | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/on-language-title-search-follow-up.html | On Language; Title Search Follow-Up | False | BY William Safire | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/obituaries/bethuel-m-webster-88-founder-of-a-law-firm.html | Bethuel M. Webster, 88, Founder of a Law Firm | False | By Susan Heller Anderson | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/review-dance-a-curiosity-shop-of-sound-and-motion.html | Review/Dance; A Curiosity Shop Of Sound and Motion | False | By Jack Anderson | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/yachting-cup-group-wants-ruling-appealed.html | YACHTING; Cup Group Wants Ruling Appealed | False | By Barbara Lloyd | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/business/what-s-new-gun-manufacturing-hard-times-gun-makers-retrench-toughen-their.html | WHAT'S NEW IN GUN MANUFACTURING; Hard Times: Gun Makers Retrench and Toughen Their Tactics | False | By Pamela Cytrynbaum | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/c-correction-402689.html | Correction | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/patricia-cunningham-wed.html | Patricia Cunningham Wed | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/art-view-the-messy-saga-of-tilted-arc-is-far-from-over.html | ART VIEW; The Messy Saga of 'Tilted Arc' Is Far From Over | False | By Michael Brenson | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/world/hanoi-chief-assails-obstacles-to-renovation.html | Hanoi Chief Assails Obstacles to 'Renovation' | False | By Steven Erlanger, Special To the New York Times | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/baseball-89-mets-look-very-strong-but-not-invulnerable.html | BASEBALL '89; Mets Look Very Strong But Not Invulnerable | False | By Joseph Durso | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/if-you-re-thinking-of-living-in-mountain-lakes.html | IF YOU'RE THINKING OF LIVING IN: Mountain Lakes | False | By Dulcie Leimbach | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/connecticut-q-a-joseph-grau-productivity-and-creativity-will-increase.html | Connecticut Q&A: Joseph Grau; 'Productivity and Creativity Will Increase' | False | By Sharon L. Bass | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/john-gotti-running-the-mob.html | JOHN GOTTI RUNNING THE MOB | False | By Selwyn Raab: Selwyn Raab Is A Reporter On the Metropolitan Staff of the Times. | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/theater/music-a-festival-without-boundaries.html | MUSIC; A Festival Without Boundaries | False | By Mark Swed | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/world/jews-divided-by-a-convent-at-auschwitz.html | Jews Divided By a Convent At Auschwitz | False | By Peter Steinfels | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/travel/practical-traveler-what-s-ahead-for-renters-with-waiver-fee-gone.html | PRACTICAL TRAVELER; What's Ahead for Renters With Waiver Fee Gone | False | By Betsy Wade | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/l-transfer-tax-352489.html | Transfer Tax | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/new-jersey-opinion-needed-a-price-tag-for-state-plan.html | NEW JERSEY OPINION; Needed: A Price Tag For State Plan | False | By Garabed Haytaian | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/recordings-a-label-with-its-feet-firmly-on-two-sides.html | RECORDINGS; A Label With Its Feet Firmly on Two Sides | False | By K. Robert Schwarz | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/world/gorbachev-said-to-reject-soviet-right-to-intervene.html | Gorbachev Said to Reject Soviet Right to Intervene | False | By Henry Kamm, Special To the New York Times | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/home-entertainment-recordings-and-keep-in-mind.html | HOME ENTERTAINMENT/RECORDINGS; AND KEEP IN MIND | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/dance-a-dancescape-full-of-premieres.html | DANCE; A Dancescape Full of Premieres | False | By Barbara Gilford | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/campus-life-columbia-an-old-chapel-yields-new-space-for-art-gallery.html | CAMPUS LIFE: Columbia; An Old Chapel Yields New Space For Art Gallery | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/books/learning-to-love-inflation.html | LEARNING TO LOVE INFLATION | False | By Louis Uchitelle | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/talking-co-op-leases-commercial-caveats-for-boards.html | TALKING: Co-op Leases; Commercial Caveats For Boards | False | By Andree Brooks | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/learning-history-through-paintings.html | Learning History Through Paintings | False | By Valerie J. Mercer | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/c-correction-849889.html | Correction | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/evening-hours-honoring-bones-and-buatta.html | EVENING HOURS; Honoring 'Bones' and Buatta | False | | 1989-04-10 | TX 2-536123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/world/gorbachev-castro-face-off-a-clash-of-style-and-policies.html | Gorbachev-Castro Face-Off: A Clash of Style and Policies | False | By Bill Keller, Special To the New York Times | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/dede-brooks-makes-her-bid.html | Dede Brooks Makes Her Bid | False | By Rita Reif | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/irene-k-mitchell-to-wed.html | Irene K. Mitchell to Wed | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/style/lee-haviland-stowell-wed-to-anthony-mazza.html | Lee Haviland Stowell Wed to Anthony Mazza | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/weekinreview/the-nation-a-city-s-unwelcome-lesson-about-schools-and-class.html | THE NATION; A City's Unwelcome Lesson About Schools and Class | False | By Dirk Johnson | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/an-also-ran-in-the-cargo-trade.html | An Also-Ran in the Cargo Trade | False | | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/baseball-89-mets-are-strong-again-padres-are-strong-at-last.html | BASEBALL '89; METS ARE STRONG AGAIN, PADRES ARE STRONG AT LAST | False | By Murray Chass | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/new-jersey-opinion-help-wanted-but-certainly-not-today.html | NEW JERSEY OPINION; Help Wanted, But Certainly Not Today | False | By Stephen Cuce | 1989-04-10 | TX 2-536123 | | |
| 1989-04-02 | 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/food-new-england-fancy.html | FOOD; NEW ENGLAND FANCY | False | BY Nancy Harmon Jenkins; Nancy Harmon Jenkins, A Frequent Contributor To the Food Column, Lives In the Boston Area. | 1989-04-10 | TX 2-536123 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/nyregion/albany-sees-tentative-pact-on-new-taxes.html | Albany Sees Tentative Pact On New Taxes | False | By Elizabeth Kolbert, Special To the New York Times | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/arts/review-dance-what-a-company-does-and-doesn-t-do.html | Review/Dance; What a Company Does and Doesn't Do | False | By Anna Kisselgoff | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/world/salvador-judge-clears-ex-officers-and-others-in-five-kidnappings.html | Salvador Judge Clears Ex-Officers And Others in Five Kidnappings | False | By Lindsey Gruson, Special To the New York Times | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/business/business-people-successor-is-named-for-anchor-banker.html | BUSINESS PEOPLE; Successor Is Named For Anchor Banker | False | By Daniel F. Cuff | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/photos-of-pj-carlesimo-p-g-c1-glen-rice-nyt-blake-sell-p-g-o4-scouting.html | photos of P.J. Carlesimo (pg. C1); Glen Rice (NYT/Blake Sell) (pg. C4) SCOUTING REPORTS; A Tale of 2 Underdogs | False | By Jack Rohan | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/tennessee-coasts-to-the-title.html | Tennessee Coasts to the Title | False | By Thomas George, Special To the New York Times | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/renewed-pride-for-seton-hall.html | Renewed Pride for Seton Hall | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/business/media-business-retailers-concerned-about-shift-ad-strategies-brought-mergers.html | THE MEDIA BUSINESS; Retailers Concerned About Shift in Ad Strategies Brought by Mergers | False | By Isadore Barmash | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/nyregion/news-summary-041889.html | NEWS SUMMARY | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/opinion/l-don-t-underestimate-anti-semitic-soviet-fringe-not-the-czar-s-heirs-073089.html | Don't Underestimate Anti-Semitic Soviet Fringe; Not the Czar's Heirs | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/nyregion/new-jersey-skeptical-on-bid-for-casino-gaming-license.html | New Jersey Skeptical on Bid For Casino Gaming License | False | By Wayne King, Special To the New York Times | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/business/a-telephone-overhaul-in-mexico.html | A Telephone Overhaul in Mexico | False | By Larry Rohter, Special To the New York Times | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/role-finally-fits-for-gaze.html | Role Finally Fits for Gaze | False | By Malcolm Moran, Special To the New York Times | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/arts/review-television-a-new-ingredient-race-spices-a-formula.html | Review/Television; A New Ingredient, Race, Spices a Formula | False | By John J. O'Connor | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/business/allegheny-case-ruling.html | Allegheny Case Ruling | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/world/the-un-today.html | The U.N. Today | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/nyregion/sparks-fly-in-catskills-over-fantasyland-plan.html | Sparks Fly in Catskills Over Fantasyland Plan | False | Special to the New York Times | 1989-04-06 | TX 2-561052 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/us/maryland-finds-it-hard-to-define-illegal-guns.html | Maryland Finds It Hard To Define Illegal Guns | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/opinion/why-israel-cannot-talk-with-the-plo.html | Why Israel Cannot Talk With the P.L.O. | False | By David Bar-Illan | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/style/robin-kalish-is-married.html | Robin Kalish Is Married | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/business/facing-up-to-a-clean-air-plan.html | Facing Up to a Clean-Air Plan | False | By Richard W. Stevenson, Special To the New York Times | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/business/bigger-taxpayer-role-on-world-debt.html | Bigger Taxpayer Role on World Debt | False | By Peter T. Kilborn, Special To The New York Times | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/business/business-people-bear-stearns-newcomer-bullish-on-municipals.html | BUSINESS PEOPLE; Bear, Stearns Newcomer Bullish on Municipals | False | By Daniel F. Cuff | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/us/1000-urge-legalizing-of-drug.html | 1,000 Urge Legalizing of Drug | False | AP | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/obituaries/nedda-h-logan-89-president-of-the-actors-fund-of-america.html | Nedda H. Logan, 89, President Of the Actors' Fund of America | False | By Peter B. Flint | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/us/63-of-freed-prisoners-are-jailed-within-3-years-us-study-finds.html | 63% of Freed Prisoners Are Jailed Within 3 Years, U.S. Study Finds | False | AP | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/arts/gary-lakes-lost-to-sports-is-a-wagnerian-gain.html | Gary Lakes, Lost to Sports, Is a Wagnerian Gain | False | By John Rockwell | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/nyregion/assembly-is-expected-to-pass-bank-credit-card-penalty-bill.html | Assembly Is Expected to Pass Bank Credit-Card Penalty Bill | False | By Philip S. Gutis, Special To the New York Times | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/us/officials-debate-asylum-for-chinese-fleeing-abortion-policy.html | Officials Debate Asylum for Chinese Fleeing Abortion Policy | False | By Katherine Bishop, Special To the New York Times | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/style/ms-raiser-is-wed-to-donald-bacon.html | Ms. Raiser Is Wed To Donald Bacon | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/obituaries/leverett-edwards-labor-mediator-is-dead-at-87.html | Leverett Edwards, Labor Mediator, Is Dead at 87 | False | By Wolfgang Saxon | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/results-plus-030789.html | RESULTS PLUS | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/movies/cinematheque-honors-spielberg.html | Cinematheque Honors Spielberg | False | Special to the New York Times | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/us/firearms-market-thrives-despite-an-import-ban.html | Firearms Market Thrives Despite an Import Ban | False | By Charles Mohr, Special To the New York Times | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/a-gala-send-off-into-the-season.html | A Gala Send-Off Into the Season | False | By Joseph Durso | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/nyregion/ex-panther-in-prison-says-evidence-was-concealed.html | Ex-Panther in Prison Says Evidence Was Concealed | False | By John Kifner | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/us/how-much-is-too-much-to-pay-to-meet-standards-for-smog.html | How Much Is Too Much to Pay To Meet Standards for Smog? | False | By Gina Kolata | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/yankees-talk-with-gossage.html | Yankees Talk With Gossage | False | By Murray Chass | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/business/finance-briefs-029589.html | FINANCE BRIEFS | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/world/gorbachev-begins-his-visit-to-cuba-with-castro-s-hug.html | GORBACHEV BEGINS HIS VISIT TO CUBA WITH CASTRO'S HUG | False | By Bill Keller, Special To the New York Times | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/business/wall-street-in-a-slump-rethinks-its-business.html | Wall Street, in a Slump, Rethinks Its Business | False | By Sarah Bartlett | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/books/books-of-the-times-dazzy-makes-his-case-and-other-baseball-tales.html | Books of The Times; Dazzy Makes His Case, and Other Baseball Tales | False | By Christopher Lehmann-Haupt | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/opinion/ageless-players-for-an-ageless-game.html | Ageless Players for an Ageless Game | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/sports-of-the-times-steve-fisher-and-his-resume.html | SPORTS OF THE TIMES; Steve Fisher and His Resume | False | By George Vecsey | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/style/daniel-n-jackson-married-to-claudia-m-marbach.html | Daniel N. Jackson Married To Claudia M. Marbach | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/world/haiti-from-duvalier-s-exile-to-most-recent-coup-report.html | Haiti, From Duvalier's Exile To Most Recent Coup Report | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/us/steelworkers-vote-to-end-strike-in-alabama.html | Steelworkers Vote to End Strike in Alabama | False | AP | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/us/end-to-beer-breaks-at-brewery.html | End to Beer Breaks at Brewery | False | AP | 1989-04-06 | TX 2-561052 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/us/political-memo-big-oil-spill-leaves-its-mark-on-politics-of-environment.html | Political Memo; Big Oil Spill Leaves Its Mark On Politics of Environment | False | By E. J. Dionne Jr., Special To the New York Times | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/arts/review-dance-movement-as-a-mystery-without-program-notes.html | Review/Dance; Movement as a Mystery Without Program Notes | False | By Jack Anderson | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/nyregion/metro-datelines-muslims-celebrate-drug-patrol-progress.html | Metro Datelines; Muslims Celebrate Drug Patrol Progress | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/sports-world-specials-making-the-grades.html | SPORTS WORLD SPECIALS; Making the Grades | False | By Robert Mcg, Thomas Jr. and Steve Fiffer | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/business/credit-markets-rise-in-rates-expected-to-end.html | CREDIT MARKETS; Rise in Rates Expected to End | False | By Kenneth N. Gilpin | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/us/the-gridiron-bush-and-quayle-join-in-an-evening-s-ribbing.html | The Gridiron; Bush and Quayle Join In an Evening's Ribbing | False | By David E. Rosenbaum, Special To the New York Times | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/us/washington-state-becomes-36th-with-national-primary.html | Washington State Becomes 36th With National Primary | False | AP | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/us/vandalism-student-paper-that-printed-attacks-israel-special-new-york-times.html | Vandalism at Student Paper That Printed Attacks on Israel Special to The New York Times | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/nyregion/inside-963889.html | INSIDE | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/islanders-defeat-rangers-6-4.html | Islanders Defeat Rangers, 6-4 | False | By Robin Finn | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/question-box.html | Question Box | False | By Ray Corio | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/business/the-media-business-advertising-bsb-names-new-chief-for-us-unit.html | THE MEDIA BUSINESS: ADVERTISING; B.S.B. Names New Chief For U.S. Unit | False | By Randall Rothenberg | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/business/international-report-global-stock-markets-rose-first-quarter-amid-few-surprises.html | INTERNATIONAL REPORT; Global Stock Markets Rose in First Quarter Amid a Few Surprises | False | By Jonathan Fuerbringer | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/world/british-mp-s-form-caucus-to-advance-rights-of-minorities.html | British M.P.'s Form Caucus to Advance Rights of Minorities | False | By Sheila Rule, Special To the New York Times | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/opinion/l-it-need-not-be-too-late-to-learn-and-to-teach-754389.html | It Need Not Be Too Late to Learn and to Teach | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/business/stocks-that-rose-in-quarter-outnumbered-losers-2-to-1.html | Stocks That Rose in Quarter Outnumbered Losers 2 to 1 | False | By Jonathan P. Hicks | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/world/drug-link-reported.html | Drug Link Reported | False | By David E. Rosenbaum, Special To the New York Times | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/business/smithkline-and-beecham-in-talks.html | SmithKline and Beecham in Talks | False | By Milt Freudenheim | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/business/plans-sought-for-eastern.html | Plans Sought for Eastern | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/us/off-he-goes-into-the-blue-yonder-of-legend.html | Off He Goes, Into the Blue Yonder of Legend | False | AP | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/business/market-place-tax-snags-facing-time-inc-bidders.html | Market Place; Tax Snags Facing Time Inc. Bidders | False | By Geraldine Fabrikant | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/world/tokyo-scandal-public-disgust-soars.html | Tokyo Scandal: Public Disgust Soars | False | By Steven R. Weisman, Special To the New York Times | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/arts/four-publishers-collaborate-on-a-book-about-refugees.html | Four Publishers Collaborate On a Book About Refugees | False | By Eleanor Blau | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/us/bridge-collapses-7-fall-to-death.html | BRIDGE COLLAPSES; 7 FALL TO DEATH | False | AP | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/nyregion/quotation-of-the-day-057789.html | Quotation of the Day | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/theater/for-sarafina-cast-life-without-apartheid.html | For 'Sarafina!' Cast, Life Without Apartheid | False | By Glenn Collins | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/world/sihanouk-agrees-to-return-to-cambodia-talks.html | Sihanouk Agrees to Return to Cambodia Talks | False | Special to the New York Times | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/world/israeli-high-court-is-asked-to-reopen-demjanjuk-case.html | Israeli High Court Is Asked To Reopen Demjanjuk Case | False | AP | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/nyregion/rape-victim-is-forced-off-roof.html | Rape Victim Is Forced Off Roof | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/us/washington-talk-congress.html | Washington Talk: Congress | False | By Robin Toner, Special To the New York Times | 1989-04-06 | TX 2-561052 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/kite-charges-into-the-masters.html | Kite Charges Into the Masters | False | By Gordon S. White Jr. | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/nyregion/metro-datelines-2-children-are-killed-in-house-fire-on-li.html | Metro Datelines; 2 Children Are Killed In House Fire on L.I. | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/business/the-media-business-advertising-bozell-wins-john-silver-s.html | THE MEDIA BUSINESS: ADVERTISING; Bozell Wins John Silver's | False | By Randall Rothenberg | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/nyregion/metro-datelines-3-men-shot-to-death-in-separate-incidents.html | Metro Datelines; 3 Men Shot to Death In Separate Incidents | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/business/business-people-president-is-also-chief-at-smith-international.html | BUSINESS PEOPLE; President Is Also Chief At Smith International | False | By Nina Andrews | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/sports-world-specials-unofficial-verdict.html | SPORTS WORLD SPECIALS; Unofficial Verdict | False | By Robert Mcg. Thomas Jr. and Steve Fiffer | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/sports-world-specials-history-and-arcana.html | SPORTS WORLD SPECIALS; History and Arcana | False | By Robert Mcg. Thomas Jr. and Steve Fiffer | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/opinion/what-now-in-afghanistan.html | What Now in Afghanistan? | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/arts/review-recital-caballe-in-4-languages.html | Review/Recital; Caballe in 4 Languages | False | By Bernard Holland | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/opinion/l-west-coast-is-cooking-with-solar-energy-754089.html | West Coast Is Cooking With Solar Energy | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/opinion/l-don-t-underestimate-anti-semitic-soviet-fringe-754889.html | Don't Underestimate Anti-Semitic Soviet Fringe | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/on-your-own-take-a-tip-from-the-pros.html | ON YOUR OWN; Take a Tip From the Pros | False | By Jerry Tarde | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/us/molokai-oil-spill-cleaned-up.html | Molokai Oil Spill Cleaned Up | False | AP | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/us/daley-pinning-mayoral-hopes-on-party-ranks.html | Daley Pinning Mayoral Hopes On Party Ranks | False | By William E. Schmidt, Special To the New York Times | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/nyregion/li-teen-ager-charged-with-killing-his-mother.html | L.I. Teen-Ager Charged With Killing His Mother | False | By John T. McQuiston | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/opinion/topics-of-the-times-more-for-the-national-closet.html | Topics of The Times; More for the National Closet | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/on-your-own-fitness-some-steps-backward-for-health.html | ON YOUR OWN; FITNESS; Some Steps Backward for Health | False | By William Stockton | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/esposito-examines-role.html | Esposito Examines Role | False | By Joe Sexton | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/world/pretoria-suspends-the-demobilizing-of-namibia-force.html | PRETORIA SUSPENDS THE DEMOBILIZING OF NAMIBIA FORCE | False | By Christopher S. Wren | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/business/business-and-the-law-irs-vs-sec-on-insider-funds.html | Business and the Law; I.R.S. vs. S.E.C. On Insider Funds | False | By Stephen Labaton | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/us/new-equipment-enables-alaska-to-intensify-cleanup.html | New Equipment Enables Alaska to Intensify Cleanup | False | By Keith Schneider, Special To the New York Times | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/business/wall-street-in-a-slump-rethinks-its-business-998989.html | Wall Street, in a Slump, Rethinks Its Business | False | By Sarah Bartlett | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/style/sharon-poritzky-is-married.html | Sharon Poritzky Is Married | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/business/business-digest-043589.html | BUSINESS DIGEST | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/nyregion/campaign-matters-studious-giuliani-crams-eagerly-for-his-big-test.html | Campaign Matters; Studious Giuliani Crams Eagerly For His Big Test | False | By Sam Roberts | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/nyregion/5000-protest-a-bronx-housing-plan.html | 5,000 Protest a Bronx Housing Plan | False | By James C. McKinley Jr. | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/business/economic-calendar.html | Economic Calendar | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/business/the-media-business-advertising-smith-burke-azzam-sees-more-defections.html | THE MEDIA BUSINESS: ADVERTISING; Smith Burke & Azzam Sees More Defections | False | By Randall Rothenberg | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/triple-double-for-jordan.html | Triple-Double for Jordan | False | AP | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/opinion/topics-of-the-times-let-a-smile-be-your-umbrella.html | Topics of The Times; Let a Smile Be Your Umbrella | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/surging-prevails-in-comely-stakes.html | Surging Prevails In Comely Stakes | False | By Steven Crist | 1989-04-06 | TX 2-561052 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/us/medical-billing-faces-challenge-by-insurers.html | Medical Billing Faces Challenge by Insurers | False | By Glenn Kramon | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/opinion/heading-off-hospital-gridlock.html | Heading Off Hospital Gridlock | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/business/purchasers-say-growth-is-slowing.html | Purchasers Say Growth Is Slowing | False | By James Hirsch | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/business/the-media-business-advertising-alaskan-oil-industry-cancels-its-campaign.html | THE MEDIA BUSINESS; ADVERTISING; Alaskan Oil Industry Cancels Its Campaign | False | By Randall Rothenberg | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/nyregion/c-corrections-961189.html | Corrections | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/inkster-wins-dinah-shore.html | Inkster Wins Dinah Shore | False | By Gordon S. White Jr., Special To the New York Times | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/obituaries/dr-max-fine-pioneer-in-corneal-transplant.html | Dr. Max Fine, Pioneer In Corneal Transplant | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/business/the-media-business-youth-paper-expanding-amid-debate.html | THE MEDIA BUSINESS; Youth Paper Expanding Amid Debate | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/business/soviets-buy-more-corn.html | Soviets Buy More Corn | False | AP | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/business/senator-shifts-on-bush-plan.html | Senator Shifts On Bush Plan | False | Special to the New York Times | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/nyregion/minority-voices-rise-in-reshaping-charter.html | Minority Voices Rise in Reshaping Charter | False | By Alan Finder | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/world/india-is-reportedly-ready-to-test-missile-with-range-of-1500-miles.html | India Is Reportedly Ready to Test Missile With Range of 1,500 Miles | False | By Sanjoy Hazarika, Special To the New York Times | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/us/atlanta-finds-economy-in-slowdown.html | Atlanta Finds Economy in Slowdown | False | By Peter Applebome, Special To the New York Times | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/rangers-reel-into-playoffs.html | Rangers Reel Into Playoffs | False | By Joe Sexton | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/outdoors-tips-for-surf-fishermen.html | Outdoors: Tips for Surf Fishermen | False | By Nelson Bryant | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/on-your-own-portable-water-packs-for-athletes-on-the-go.html | ON YOUR OWN; Portable Water Packs For Athletes on the Go | False | By Barbara Lloyd | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/business/bergner-makes-offer-to-buy-carson-pirie-for-282-million.html | Bergner Makes Offer to Buy Carson Pirie for $282 Million | False | AP | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/mets-extend-ojeda-s-contract.html | Mets Extend Ojeda's Contract | False | By Joseph Durso | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/in-cincinnati-rose-casts-a-shadow.html | In Cincinnati, Rose Casts A Shadow | False | By Ira Berkow, Special To the New York Times | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/the-year-for-an-unlikely-champion.html | The Year for an Unlikely Champion | False | By William C. Rhoden, Special To the New York Times | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/style/natalie-dejoux-wed-in-florida.html | Natalie Dejoux Wed in Florida | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/opinion/my-critic-s-cloudy-vision.html | My Critic's Cloudy Vision | False | By Joe McGinniss | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/opinion/the-drug-czars-ideas-are-a-bust.html | The Drug Czar's Ideas Are a Bust | False | By Bruce Jackson | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/business/executives.html | EXECUTIVES | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/business/the-media-business-an-imposing-rival-for-would-be-time-warner.html | THE MEDIA BUSINESS; An Imposing Rival for Would-Be Time Warner | False | By Ferdinand Protzman | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/us/las-vegas-journal-nevada-draws-the-line-no-hitler-in-the-casinos.html | Las Vegas Journal; Nevada Draws the Line: No Hitler in the Casinos | False | By Robert Reinhold, Special To the New York Times | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/opinion/l-a-mountain-waterway-becomes-unable-to-support-trout-life-754489.html | A Mountain Waterway Becomes Unable to Support Trout Life | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/nyregion/for-want-of-jet-work-many-hurt.html | For Want Of Jet Work, Many Hurt | False | By Eric Schmitt, Special To the New York Times | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/world/arafat-is-elected-president-of-state-he-hopes-o-form.html | Arafat Is Elected President Of State He Hopes o Form | False | AP | 1989-04-06 | TX 2-561052 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/nyregion/41-held-in-bronx-cockfight-and-23-roosters-are-seized.html | 41 Held in Bronx Cockfight, And 23 Roosters Are Seized | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/on-your-own-tackling-everest-on-artificial-foot.html | ON YOUR OWN; Tackling Everest on Artificial Foot | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/arts/he-prowls-english-stalking-new-words.html | He Prowls English, Stalking New Words | False | By Richard Bernstein | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/style/marilyn-wilkes-is-married.html | Marilyn Wilkes Is Married | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/opinion/ultraorthodox-perils-754289.html | Ultraorthodox Perils | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/business/dividend-meetings-889789.html | Dividend Meetings | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/nyregion/party-on-li-celebrates-latin-adoptions.html | Party on L.I. Celebrates Latin Adoptions | False | By Sarah Lyall, Special To The New York Times | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/us/washington-talk-exact-words-watchfires-of-a-thousand-points-of-light.html | Washington Talk: Exact Words; 'Watchfires of a Thousand Points of Light' | False | Special to the New York Times | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/world/namibia-guerrilla-spokesman-denies-infiltration.html | Namibia Guerrilla Spokesman Denies Infiltration | False | Special to the New York Times | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/devils-reflecting-on-a-lost-season.html | Devils Reflecting On a Lost Season | False | By Alex Yannis, Special To The New York Times | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/opinion/essay-sununu-s-different-template.html | ESSAY; Sununu's 'Different Template' | False | By William Safire | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/world/darjeeling-journal-for-gurkhas-little-time-to-stop-and-sip-the-tea.html | Darjeeling Journal; For Gurkhas, Little Time to Stop and Sip the Tea | False | By Barbara Crossette, Special To The New York Times | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/us/kansas-city-to-vote-on-return-to-a-strong-role-for-mayor.html | Kansas City to Vote on Return To a Strong Role for Mayor | False | By William Robbins, Special To the New York Times | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/nyregion/bridge-921989.html | Bridge | False | By Alan Truscott | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/us/police-officer-dismissed-for-notches-in-gun.html | Police Officer Dismissed for Notches in Gun | False | AP | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/obituaries/franklin-a-korn-telephone-researcher-83.html | Franklin A. Korn, Telephone Researcher, 83 | False | AP | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/some-trouble-in-a-river-city.html | Some Trouble in a River City | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/world/lethal-game-of-chicken-emerges-for-israeli-boys.html | Lethal Game of 'Chicken' Emerges for Israeli Boys | False | By Joel Brinkley, Special To The New York Times | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/business/wages-even-wall-st-can-t-stomach.html | Wages Even Wall St. Can't Stomach | False | By Kurt Eichenwald | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/nyregion/court-plan-foe-will-challenge-yonkers-mayor.html | Court Plan Foe Will Challenge Yonkers Mayor | False | By James Feron, Special To The New York Times | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/style/ms-rosenbaum-has-a-wedding.html | Ms. Rosenbaum Has a Wedding | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/dual-celebration-for-harvard.html | Dual Celebration for Harvard | False | By William N. Wallace, Special To the New York Times | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/nyregion/c-corrections-057889.html | Corrections | False | | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/business/group-of-7-in-warning-on-dollar.html | Group of 7 In Warning On Dollar | False | By Peter T. Kilborn, Special To the New York Times | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/us/us-challenged-on-immigration-arrest-tactic.html | U.S. Challenged on Immigration Arrest Tactic | False | By Katherine Bishop, Special To the New York Times | 1989-04-06 | TX 2-561052 | | |
| 1989-04-03 | 1989-04-03 | https://www.nytimes.com/1989/04/03/business/the-media-business-television-fox-broadcasting-s-successful-gambles.html | THE MEDIA BUSINESS: TELEVISION; Fox Broadcasting's Successful Gambles | False | By Geraldine Fabrikant | 1989-04-06 | TX 2-561052 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/arts/the-jewish-museum-reaches-out.html | The Jewish Museum Reaches Out | False | By Grace Glueck | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/devon-energy-reports-earnings-for-qtr-to-dec-31.html | Devon Energy reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/super-rite-foods-inc-reports-earnings-for-qtr-to-mar-4.html | Super Rite Foods Inc reports earnings for Qtr to Mar 4 | False | | 1989-04-07 | TX 2-538544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/coast-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | Coast Federal Savings & Loan Assn reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/nyregion/on-the-mayoral-trail-if-it-s-tuesday-this-must-be-queens.html | On the Mayoral Trail: If It's Tuesday, This Must Be Queens | False | By Josh Barbanel | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/yankees-will-open-show-with-stand-ins-for-stars.html | Yankees Will Open Show With Stand-Ins for Stars | False | By Michael Martinez, Special To the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/texas-raider-holds-5.3-lockheed-stake.html | Texas Raider Holds 5.3% Lockheed Stake | False | By Richard W. Stevenson, Special To the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/us/murder-victim-identified.html | Murder Victim Identified | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/new-world-entertainment-ltd-reports-earnings-for-qtr-to-dec-31.html | New World Entertainment Ltd reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/company-news-nissan-s-us-plant-to-build-new-car.html | COMPANY NEWS; Nissan's U.S. Plant To Build New Car | False | Special to the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/arts/reviews-music-berlioz-schumann-and-a-tuxedoed-pied-piper.html | Reviews/Music; Berlioz, Schumann and a Tuxedoed Pied Piper | False | By Allan Kozinn | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/imf-sees-trade-deficit-of-us-rising-next-year.html | I.M.F. Sees Trade Deficit Of U.S. Rising Next Year | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/world/kabul-urges-us-to-shift-policy.html | Kabul Urges U.S. to Shift Policy | False | By John F. Burns, Special To the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/world/in-cuba-remembering-hemingway.html | In Cuba, Remembering Hemingway | False | Special to the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/arts/in-jazz-and-tributes-a-tradition-continues.html | In Jazz and Tributes, A Tradition Continues | False | By Jon Pareles | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/armada-corp-reports-earnings-for-qtr-to-dec-31.html | Armada Corp reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/nwa-airline-in-union-pact.html | NWA Airline In Union Pact | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/nyregion/c-corrections-318589.html | Corrections | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/us/abortion-rights-backers-set-to-march.html | Abortion-Rights Backers Set to March | False | By Susan F. Rasky, Special To the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/pirates-aren-t-dwelling-on-defeat.html | Pirates Aren't Dwelling on Defeat | False | By Malcolm Moran, Special To the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/opinion/l-we-need-wiser-use-of-jails-not-more-cells-336589.html | We Need Wiser Use of Jails, Not More Cells | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/vms-mortgage-investors-lp-iii-reports-earnings-for-year-to-dec-31.html | VMS Mortgage Investors LP III reports earnings for Year to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/in-hartford-news-by-fax.html | In Hartford, News by Fax | False | AP | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/opinion/on-my-mind-the-syrian-empire.html | ON MY MIND; The Syrian Empire | False | By A. M. Rosenthal | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/opinion/l-bush-child-care-plan-offers-too-little-336389.html | Bush Child-Care Plan Offers Too Little | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/nyregion/vallone-urges-stronger-bigger-council.html | Vallone Urges Stronger, Bigger Council | False | By Todd S. Purdum | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/us/alaska-bans-herring-fishing-in-oil-fouled-sound.html | Alaska Bans Herring Fishing in Oil-Fouled Sound | False | By Malcolm W. Browne, Special To the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/world/heavy-shelling-in-lebanon-takes-12-more-lives.html | Heavy Shelling in Lebanon Takes 12 More Lives | False | By Ihsan A. Hijazi, Special to the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/lancer-corp-reports-earnings-for-qtr-to-dec-31.html | Lancer Corp reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/opinion/why-milk-consumers.html | Why Milk Consumers? | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/world/un-relief-convoy-leaves-for-sudan.html | U.N. RELIEF CONVOY LEAVES FOR SUDAN | False | By Jane Perlez, Special to the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/finance-new-issues-farm-credit-banks-planning-billion-dollar-note-program.html | FINANCE/NEW ISSUES; Farm Credit Banks Planning Billion-Dollar Note Program | False | | 1989-04-07 | TX 2-538544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/science/fusion-claim-is-put-to-the-test-worldwide.html | Fusion Claim Is Put to the Test Worldwide | False | By William J. Broad | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/obituaries/israel-laster-executive-72.html | Israel Laster, Executive, 72 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/key-rates-349089.html | KEY RATES | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/nyregion/c-corrections-318689.html | Corrections | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/opinion/no-peace-from-mr-shamir.html | No Peace From Mr. Shamir | False | By Rashid Khalidi | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/the-media-business-advertising-mitsubishi-to-chiat.html | THE MEDIA BUSINESS ADVERTISING; Mitsubishi to Chiat | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/opinion/t-turn-welfare-hotels-into-aids-hospices-118989.html | Turn Welfare Hotels Into AIDS Hospices | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/us/inner-problems-shackle-the-washington-police.html | Inner Problems Shackle The Washington Police | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/finance-briefs-175689.html | FINANCE BRIEFS | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/eastex-energy-inc-reports-earnings-for-qtr-to-dec-31.html | Eastex Energy Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/hershiser-remains-on-minds-of-reds.html | Hershiser Remains On Minds Of Reds | False | By Murray Chass, Special To the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/us/washington-talk-the-many-tv-faces-of-a-presidency.html | WASHINGTON TALK; The Many TV Faces of a Presidency | False | By Michael Oreskes, Special To the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/us/mayoral-election-in-chicago-today.html | MAYORAL ELECTION IN CHICAGO TODAY | False | By Dirk Johnson, Special to the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/books/books-of-the-times-wrestling-with-the-beast-of-the-holocaust.html | Books of The Times; Wrestling With the Beast of the Holocaust | False | By Michiko Kakutani | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/high-court-supports-states-on-taxing-of-oil-companies.html | High Court Supports States On Taxing of Oil Companies | False | By Linda Greenhouse, Special to the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/first-pentagon-fraud-trial-opens.html | First Pentagon Fraud Trial Opens | False | By Philip Shenon, Special To the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/science/is-star-spinning-or-vibrating-is-it-even-real.html | Is Star Spinning or Vibrating? Is It Even Real? | False | By John Noble Wilford | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/nyregion/trial-involving-therapy-group-gets-under-way.html | Trial Involving Therapy Group Gets Under Way | False | By Ronald Sullivan | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/arts/reviews-music-like-a-literal-love-machine.html | Reviews/Music; Like a Literal Love Machine | False | By Stephen Holden | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/opinion/a-fair-chance-for-young-black-men.html | A Fair Chance for Young Black Men | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/american-first-corp-reports-earnings-for-qtr-to-dec-31.html | American First Corp reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/company-news-illinois-tool-works.html | COMPANY NEWS; Illinois Tool Works | False | Special to the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/arts/reviews-music-a-variety-from-flute-and-harp.html | Reviews/Music; A Variety From Flute And Harp | False | By Will Crutchfield | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/obituaries/carel-goldschmidt-84-led-tobacco-concern.html | Carel Goldschmidt, 84; Led Tobacco Concern | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/spartan-motors-inc-reports-earnings-for-qtr-to-dec-31.html | Spartan Motors Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/us/eastern-strike-leaves-island-resorts-in-lurch.html | Eastern Strike Leaves Island Resorts in Lurch | False | Special to the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/us/a-rich-ecosystem-suddenly-at-risk.html | A Rich Ecosystem Suddenly at Risk | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/us/older-pilots-challenge-a-rule-that-closes-careers-after-60.html | Older Pilots Challenge A Rule That Closes Careers After 60 | False | By Carl H. Lavin, Special To the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/american-pacific-mint-reports-earnings-for-year-to-dec-31.html | American Pacific Mint reports earnings for Year to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/obituaries/pinchas-h-peli-59-dies-in-israel-noted-author-and-judaic-scholar.html | Pinchas H. Peli, 59, Dies in Israel; Noted Author and Judaic Scholar | False | By Ari L. Goldman | 1989-04-07 | TX 2-538544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/us/airlines-urged-to-act-quickly-against-threats.html | Airlines Urged To Act Quickly Against Threats | False | By John H. Cushman Jr., Special to the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/in-an-age-when-tiny-is-all-big-computers-are-hurting.html | In an Age When Tiny Is All, Big Computers Are Hurting | False | By John Markoff | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/the-media-business-advertising-ronzoni-s-shift.html | THE MEDIA BUSINESS ADVERTISING; Ronzoni's Shift | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/american-oil-gas-corp-reports-earnings-for-qtr-to-dec-31.html | American Oil & Gas Corp reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/world/namibia-rebels-crossed-border-un-believes-a-violation-us-says.html | Namibia Rebels Crossed Border, U.N. Believes; A Violation, U.S. Says | False | By Elaine Sciolino, Special To the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/us/air-supplier-is-indicted-as-an-illegal-importer.html | Air Supplier Is Indicted As an Illegal Importer | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/pubco-reports-earnings-for-year-to-dec-31.html | Pubco reports earnings for Year to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/science/science-watch-halley-s-as-interloper.html | SCIENCE WATCH; Halley's as Interloper | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/us-europe-farm-talks.html | U.S.-Europe Farm Talks | False | AP | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/starrett-housing-reports-earnings-for-qtr-to-dec-31.html | Starrett Housing reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/autoclave-engineers-reports-earnings-for-qtr-to-feb-28.html | Autoclave Engineers reports earnings for Qtr to Feb 28 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/opinion/topics-of-the-times-razing-questions.html | TOPICS OF THE TIMES; Razing Questions | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/science/in-periodontal-disease-researchers-focus-on-less-painful-therapies.html | In Periodontal Disease, Researchers Focus on Less Painful Therapies | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/dollar-falls-after-allies-warning.html | Dollar Falls After Allies' Warning | False | By Jonathan Fuerbringer, Special To the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/nyregion/dispute-on-access-to-beach-in-new-jersey-goes-to-court.html | Dispute on Access to Beach In New Jersey Goes to Court | False | By Joseph F. Sullivan, Special To the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/witness-rebuts-agents.html | Witness Rebuts Agents | False | Special to the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/nyregion/chess-128189.html | Chess | False | By Robert Byrne | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/arts/review-music-tomorrow-s-singers-in-met-concert.html | Review/Music; Tomorrow's Singers in Met Concert | False | By Bernard Holland | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/market-place-ncnb-pursues-growth-in-texas.html | Market Place; NCNB Pursues Growth in Texas | False | By Thomas C. Hayes | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/emerald-mortgage-investents-reports-earnings-for-qtr-to-dec-31.html | Emerald Mortgage Investents reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/obituaries/alfred-rice-81-dies-lawyer-for-top-writers.html | Alfred Rice, 81, Dies; Lawyer for Top Writers | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/nyregion/our-towns-new-lives-start-at-group-home-feels-beautiful.html | OUR TOWNS; New Lives Start At Group Home: 'Feels Beautiful' | False | By Michael Winerip | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/great-country-bank-reports-earnings-for-qtr-to-feb-28.html | Great Country Bank reports earnings for Qtr to Feb 28 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/opinion/topics-of-the-times-rocky-mountain-high.html | TOPICS OF THE TIMES; Rocky Mountain High | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/jean-philippe-fragrances-reports-earnings-for-qtr-to-dec-31.html | Jean Philippe Fragrances reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/obituaries/laurence-hewes-86-land-use-economist.html | Laurence Hewes, 86, Land-Use Economist | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING; Accounts | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/citizens-rejects-bid-by-ncnb.html | Citizens Rejects Bid By NCNB | False | By Michael Quint | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/opinion/l-where-chicago-flag-and-rushdie-affairs-differ-118689.html | Where Chicago Flag and Rushdie Affairs Differ | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/company-news-burger-king-to-cut-550-jobs-in-revamping.html | COMPANY NEWS; Burger King to Cut 550 Jobs in Revamping | False | AP | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/ibm-caution-on-travel-angers-us-airlines.html | I.B.M. Caution on Travel Angers U.S. Airlines | False | By John H. Cushman Jr., Special To the New York Times | 1989-04-07 | TX 2-538544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/world/kenya-s-leader-attacks-visit-by-ethel-and-kerry-kennedy.html | Kenya's Leader Attacks Visit By Ethel And Kerry Kennedy | False | Special to the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/ben-jerry-s-homemade-reports-earnings-for-qtr-to-dec-31.html | Ben & Jerry's Homemade reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/hmg-courtland-properties-reports-earnings-for-qtr-to-dec-31.html | HMG-Courtland Properties reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/lamar-hunt-settles-suits.html | Lamar Hunt Settles Suits | False | AP | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/cincinnati-fans-stand-up-for-rose.html | Cincinnati Fans Stand Up for Rose | False | By Ira Berkow, Special To the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/fur-vault-inc-reports-earnings-for-qtr-to-feb-25.html | Fur Vault Inc reports earnings for Qtr to Feb 25 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/finance-new-issues-health-unit-bonds-yield-up-to-7.70.html | FINANCE/NEW ISSUES; Health Unit Bonds Yield Up to 7.70% | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/nyregion/science-teacher-is-held-in-bronx-heroin-sale.html | Science Teacher Is Held in Bronx Heroin Sale | False | By James C. McKinley Jr. | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/csx-corp-reports-earnings-for-qtr-to-jan-31.html | CSX Corp reports earnings for Qtr to Jan 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/tofutti-brands-inc-reports-earnings-for-qtr-to-dec-31.html | Tofutti Brands Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/flames-are-expected-among-the-final-cast.html | Flames Are Expected Among the Final Cast | False | By Alex Yannis | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/duratek-corp-reports-earnings-for-qtr-to-dec-31.html | Duratek Corp reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/bobbie-brooks-inc-reports-earnings-for-year-to-dec-31.html | Bobbie Brooks Inc reports earnings for Year to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/canadian-foremost-ltd-reports-earnings-for-year-to-dec-31.html | Canadian Foremost Ltd reports earnings for Year to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/carson-pirie-shares-soar-52-on-bid.html | Carson Pirie Shares Soar 52% on Bid | False | By Isadore Barmash | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/smithkline-s-stock-climbs.html | SmithKline's Stock Climbs | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/integra-a-hotel-restaurant-co-reports-earnings-for-qtr-to-dec-31.html | Integra-A Hotel & Restaurant Co reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/general-public-utilities-reports-earnings-for-12mo-feb-28.html | General Public Utilities reports earnings for 12mo Feb 28 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/infinite-graphics-reports-earnings-for-qtr-to-jan-31.html | Infinite Graphics reports earnings for Qtr to Jan 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/science/off-with-his-head-and-other-pastimes.html | Off With His Head! And Other Pastimes | False | By L. R. Shannon | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/us/disease-carrying-mice-freed.html | Disease-Carrying Mice Freed | False | AP | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/us/johnston-journal-drive-to-shut-landfill-ends-on-artistic-note.html | Johnston Journal; Drive to Shut Landfill Ends on Artistic Note | False | Special to the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/telesphere-international-inc-reports-earnings-for-qtr-to-dec-31.html | Telesphere International Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/on-horse-racing-easy-goer-is-back-in-town-and-ready-to-roll.html | ON HORSE RACING; Easy Goer Is Back in Town and Ready to Roll | False | By Steven Crist | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/walshire-assurance-co-reports-earnings-for-qtr-to-dec-31.html | Walshire Assurance Co reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/construction-spending-flat-worst-month-since-august.html | Construction Spending Flat; Worst Month Since August | False | AP | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/world/with-iraqi-troops-at-the-truce-line-where-legions-died-deathly-quiet.html | With Iraqi Troops at the Truce Line: Where Legions Died, Deathly Quiet | False | By Paul Lewis, Special To the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/world/rebels-intruded-south-africa-says.html | REBELS INTRUDED, SOUTH AFRICA SAYS | False | By Christopher S. Wren, Special To the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/acclaim-entertainment-reports-earnings-for-qtr-to-feb-28.html | Acclaim Entertainment reports earnings for Qtr to Feb 28 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/the-media-business-advertising-smith-burke-in-merger-with-evans.html | THE MEDIA BUSINESS ADVERTISING; Smith, Burke In Merger With Evans | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/sports-of-the-times-hall-mania-will-last-beyond-loss.html | SPORTS OF THE TIMES; Hall-Mania Will Last Beyond Loss | False | By George Vecsey | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/arts/review-dance-potpourri-wraps-up-morningside-festival.html | Review/Dance; Potpourri Wraps Up Morningside Festival | False | By Jennifer Dunning | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/lawrence-insurance-group-reports-earnings-for-year-to-dec-31.html | Lawrence Insurance Group reports earnings for Year to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/guardian-capital-group-ltd-reports-earnings-for-year-to-dec-31.html | Guardian Capital Group Ltd reports earnings for Year to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/nyregion/inside-239389.html | INSIDE | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/nyregion/c-corrections-318889.html | Corrections | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/arts/philadelphia-academy-is-closed-for-repairs.html | Philadelphia Academy Is Closed for Repairs | False | Special to the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/world/palestinian-killed-during-riot.html | Palestinian Killed During Riot | False | AP | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/chrysler-offers-loan-incentives.html | Chrysler Offers Loan Incentives | False | By Philip E. Ross, Special to the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/arbor-capital-inc-reports-earnings-for-qtr-to-jan-31.html | Arbor Capital Inc reports earnings for Qtr to Jan 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/helene-curtis-industries-reports-earnings-for-qtr-to-feb-28.html | Helene Curtis Industries reports earnings for Qtr to Feb 28 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/opinion/topics-of-the-times-portrait-of-a-junkie.html | TOPICS OF THE TIMES; Portrait of a Junkie | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/arts/critic-s-notebook-checking-out-the-tuesday-night-lineup-on-abc.html | Critic's Notebook; Checking Out the Tuesday-Night Lineup on ABC | False | By Walter Goodman | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/party-ends-but-pride-stays.html | Party Ends, but Pride Stays | False | Special to the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/us/jury-is-told-that-reagan-and-casey-picked-north.html | Jury Is Told That Reagan and Casey Picked North | False | By David Johnston, Special to the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/opinion/l-japan-waging-economic-war-against-us-118489.html | Japan Waging Economic War Against U.S. | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING; People | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/obituaries/hv-alessandroni-81-30-s-olympics-fencer.html | H.V. Alessandroni, 81, 30's Olympics Fencer | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/medar-inc-reports-earnings-for-qtr-to-dec-31.html | Medar Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/arts/choir-to-present-elijah.html | Choir to Present 'Elijah' | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/quest-medical-inc-reports-earnings-for-qtr-to-dec-31.html | Quest Medical Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/for-leader-at-citizens-a-renewed-uncertainty.html | For Leader at Citizens, A Renewed Uncertainty | False | By Jerry Schwartz, Special to the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/key-co-reports-earnings-for-qtr-to-jan-31.html | Key Co reports earnings for Qtr to Jan 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/us/student-blamed-for-rogue-computer-program.html | Student Blamed for Rogue Computer Program | False | By John Markoff | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/us/oil-industry-gets-warning-on-image.html | OIL INDUSTRY GETS WARNING ON IMAGE | False | By Philip Shabecoff, Special To the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/science/tobacco-may-one-day-be-factory-for-anti-cancer-drugs.html | Tobacco May One Day Be Factory for Anti-Cancer Drugs | False | By Sandra Blakeslee, Special To the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/nyregion/surge-in-new-york-drug-arrests-sets-off-criminal-justice-crisis.html | Surge in New York Drug Arrests Sets Off Criminal-Justice Crisis | False | By David E. Pitt | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/nyregion/c-corrections-318789.html | Corrections | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/new-director-for-beverly.html | New Director For Beverly | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/nyregion/westchester-passes-anti-smoking-bill-despite-opposition.html | Westchester Passes Anti-Smoking Bill Despite Opposition | False | By James Feron, Special to the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/style/fashion-new-york-preview-the-look-is-short-but-not-extreme.html | FASHION; New York Preview: The Look Is Short (but Not Extreme) | False | By Bernadine Morris | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/the-media-business-advertising-sears-ad-deal-with-gannett.html | THE MEDIA BUSINESS ADVERTISING; Sears Ad Deal With Gannett | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/in-rangers-goal-a-question-mark.html | In Rangers' Goal, a Question Mark | False | By Joe Sexton, Special to the New York Times | 1989-04-07 | TX 2-538544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/world/official-says-beijing-won-t-copy-moscow-s-political-restructuring.html | Official Says Beijing Won't Copy Moscow's Political Restructuring | False | By Nicholas D. Kristof, Special To the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/nyregion/firefighters-lose-challenge-to-new-york-residency-act.html | Firefighters Lose Challenge To New York Residency Act | False | By Arnold H. Lubasch | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/briefs-292889.html | BRIEFS | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/tuscarora-plastics-reports-earnings-for-qtr-to-feb-28.html | Tuscarora Plastics reports earnings for Qtr to Feb 28 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/nyregion/brooklyn-fish-market-closed.html | Brooklyn Fish Market Closed | False | By Michael Quint | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/vms-short-term-income-trust-reports-earnings-for-year-to-dec-31.html | VMS Short Term Income Trust reports earnings for Year to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/us-shoe-corp-reports-earnings-for-qtr-to-jan28.html | US Shoe Corp reports earnings for Qtr to Jan 28 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/carrington-laboratories-reports-earnings-for-qtr-to-feb-28.html | Carrington Laboratories reports earnings for Qtr to Feb 28 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/sports-people-track-and-field-anti-doping-proposal.html | SPORTS PEOPLE: TRACK AND FIELD; Anti-Doping Proposal | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/business-and-health-new-guidelines-to-control-costs.html | Business and Health; New Guidelines To Control Costs | False | By Milt Freudenheim | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/advantage-cos-reports-earnings-for-qtr-to-dec-31.html | Advantage Cos reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/science/personal-computers-an-enhanced-compaq-at-a-lower-price.html | PERSONAL COMPUTERS; An Enhanced Compaq At a Lower Price | False | By Peter H. Lewis | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/outlet-communications-inc-reports-earnings-for-qtr-to-dec-31.html | Outlet Communications Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/opinion/in-the-nation-oil-can-be-replaced.html | IN THE NATION; Oil Can Be Replaced | False | By Tom Wicker | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/world/the-un-today.html | The U.N. Today | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/sports-people-baseball-guilty-plea-is-expected.html | SPORTS PEOPLE: BASEBALL; Guilty Plea Is Expected | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/nyregion/60-s-militant-to-end-flight-after-18-years.html | 60's Militant To End Flight After 18 Years | False | By Michael T. Kaufman | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/tranzonic-cos-reports-earnings-for-qtr-to-feb-28.html | Tranzonic Cos reports earnings for Qtr to Feb 28 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/arts/review-music-undermining-romance.html | Review/Music; Undermining Romance | False | By Jon Pareles | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/forum-retirement-partners-lp-reports-earnings-for-year-to-dec-31.html | Forum Retirement Partners LP reports earnings for Year to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/farragut-mortgage-reports-earnings-for-qtr-to-dec-31.html | Farragut Mortgage reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/obituaries/millard-sheets-is-dead-arts-professor-was-81.html | Millard Sheets Is Dead; Arts Professor Was 81 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/servotronics-inc-reports-earnings-for-qtr-to-dec-31.html | Servotronics Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/world/in-a-yugoslav-province-aflame-for-six-days-the-resentments-still-smolder.html | In a Yugoslav Province, Aflame for Six Days, the Resentments Still Smolder | False | By John Tagliabue, Special To the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/science/in-once-pristine-sound-wildlife-reels-under-oil-s-impact.html | In Once-Pristine Sound, Wildlife Reels Under Oil's Impact | False | By Malcolm W. Browne, Special To the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/american-real-estate-partners-reports-earnings-for-qtr-to-dec-31.html | American Real Estate Partners reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/sports-people-boxing-king-cayton-dispute.html | SPORTS PEOPLE: BOXING; King-Cayton Dispute | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/colorocs-corp-reports-earnings-for-year-to-dec-31.html | Colorocs Corp reports earnings for Year to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/world/bush-takes-mubarak-out-to-the-ball-game.html | Bush Takes Mubarak Out to the Ball Game | False | By Maureen Dowd, Special To the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/world/rebels-intruded-south-africa-says-rebels-see-provocation.html | REBELS INTRUDED, SOUTH AFRICA SAYS; Rebels See Provocation | False | By Kenneth B. Noble, Special To the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/george-washington-corp-reports-earnings-for.html | George Washington Corp reports earnings for | False | | 1989-04-07 | TX 2-538544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/us/extent-of-wright-friend-s-interest-in-savings-bill-is-under-scrutiny.html | Extent of Wright Friend's Interest In Savings Bill Is Under Scrutiny | False | By Michael Oreskes, Special To The New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/comstock-group-inc-reports-earnings-for-qtr-to-dec-31.html | Comstock Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/world/zurich-journal-in-a-clean-land-even-dirty-money-gets-washed.html | Zurich Journal; In a Clean Land, Even Dirty Money Gets Washed | False | By Steven Greenhouse, Special To the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/orioles-go-1-0-to-start-89-at-top.html | Orioles Go 1-0 to Start '89 at Top | False | AP | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/nyregion/westchester-announces-plan-to-tighten-water-restrictions.html | Westchester Announces Plan To Tighten Water Restrictions | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/us/alaska-bans-herring-fishing-in-oil-fouled-sound-new-line-of-booms-set.html | Alaska Bans Herring Fishing in Oil-Fouled Sound; New Line of Booms Set | False | By Keith Schneider, Special To the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/resorts-international-inc-reports-earnings-for-year-to-dec-31.html | Resorts International Inc reports earnings for Year to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/science/linguists-solve-riddles-of-ancient-mayan-language.html | Linguists Solve Riddles of Ancient Mayan Language | False | By Sandra Blakeslee | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/arts/review-music-viennese-chamber-works-by-an-american-ensemble.html | Review/Music; Viennese Chamber Works By an American Ensemble | False | By Allan Kozinn | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/timeouts-will-be-longer.html | Timeouts Will Be Longer | False | AP | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/business-people-xerox-vice-chairman-to-head-babson-college.html | BUSINESS PEOPLE; Xerox Vice Chairman To Head Babson College | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/bands-march-flags-fly-and-the-mets-beat-the-cards.html | Bands March, Flags Fly and the Mets Beat the Cards | False | By Joseph Durso | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/business-digest-294889.html | BUSINESS DIGEST | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/company-news-avery-to-sell-chemical-unit.html | COMPANY NEWS; Avery to Sell Chemical Unit | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/us/8th-victim-of-bridge-hunted.html | 8th Victim of Bridge Hunted | False | AP | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/nyregion/quotation-of-the-day-318489.html | Quotation of the Day | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/science/q-a-154189.html | Q&A | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/world/namibia-rebels-crossed-border-un-believes.html | Namibia Rebels Crossed Border, U.N. Believes | False | By James Barron, Special To the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/michigan-works-overtime-but-it-s-worth-it.html | Michigan Works Overtime, but It's Worth It | False | By William C. Rhoden, Special To the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/p-f-industries-reports-earnings-for-qtr-to-dec-31.html | P & F Industries reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/the-media-business-advertising-a-matchmaker-to-link-companies-and-agencies.html | THE MEDIA BUSINESS ADVERTISING; A Matchmaker to Link Companies and Agencies | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/littlefield-adams-reports-earnings-for-year-to-dec-31.html | Littlefield Adams reports earnings for Year to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/ncnb-chairman-s-southern-empire.html | NCNB Chairman's Southern Empire | False | By Ronald Smothers | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/florafax-international-reports-earnings-for-qtr-to-feb-28.html | Florafax International reports earnings for Qtr to Feb 28 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/nyregion/c-corrections-199389.html | Corrections | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/style/fashion-patterns.html | FASHION; Patterns | False | By Woody Hochswender | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/obituaries/norman-e-zinberg-67-pioneer-in-treatments-for-abuse-of-drugs.html | Norman E. Zinberg, 67, Pioneer In Treatments for Abuse of Drugs | False | By Glenn Fowler | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/opinion/l-choice-not-abortion-118789.html | Choice, Not Abortion | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/nyregion/courier-runs-upbeat-new-jersey-race.html | Courier Runs Upbeat New Jersey Race | False | By Peter Kerr | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/arts/review-dance-giving-movement-to-fitzgerald-s-words.html | Review/Dance; Giving Movement to Fitzgerald's Words | False | By Jack Anderson | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/opinion/how-to-guarantee-a-mediocre-judiciary.html | How to Guarantee a Mediocre Judiciary | False | By Lawrence Grey | 1989-04-07 | TX 2-538544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/sports-of-the-times-the-mets-unwritten-burden.html | SPORTS OF THE TIMES; The Mets' Unwritten Burden | False | By Dave Anderson | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/sports-people-football-o-brien-signed-by-jets-to-new-3-year-pact.html | SPORTS PEOPLE: FOOTBALL; O'Brien Signed by Jets To New 3-Year Pact | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/science/size-of-oil-spill-may-be-no-guide-to-its-impact.html | Size of Oil Spill May Be No Guide to Its Impact | False | By William K. Stevens | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/company-news-mesa-plans-sales.html | COMPANY NEWS; Mesa Plans Sales | False | Special to the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/cliffs-drilling-reports-earnings-for-qtr-to-dec-31.html | Cliffs Drilling reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/changes-offered-in-bush-rescue-plan.html | Changes Offered in Bush Rescue Plan | False | By Nathaniel C. Nash, Special to The New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/world/rebellious-troops-hold-out-in-haiti.html | REBELLIOUS TROOPS HOLD OUT IN HAITI | False | By Howard W. French, Special To the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/nyregion/officer-kills-bronx-man-after-attack-police-say.html | Officer Kills Bronx Man After Attack, Police Say | False | By Robert D. McFadden | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/arts/reviews-music-uncelebrated-composer-finds-new-friends.html | Reviews/Music; Uncelebrated Composer Finds New Friends | False | By Bernard Holland | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/sri-lanka-investment-up.html | Sri Lanka Investment Up | False | AP | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/careers-new-ways-to-present-resumes.html | Careers; New Ways To Present Resumes | False | By Elizabeth M. Fowler | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/publisher-quits-at-new-york-post.html | Publisher Quits at New York Post | False | By Randall Rothenberg | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/countrywide-credit-industries-reports-earnings-for-qtr-to-feb-28.html | Countrywide Credit Industries reports earnings for Qtr to Feb 28 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/sierra-health-services-inc-reports-earnings-for-qtr-to-dec-31.html | Sierra Health Services Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/the-media-business-advertising-earle-palmer-brown.html | THE MEDIA BUSINESS ADVERTISING; Earle Palmer Brown | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/opinion/famous-potatoes-and-nazis.html | Famous Potatoes - and Nazis | False | By Paula Skreslet | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/obituaries/col-louis-nolfo-85-ex-correction-official.html | Col. Louis Nolfo, 85, Ex-Correction Official | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/gf-corp-reports-earnings-for-qtr-to-dec-31.html | GF Corp reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/opinion/l-oilfields-scar-arctic-wildlife-refuge-even-now-118589.html | Oilfields Scar Arctic Wildlife Refuge Even Now | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/we-re-no-1-has-a-nice-ring-to-it.html | 'We're No. 1' Has a Nice Ring to It | False | By Thomas George, Special To the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/science/rescuers-create-a-mash-unit-for-hundreds-of-stricken-animals.html | Rescuers Create a MASH Unit For Hundreds of Stricken Animals | False | By Malcolm W. Browne, Special To the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/ann-arbor-goes-into-overtime-too.html | Ann Arbor Goes Into Overtime, Too | False | AP | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/conmed-corp-reports-earnings-for-qtr-to-dec-30.html | Conmed Corp reports earnings for Qtr to Dec 30 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/rice-claims-scoring-mark.html | Rice Claims Scoring Mark | False | AP | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/club-to-appeal-cup-ruling.html | Club to Appeal Cup Ruling | False | By Barbara Lloyd | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/obituaries/roger-cortesi-investment-banker-87.html | Roger Cortesi, Investment Banker, 87 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/company-news-varity-in-3d-offer-for-fruehauf.html | COMPANY NEWS; Varity in 3d Offer For Fruehauf | False | AP | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/finance-new-issues-ge-capital-notes.html | FINANCE/NEW ISSUES; G.E. Capital Notes | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/credit-markets-notes-and-bonds-up-in-volatile-day.html | CREDIT MARKETS; Notes and Bonds Up in Volatile Day | False | By Kenneth N. Gilpin | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/stocks-up-modestly-as-dow-gains-11.18.html | Stocks Up Modestly as Dow Gains 11.18 | False | By Phillip H. Wiggins | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/arts/reviews-music-on-a-wild-joyride-with-the-replacements.html | Reviews/Music; On a Wild Joyride With the Replacements | False | By Jon Pareles | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/business-people-keefe-bruyette-chief-quits-over-differences.html | BUSINESS PEOPLE; Keefe, Bruyette Chief Quits Over Differences | False | By Daniel F. Cuff | 1989-04-07 | TX 2-538544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/nyregion/bridge-147989.html | Bridge | False | By Alan Truscott | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/pioneer-metals-reports-earnings-for-year-to-dec-31.html | Pioneer Metals reports earnings for Year to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/us/two-arrested-in-grocer-s-slaying.html | Two Arrested in Grocer's Slaying | False | Special to the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/vms-mortgage-investors-lp-ii-reports-earnings-for-year-to-dec-31.html | VMS Mortgage Investors LP II reports earnings for Year to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/science/infant-iq-tests-found-to-predict-scores-in-school.html | Infant I.Q. Tests Found to Predict Scores in School | False | By Gina Kolata | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/business-people-big-british-organization-elects-director-general.html | BUSINESS PEOPLE; Big British Organization Elects Director General | False | By Marion Underhill | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/enscor-inc-reports-earnings-for-year-to-dec-31.html | Enscor Inc reports earnings for Year to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/herbalife-international-reports-earnings-for-year-to-dec-31.html | Herbalife International reports earnings for Year to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/world/soviets-and-cubans-seem-to-be-making-progress-on-debt-question.html | Soviets and Cubans Seem to Be Making Progress on Debt Question | False | By Bill Keller, Special To the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/style/fashion-by-design-perennial-patterns.html | FASHION: BY DESIGN; Perennial Patterns | False | By Carrie Donovan | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/style/executive-changes-172089.html | EXECUTIVE CHANGES | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/obituaries/ruth-z-casselman-91-immigration-advocate.html | Ruth Z. Casselman, 91, Immigration Advocate | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/science/charge-dropped-on-bogus-work.html | Charge Dropped on Bogus Work | False | By Daniel Goleman | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/science/science-watch-rise-in-condom-use.html | SCIENCE WATCH; Rise in Condom Use | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/us/high-court-backs-airport-detention-based-on-profile.html | HIGH COURT BACKS AIRPORT DETENTION BASED ON 'PROFILE' | False | By Linda Greenhouse, Special To the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/business-journal-of-new-jersey-reports-earnings-for-year-to-dec-31.html | Business Journal of New Jersey reports earnings for Year to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/coleco-industries-reports-earnings-for-qtr-to-dec-31.html | Coleco Industries reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/testimony-on-steroid-use-by-olympians.html | Testimony on Steroid Use by Olympians | False | By Michael Janofsky, Special To the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/sports-people-basketball-3-coaches-change-jobs.html | SPORTS PEOPLE: BASKETBALL; 3 Coaches Change Jobs | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/baruch-foster-reports-earnings-for-qtr-to-dec-31.html | Baruch-Foster reports earnings for Qtr to Dec 31 | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/us/washington-talk-the-budget.html | WASHINGTON TALK; The Budget | False | By David E Rosenbaum | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/business/westinghouse-credit.html | Westinghouse Credit | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/nyregion/news-summary-295089.html | NEWS SUMMARY | False | | 1989-04-07 | TX 2-538544 | | |
| 1989-04-04 | 1989-04-04 | https://www.nytimes.com/1989/04/04/world/bush-urges-israel-to-end-occupation-of-arab-territory.html | BUSH URGES ISRAEL TO END OCCUPATION OF ARAB TERRITORY | False | By Thomas L Friedman, Special To the New York Times | 1989-04-07 | TX 2-538544 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/world/soviets-sold-libya-advanced-bomber-us-officials-say.html | SOVIETS SOLD LIBYA ADVANCED BOMBER, U.S. OFFICIALS SAY | False | By Stephen Engelberg With Bernard E. Trainor, Special to the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/sports/rangers-penguins-face-inner-demons.html | Rangers, Penguins Face Inner Demons | False | By Joe Sexton | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/opinion/l-why-nursing-homes-use-antipsychotic-drugs-paying-for-services-359489.html | Why Nursing Homes Use Antipsychotic Drugs; Paying for Services | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/dynamic-homes-inc-reports-earnings-for-qtr-to-dec-31.html | Dynamic Homes Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/a-limit-on-doctors-hours-is-debated.html | A Limit on Doctors' Hours Is Debated | False | By Howard W. French | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/brown-robert-c-co-reports-earnings-for-qtr-to-dec-31.html | Brown, Robert C & Co reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/us/education-immigrant-is-teacher-of-the-year.html | EDUCATION; Immigrant Is Teacher of the Year | False | AP | 1989-04-10 | TX 2-553806 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/gulf-applied-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | Gulf Applied Technologies Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/us/smuggling-suspect-in-air-chase-bails-out.html | Smuggling Suspect, in Air Chase, Bails Out | False | AP | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/ports-of-call-reports-earnings-for-qtr-to-dec-31.html | Ports of Call reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/sports/irs-is-said-to-believe-rose-made-baseball-bets.html | I.R.S. Is Said to Believe Rose Made Baseball Bets | False | AP | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/business-technology-artificial-human-skin-for-use-in-product-tests.html | BUSINESS TECHNOLOGY; Artificial Human Skin For Use in Product Tests | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/economic-scene-managed-trade-or-open-trade.html | Economic Scene; Managed Trade or Open Trade? | False | By Peter Passell | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/obituaries/maria-balducci-89-grocery-store-founder.html | Maria Balducci, 89, Grocery Store Founder | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/about-new-york-his-era-gone-a-harlem-doctor-still-reaches-out.html | About New York; His Era Gone, A Harlem Doctor Still Reaches Out | False | By Douglas Martin | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/the-media-business-advertising-4-books-by-professionals-in-academia.html | THE MEDIA BUSINESS: ADVERTISING; 4 Books by Professionals In Academia | False | By Randall Rothenberg | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/international-pursuit-corp-reports-earnings-for-year-to-dec-31.html | International Pursuit Corp reports earnings for Year to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/argentina-s-economy-minister-has-no-miracle-to-offer.html | Argentina's Economy Minister Has No Miracle to Offer | False | By Shirley Christian, Special To the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/garden/l-all-the-comforts-625889.html | All the Comforts | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/sports/warming-up-mcdowell.html | Warming Up: McDowell | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/country-wide-transport-services-ltd-reports-earnings-for-qtr-to-dec-31.html | Country Wide Transport Services Ltd reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/company-news-us-firm-holds-blue-arrow-stake.html | COMPANY NEWS; U.S. Firm Holds Blue Arrow Stake | False | AP | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/garden/wine-talk-627489.html | WINE TALK | False | By Frank J. Prial | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/world/government-unions-put-polish-pact-in-doubt.html | Government Unions Put Polish Pact in Doubt | False | By John Tagliabue, Special To the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/garden/savory-marriages-made-in-california.html | Savory Marriages Made in California | False | By Marian Burros | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/rowe-furniture-reports-earnings-for-qtr-to-mar-5.html | Rowe Furniture reports earnings for Qtr to Mar 5 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/world/london-journal-now-quoth-the-queen-s-ravenmaster-evermore.html | London Journal; Now Quoth the Queen's Ravenmaster, Evermore! | False | By Sheila Rule, Special To the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/us/agnew-asks-refund-in-bribes.html | Agnew Asks Refund in Bribes | False | AP | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/company-news-british-group-gets-stake-in-somerset.html | COMPANY NEWS; British Group Gets Stake in Somerset | False | Special to the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/wilson-brothers-reports-earnings-for-qtr-to-dec-31.html | Wilson Brothers reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/vehicle-sales-are-weakest-in-17-months.html | Vehicle Sales Are Weakest In 17 Months | False | Special to the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/guillevin-international-inc-reports-earnings-for-year-to-jan-31.html | Guillevin International Inc reports earnings for Year to Jan 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/us/us-asked-to-release-foreigner-with-aids.html | U.S. Asked to Release Foreigner With AIDS | False | AP | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/arts/review-music-an-early-instruments-man-makes-new-york-debut.html | Review/Music; An Early-Instruments Man Makes New York Debut | False | By Will Crutchfield | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/opinion/race-relations-on-campus-stanford-university.html | RACE RELATIONS ON CAMPUS; Stanford University | False | By Eric Young | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/sports/more-viewers-for-yanks.html | More Viewers for Yanks | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/garden/fish-for-the-daring.html | Fish for the Daring | False | By Florence Fabricant | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/mylex-corp-reports-earnings-for-year-to-dec-31.html | Mylex Corp reports earnings for Year to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/waterhouse-investors-services-inc-reports-earnings-for-qtr-to-feb-24.html | Waterhouse Investors Servces Inc reports earnings for Qtr to Feb 24 | False | | 1989-04-10 | TX 2-553806 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/us/lubricant-found-lacking-on-b-1.html | Lubricant Found Lacking on B-1 | False | By Andrew Rosenthal, Special To the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/telebyte-technology-reports-earnings-for-qtr-to-dec-31.html | Telebyte Technology reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/sports/sports-of-the-times-rumeal-could-handle-it.html | SPORTS OF THE TIMES; Rumeal Could Handle It | False | By George Vecsey | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/sports/age-is-certainly-no-barrier-for-reuss-40-and-fisk-41.html | Age Is Certainly No Barrier For Reuss (40) and Fisk (41) | False | AP | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/arts/anchors-are-drawn-into-gorbachev-orbit.html | Anchors Are Drawn Into Gorbachev Orbit | False | By Bill Carter | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/intercontinental-life-corp-reports-earnings-for-year-to-dec-31.html | Intercontinental Life Corp reports earnings for Year to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/stocks-lose-ground-in-moderate-trading.html | Stocks Lose Ground in Moderate Trading | False | By Lawrence J. Demaria | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/garden/at-the-nation-s-table-austin-tex.html | AT THE NATION'S TABLE; Austin, Tex. | False | By Anne S. Lewis | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/selfix-inc-reports-earnings-for-qtr-to-feb-28.html | Selfix Inc reports earnings for Qtr to Feb 28 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/company-news-ncnb-citizens.html | COMPANY NEWS; NCNB-Citizens | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/opinion/thriftier-trickery-for-the-thrifts.html | Thriftier Trickery for the Thrifts | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/mcm-corp-reports-earnings-for-qtr-to-dec-31.html | MCM Corp reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/finance-new-issues-california-yields-6.6-7.25.html | FINANCE/NEW ISSUES; California Yields 6.6%-7.25% | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/sports/summations-under-way.html | Summations Under Way | False | Special to the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/fastcomm-communications-reports-earnings-for-qtr-to-jan-31.html | Fastcomm Communications reports earnings for Qtr to Jan 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/us/ethics-unit-has-wide-power.html | Ethics Unit Has Wide Power | False | Special to the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/company-news-noble-and-apache-to-buy-marketer.html | COMPANY NEWS; Noble and Apache To Buy Marketer | False | Special to the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/us/impeached-governor-to-seek-office-again.html | Impeached Governor To Seek Office Again | False | AP | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/northstar-energy-corp-reports-earnings-for-year-to-dec-31.html | Northstar Energy Corp reports earnings for Year to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/opinion/l-why-nursing-homes-use-antipsychotic-drugs-639189.html | Why Nursing Homes Use Antipsychotic Drugs | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/mark-s-work-wearhouse-ltd-reports-earnings-for.html | Mark's Work Wearhouse Ltd reports earnings for | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/sensormatic-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | Sensormatic Canada Ltd reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/obituaries/richard-h-parke-80-former-times-reporter.html | Richard H. Parke, 80 Former Times Reporter | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/opinion/l-occupying-an-apartment-is-not-like-occupying-a-hospital-bed-scapegoats-527489.html | Occupying an Apartment Is Not Like Occupying a Hospital Bed; Scapegoats | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/quotation-of-the-day-621689.html | Quotation of the Day | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/spear-financial-services-reports-earnings-for-year-to-dec-31.html | Spear Financial Services reports earnings for Year to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/the-media-business-advertising-new-york-magazine.html | THE MEDIA BUSINESS; ADVERTISING; New York Magazine | False | By Randall Rothenberg | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/key-rates-671089.html | KEY RATES | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/garden/l-natural-beef-645489.html | 'Natural' Beef | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/company-news-handy-harman.html | COMPANY NEWS; Handy & Harman | False | Special to the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/oxford-energy-co-reports-earnings-for-qtr-to-dec-31.html | Oxford Energy Co reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/american-national-petroleum-reports-earnings-for-year-to-dec-31.html | American National Petroleum reports earnings for Year to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/garden/metropolitan-diary-627089.html | Metropolitan Diary | False | By Ron Alexander | 1989-04-10 | TX 2-553806 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/movies/critic-s-notebook-the-art-world-painted-in-films.html | CRITIC'S NOTEBOOK; The Art World Painted in Films | False | By Roberta Smith | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/simon-lemaire-inc-reports-earnings-for-year-to-dec-31.html | Simon Lemaire Inc reports earnings for Year to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/world/basques-announce-truce-breakdown.html | BASQUES ANNOUNCE TRUCE BREAKDOWN | False | Special to the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/biotechnology-development-reports-earnings-for-qtr-to-dec-31.html | Biotechnology Development reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/sports/results-plus-495089.html | RESULTS PLUS | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/arts/editorial-board-member-is-named-by-the-times.html | Editorial Board Member Is Named by The Times | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/world/pretoria-warns-un-about-namibia.html | PRETORIA WARNS U.N. ABOUT NAMIBIA | False | By Christopher S. Wren, Special to the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/books/fledgling-soviet-pen-chapter-backs-rushdie.html | Fledgling Soviet PEN Chapter Backs Rushdie | False | By Francis X. Clines, Special to the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/books/books-of-the-times-war-and-the-tragic-mechanics-of-manifest-destiny.html | BOOKS OF THE TIMES; War and the Tragic Mechanics of Manifest Destiny | False | By Herbert Mitgang | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/virco-manufacturing-corp-reports-earnings-for-qtr-to-jan-31.html | Virco Manufacturing Corp reports earnings for Qtr to Jan 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/matthews-wright-gr-reports-earnings-for-qtr-to-dec-31.html | Matthews & Wright Gr reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/maynard-oil-cos-reports-earnings-for-qtr-to-dec-31.html | Maynard Oil Cos reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/us/man-in-the-news-chicago-mayor-from-a-new-mold-richard-michael-daley.html | MAN IN THE NEWS; Chicago Mayor From a New Mold; Richard Michael Daley | False | By William E. Schmidt, Special To the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/pickens-group-confirms-stake.html | Pickens Group Confirms Stake | False | Special to the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/company-news-dow-in-china-deal.html | COMPANY NEWS; Dow in China Deal | False | AP | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/czar-resources-ltd-reports-earnings-for-year-to-dec-31.html | Czar Resources Ltd reports earnings for Year to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/techmire-ltd-reports-earnings-for-qtr-to-jan-31.html | Techmire Ltd reports earnings for Qtr to Jan 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/arts/review-opera-thomas-allen-in-billy-budd-revival-at-the-met.html | Review/Opera; Thomas Allen in 'Billy Budd' Revival at the Met | False | By Donal Henahan | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/moto-photo-inc-reports-earnings-for-qtr-to-dec-31.html | Moto Photo Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/max-erma-s-restaurants-inc-reports-earnings-for-qtr-to-feb-19.html | Max & Erma's Restaurants Inc reports earnings for Qtr to Feb 19 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/cinram-ltd-reports-earnings-for-qtr-to-dec-31.html | Cinram Ltd reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/opinion/race-relations-on-campus-university-of-georgia.html | RACE RELATIONS ON CAMPUS; University Of Georgia | False | By Jeff Turner | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/super-valu-stores-reports-earnings-for-qtr-to-feb-25.html | Super Valu Stores reports earnings for Qtr to Feb 25 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/opinion/observer-now-that-s-a-payday.html | OBSERVER; Now That's A Payday | False | By Russell Baker | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/futuresat-industries-reports-earnings-for-qtr-to-jan-31.html | Futuresat Industries reports earnings for Qtr to Jan 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/harris-harris-group-inc-reports-earnings-for-year-to-dec-31.html | Harris & Harris Group Inc reports earnings for Year to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/pension-fund-shifts-urged.html | Pension-Fund Shifts Urged | False | Special to the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/sale-is-set-for-sardi-s.html | Sale Is Set For Sardi's | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/the-media-business-advertising-perfume-that-kills-flies.html | THE MEDIA BUSINESS; ADVERTISING; Perfume That Kills Flies | False | By Randall Rothenbergspecial To the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/two-inspectors-for-the-schools-are-convicted.html | Two Inspectors For the Schools Are Convicted | False | By Thomas Morgan | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/opinion/race-relations-on-campus-university-of-michigan.html | RACE RELATIONS ON CAMPUS; University Of Michigan | False | By Veronica Woolridge | 1989-04-10 | TX 2-553806 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/tribune-co-to-buy-stock.html | Tribune Co. To Buy Stock | False | AP | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/arts/the-pop-life-556789.html | The Pop Life | False | By Stephen Holden | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/florio-opens-offensive-in-joining-jersey-race.html | Florio Opens Offensive In Joining Jersey Race | False | AP | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/steve-s-homemade-ice-cream-inc-reports-earnings-for-year-to-dec.html | Steve's Homemade Ice Cream Inc reports earnings for Year to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/us/case-dating-to-mccarthy-era-takes-a-new-twist.html | Case Dating to McCarthy Era Takes a New Twist | False | Special to the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/us/teamster-chief-links-2-predecessors-to-mafia.html | Teamster Chief Links 2 Predecessors to Mafia | False | AP | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/jones-intercable-investors-lp-reports-earnings-for-year-to-dec-31.html | Jones Intercable Investors LP reports earnings for Year to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/novar-electronics-reports-earnings-for-qtr-to-dec-31.html | Novar Electronics reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/us/washington-talk-snapshot-new-lineup-at-the-pentagon.html | WASHINGTON TALK: SNAPSHOT; New Lineup at the Pentagon | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/scripps-may-make-bid.html | Scripps May Make Bid | False | Special to the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/world/world-bank-and-imf-approve-plan-to-cut-debt-of-poorer-lands.html | World Bank and I.M.F. Approve Plan to Cut Debt of Poorer Lands | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/us/education-women-at-princeton-20-years-later.html | EDUCATION; Women at Princeton, 20 Years Later | False | By Lee A. Daniels, Special To the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/sports/sports-people-baseball-no-extension-for-viola.html | SPORTS PEOPLE: BASEBALL; No Extension for Viola | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/holtzman-may-appeal-probation-for-immigrant-in-wife-s-slaying.html | Holtzman May Appeal Probation For Immigrant in Wife's Slaying | False | By Celestine Bohlen | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/sports/lemieux-is-ready-to-show-still-more.html | Lemieux Is Ready To Show Still More | False | By Joe Sexton | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/new-advances-in-electronics.html | New Advances In Electronics | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/us/ethics-committee-expected-to-find-violations-by-wright-on-finances.html | Ethics Committee Expected to Find Violations by Wright on Finances | False | The following article is based on reporting by Susan F. Rasky, Nathaniel C. Nash and Michael Oreskes and Was Written By Mr. Oreskes. | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/candela-laser-reports-earnings-for-qtr-to-dec-31.html | Candela Laser reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/garden/what-is-irish-cuisine-645689.html | What Is Irish Cuisine? | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/liberal-party-breaking-with-democrats-to-endorse-giuliani.html | Liberal Party, Breaking With Democrats, to Endorse Giuliani | False | By Frank Lynn | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/sports/rozelle-rules-that-sanders-can-enter-the-nfl-draft.html | Rozelle Rules That Sanders Can Enter the N.F.L. Draft | False | By Frank Litsky | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/koch-extends-freeze-on-hiring-and-orders-20-cut-in-spending.html | Koch Extends Freeze on Hiring And Orders 20% Cut in Spending | False | By Arnold H. Lubasch | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/obituaries/lottie-s-gold-lawyer-82.html | Lottie S. Gold, Lawyer, 82 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/sports/king-scores-43-points-as-bullets-set-back-nets-104-96.html | King Scores 43 Points as Bullets Set Back Nets, 104-96 | False | AP | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/opinion/l-let-s-celebrate-national-recycling-month-359289.html | Let's Celebrate National Recycling Month | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/triangle-home-products-inc-reports-earnings-for-qtr-to-dec-31.html | Triangle Home Products Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/garden/microwave-cooking.html | MICROWAVE COOKING | False | By Barbara Kafka | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/to-many-in-north-salem-sky-glow-has-no-romance.html | To many in North Salem, Skyglow Has No Romance | False | By Lisa W. Foderaro, Special To the New York Times | 1989-04-10 | TX 2-553806 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/company-news-genentech-s-aids-drug.html | COMPANY NEWS; Genentech's AIDS Drug | False | Special to the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/business-digest-578789.html | BUSINESS DIGEST | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/finance-new-issues-citicorp-rates-off.html | FINANCE/NEW ISSUES; Citicorp Rates Off | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/style/at-the-nations-table-georgetown-sc.html | AT THE NATION'S TABLE; Georgetown, S.C. | False | By John Martin Taylor | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/intermagnetics-general-reports-earnings-for-qtr-to-feb-26.html | Intermagnetics General reports earnings for Qtr to Feb 26 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/gold-fields-acts-to-bar-a-takeover.html | Gold Fields Acts to Bar A Takeover | False | By Robert J. Cole | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/eeco-inc-reports-earnings-for-qtr-to-dec-31.html | EECO Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/us/education-low-rates-top-schools.html | EDUCATION; Low Rates, Top Schools | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/world/cubans-arrested-during-soviet-visit.html | CUBANS ARRESTED DURING SOVIET VISIT | False | By Joseph B. Treaster, Special To the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/bangor-hydro-electric-reports-earnings-for-year-to-dec-31.html | Bangor Hydro-Electric reports earnings for Year to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/world/europe-unsettled-by-gorbachev-drive.html | Europe Unsettled by Gorbachev Drive | False | By Craig R. Whitney, Special To the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/trial-is-set-for-a-fourth-man-in-murder-of-officer-bryne.html | Trial Is Set for a Fourth Man In Murder of Officer Bryne | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/world/sri-lankan-refugees-in-india-return-home.html | Sri Lankan Refugees In India Return Home | False | Special to the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/us/houston-journal-firm-but-helping-hand-is-transforming-slum.html | Houston Journal; Firm but Helping Hand Is Transforming Slum | False | By Lisa Belkin, Special To the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/reserve-industries-reports-earnings-for-qtr-to-feb-28.html | Reserve Industries reports earnings for Qtr to Feb 28 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/style/at-the-nations-table-atlanta.html | AT THE NATION'S TABLE; Atlanta | False | By Liza Nelson | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/company-news-ibm-making-version-of-powerful-intel-chip.html | COMPANY NEWS; I.B.M. Making Version Of Powerful Intel Chip | False | By John Markoff | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/obituaries/brother-john-e-daly-educator-70.html | Brother John E. Daly, Educator, 70 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/company-news-ncr-plans-to-sell-south-africa-unit.html | COMPANY NEWS; NCR Plans to Sell South Africa Unit | False | AP | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/carolco-pictures-inc-reports-earnings-for-qtr-to-dec-31.html | Carolco Pictures Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/world/4000-soviet-jews-migrated-in-march-highest-in-a-decade.html | 4,000 Soviet Jews Migrated in March, Highest in a Decade | False | By Ari Goldman | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/us/radar-could-have-tracked-tanker.html | Radar Could Have Tracked Tanker | False | By Malcolm W. Browne, Special To the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/garden/nouvelle-tex-mex-mole-and-riesling.html | Nouvelle Tex-Mex Mole and Riesling | False | By Anne S. Lewis, Special To the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/us/washington-talk-capital-gop-chairman-s-southern-strategy-mission-that-looks.html | WASHINGTON TALK: THE CAPITAL; The G.O.P. Chairman's Southern Strategy: A Mission That Looks Impossible | False | By R. W. Apple Jr.special To the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/the-media-business-advertising-shandwick-reports-gain-in-pretax-profit.html | THE MEDIA BUSINESS; ADVERTISING; Shandwick Reports Gain in Pretax Profit | False | By Randall Rothenberg | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/world/gorbachev-signs-treaty-with-cuba.html | GORBACHEV SIGNS TREATY WITH CUBA | False | By Bill Keller, Special To the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/judge-nanette-dembitz-76-dies-served-in-new-york-family-court.html | Judge Nanette Dembitz, 76, Dies; Served in New York Family Court | False | By Susan Heller Anderson | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/style/eating-well.html | EATING WELL | False | By Jonathan Prober | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/world/an-israeli-settler-is-arrested-in-fatal-clash-on-west-bank.html | An Israeli Settler Is Arrested In Fatal Clash on West Bank | False | Special to the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/the-media-business-advertising-paul-stuart-account.html | THE MEDIA BUSINESS; ADVERTISING; Paul Stuart Account | False | By Randall Rothenberg | | TX 2-553806 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/about-real-estate-orange-county-is-promoting-its-free-trade-zone.html | ABOUT REAL ESTATE; Orange County Is Promoting Its Free Trade Zone | False | By Shawn G. Kennedy, Special To the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/costar-corp-reports-earnings-for-qtr-to-march-4.html | Costar Corp reports earnings for Qtr to March 4 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/toreador-royalty-corp-reports-earnings-for-year-to-dec-31.html | Toreador Royalty Corp reports earnings for Year to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/corning-glass-works-reports-earnings-for-qtr-to-march-4.html | Corning Glass Works reports earnings for Qtr to March 4 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/oppenheimer-industries-reports-earnings-for-qtr-to-jan-31.html | Oppenheimer Industries reports earnings for Qtr to Jan 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/opinion/l-why-nursing-homes-use-antipsychotic-drugs-psychiatrists-role-639489.html | Why Nursing Homes Use Antipsychotic Drugs; Psychiatrists' Role | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/market-place-discount-brokers-big-price-range.html | Market Place; Discount Brokers: Big Price Range | False | By Lawrence J. Demaria | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/garden/will-china-embrace-the-fortune-cookie.html | Will China Embrace the Fortune Cookie? | False | By Sheryl Wudunn | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/search-for-brooklyn-baby-expands.html | Search for Brooklyn Baby Expands | False | By Constance L. Hays | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/sports/sports-people-football-bear-offer-to-childress-is-matched-by-the-oilers.html | SPORTS PEOPLE: FOOTBALL; Bear Offer to Childress Is Matched by the Oilers | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/sports/michigan-campus-hails-victors-return.html | Michigan Campus Hails Victors' Return | False | By Joe Lapointe, Special To the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/a-dominican-suspect-indicted-in-killing-of-officer.html | A Dominican Suspect Indicted in Killing of Officer | False | By Ronald Sullivan | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/tee-comm-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | Tee-Comm Electronics Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/ritz-shuns-glitz-for-charming-past.html | Ritz Shuns Glitz for Charming Past | False | By David W. Dunlap | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/us/jury-hears-a-description-of-north-as-dissembler-and-vietnam-hero.html | Jury Hears a Description of North As Dissembler and Vietnam Hero | False | By David Johnston, Special To the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/the-media-business-advertising-burson-marsteller.html | THE MEDIA BUSINESS; ADVERTISING; Burson-Marsteller | False | By Randall Rothenberg | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/tgx-corp-reports-earnings-for-year-to-dec-31.html | TGX Corp reports earnings for Year to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/theater/review-theater-a-3-day-immersion-in-new-plays.html | Review/Theater; A 3-Day Immersion in New Plays | False | By Mel Gussow, Special To the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/drexel-chief-s-tough-task-to-regain-client-confidence.html | Drexel Chief's Tough Task: To Regain Client Confidence | False | By Kurt Eichenwald | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/us/daley-wins-as-mayor-of-chicago-ending-six-years-of-black-control.html | Daley Wins as Mayor of Chicago, Ending Six Years of Black Control | False | By Dirk Johnson, Special To the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/news-summary-582589.html | NEWS SUMMARY | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/southern-union-co-reports-earnings-for-qtr-to-dec-31.html | Southern Union Co reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/lindsay-manufacturing-co-reports-earnings-for-qtr-to-feb-28.html | Lindsay Manufacturing Co reports earnings for Qtr to Feb 28 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/the-media-business-advertising-your-family-debut.html | THE MEDIA BUSINESS; ADVERTISING; 'Your Family' Debut | False | By Randall Rothenberg | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/colortech-corp-reports-earnings-for-year-to-dec-31.html | Colortech Corp reports earnings for Year to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/us/doctor-at-center-of-legal-swirl-is-kept-from-trial.html | Doctor at Center of Legal Swirl Is Kept From Trial | False | By Peter Applebome, Special To the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/as-more-insurance-concerns-fail-fears-mount-of-an-industry-crisis.html | As More Insurance Concerns Fail, Fears Mount of an Industry Crisis | False | By Nathaniel C. Nash, Special To the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/usmx-inc-reports-earnings-for-year-to-dec-31.html | USMX Inc reports earnings for Year to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/bridge-674089.html | BRIDGE | False | By Alan Truscott | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/eastern-sale-by-ueberroth-appears-near.html | Eastern Sale By Ueberroth Appears Near | False | By Agis Salpukas | 1989-04-10 | TX 2-553806 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/us/fuel-prices-rise-in-california.html | Fuel Prices Rise in California | False | Special to the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/garden/at-the-nation-s-table-washington.html | AT THE NATION'S TABLE; Washington | False | By Joan Nathan | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/world/shrinking-from-the-artillery-beirut-turns-to-tv-for-solace.html | Shrinking From the Artillery, Beirut Turns to TV for Solace | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/acceptance-insurance-holdings-inc-reports-earnings-for-year-to-dec-31.html | Acceptance Insurance Holdings Inc reports earnings for Year to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/style/shopping-thats-all-in-a-day-s-work.html | Shopping That's All in A Day's Work | False | By Joy Darlington | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/alexander-energy-corp-reports-earnings-for-qtr-to-dec-31.html | Alexander Energy Corp reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/leisure-concepts-reports-earnings-for-qtr-to-dec-31.html | Leisure Concepts reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/company-news-boeing-jet-order.html | COMPANY NEWS; Boeing Jet Order | False | AP | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/us/washington-talk-the-man-who-got-the-pentagon-s-attention.html | WASHINGTON TALK; The Man Who Got the Pentagon's Attention | False | By Andrew Rosenthal, Special To the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/company-news-du-pont-toyo-ink.html | COMPANY NEWS; Du Pont-Toyo Ink | False | AP | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/obituaries/andrea-busiri-vici-architect-86.html | Andrea Busiri Vici, Architect, 86 | False | AP | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/opinion/a-peace-at-risk-in-namibia.html | A Peace at Risk in Namibia | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/executive-changes-576089.html | EXECUTIVE CHANGES | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/garden/food-notes-628389.html | FOOD NOTES | False | By Florence Fabricant | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/north-east-insurance-reports-earnings-for-qtr-to-dec-31.html | North East Insurance reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/obituaries/thomas-j-brogan-93-new-jersey-car-dealer.html | Thomas J. Brogan, 93, New Jersey Car Dealer | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/apple-juice-maker-in-layoffs.html | Apple-Juice Maker in Layoffs | False | AP | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/tyco-laboratories-inc-reports-earnings-for-qtr-to-feb-28.html | Tyco Laboratories Inc reports earnings for Qtr to Feb 28 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/world/a-jet-crash-lands-in-flames-at-peru-airport-injuring-11.html | A Jet Crash-Lands in Flames At Peru Airport, Injuring 11 | False | AP | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/icn-biomedicals-reports-earnings-for-qtr-to-march-4.html | ICN Biomedicals reports earnings for Qtr to March 4 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/opinion/oil-and-dirty-hands.html | Oil and Dirty Hands | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/opinion/l-occupying-an-apartment-is-not-like-occupying-a-hospital-bed-639789.html | Occupying an Apartment Is Not Like Occupying a Hospital Bed | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/tie-telecommunications-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | TIE/Telecommunications Canada Ltd reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/new-york-court-backs-wide-claims-on-the-drug-des.html | NEW YORK COURT BACKS WIDE CLAIMS ON THE DRUG DES | False | By Sam Howe Verhovek, Special To the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/company-news-american-air-flights-cleared.html | COMPANY NEWS; American Air Flights Cleared | False | Special to the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/webster-clothes-inc-reports-earnings-for-qtr-to-jan-28.html | Webster Clothes Inc reports earnings for Qtr to Jan 28 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/us/ousted-tanker-captain-still-in-hiding.html | Ousted Tanker Captain Still in Hiding | False | By Wolfgang Saxon | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/theater/honors-for-lortel.html | Honors for Lortel | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/telemundo-group-reports-earnings-for-qtr-to-dec-31.html | Telemundo Group reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/opinion/foreign-affairs-more-soviet-surprises.html | FOREIGN AFFAIRS; More Soviet Surprises | False | By Flora Lewis | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/mgm-ua-communications-co-reports-earnings-for-qtr-to-feb-28.html | MGM-UA Communications Co reports earnings for Qtr to Feb 28 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/books/book-notes-431189.html | Book Notes | False | By Edwin McDowell | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/cd-yields-are-higher-easing-seen.html | C.D. Yields Are Higher; Easing Seen | False | By Robert Hurtado | 1989-04-10 | TX 2-553806 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/the-panel-forging-a-new-charter.html | The Panel Forging a New Charter | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/carl-karcher-enterprises-inc-reports-earnings-for-qtr-to-jan-30.html | Carl Karcher Enterprises Inc reports earnings for Qtr to Jan 30 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/world/costa-rican-hails-bush-s-latin-policy.html | Costa Rican Hails Bush's Latin Policy | False | By Elaine Sciolino, Special To the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/medchem-products-reports-earnings-for-qtr-to-feb-28.html | Medchem Products reports earnings for Qtr to Feb 28 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/big-bear-inc-reports-earnings-for-13wk-to-feb-25.html | Big Bear Inc reports earnings for 13wk to Feb 25 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/cintas-corp-reports-earnings-for-qtr-to-feb-28.html | Cintas Corp reports earnings for Qtr to Feb 28 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/credit-markets-prices-continue-to-rise-soft-auto-sales-a-factor.html | CREDIT MARKETS; Prices Continue to Rise; Soft Auto Sales a Factor | False | By Kenneth N. Gilpin | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/obituaries/dorothy-adelmann-82-ex-cornell-curator.html | Dorothy Adelmann, 82, Ex-Cornell Curator | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/world/new-inquiry-urged-in-killing-of-3-on-gibraltar.html | New Inquiry Urged in Killing of 3 on Gibraltar | False | By Craig R. Whitney, Special To the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/us/senators-fault-capital-mayor-on-crime.html | Senators Fault Capital Mayor on Crime | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/symbol-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | Symbol Technologies Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/long-lake-energy-corp-reports-earnings-for-qtr-to-dec-31.html | Long Lake Energy Corp reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/company-news-american-building-holding-sale-talks.html | COMPANY NEWS; American Building Holding Sale Talks | False | Special to the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/sports/a-masters-landmark-is-given-a-new-look.html | A Masters Landmark Is Given a New Look | False | By Gordon S. White Jr., Special To the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/sports/both-sides-winners-in-showdown-game.html | Both Sides Winners In Showdown Game | False | By William C. Rhoden, Special To the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/finance-new-issues-fannie-mae-sale.html | FINANCE/NEW ISSUES; Fannie Mae Sale | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/home-capital-group-inc-reports-earnings-for-year-to-dec-31.html | Home Capital Group Inc reports earnings for Year to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/chevrolet-lumina.html | Chevrolet Lumina | False | AP | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/world/latin-intellectuals-urge-brazil-to-save-amazon-rain-forest.html | Latin Intellectuals Urge Brazil to Save Amazon Rain Forest | False | By Larry Rohter, Special To the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/sports/knicks-defense-fails-to-deter-the-76ers.html | Knicks' Defense Fails to Deter the 76ers | False | By Sam Goldaper | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/millicom-inc-reports-earnings-for-year-to-dec-31.html | Millicom Inc reports earnings for Year to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/sports/sports-people-basketball-brown-eyes-michigan.html | SPORTS PEOPLE: BASKETBALL; Brown Eyes Michigan | False | AP | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/movies/a-double-bill-that-stars-simplicity-itself.html | A Double Bill That Stars Simplicity Itself | False | By Caryn James | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/rti-inc-reports-earnings-for-year-to-dec-31.html | RTI Inc reports earnings for Year to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/wiener-enterprises-inc-reports-earnings-for-qtr-to-jan-28.html | Wiener Enterprises Inc reports earnings for Qtr to Jan 28 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/world/rise-in-hunger-seen-as-world-s-harvests-fall-and-costs-soar.html | Rise in Hunger Seen As World's Harvests Fall and Costs Soar | False | By Paul Lewis, Special To the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/business-people-csx-official-is-named-chairman-of-conrail.html | BUSINESS PEOPLE; CSX Official Is Named Chairman of Conrail | False | By Daniel F. Cuff | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/business-people-whirlpool-s-no-2-quits-a-job-as-no-1-his-goal.html | BUSINESS PEOPLE; Whirlpool's No. 2 Quits, A Job as No. 1 His Goal | False | By Daniel F. Cuff | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/garden/60-minute-gourmet-627189.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1989-04-10 | TX 2-553806 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/kean-offers-plan-to-teach-4-core-values-in-schools.html | Kean Offers Plan to Teach 4 'Core Values' in Schools | False | By Robert Hanley, Special To the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/werner-enterprises-inc-reports-earnings-for-qtr-to-feb-28.html | Werner Enterprises Inc reports earnings for Qtr to Feb 28 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/national-datacomputer-reports-earnings-for-qtr-to-dec-31.html | National Datacomputer reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/arts/british-pension-fund-sells-65.6-million-in-artworks.html | British Pension Fund Sells $65.6 Million in Artworks | False | By Terry Trucco, Special To The New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/let-s-make-deal-entertainment-mergers-show-desire-run-production-distribution.html | Let's Make a Deal; Entertainment Mergers Show Desire To Run Production and Distribution | False | By Geraldine Fabrikant | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/hillenbrand-industries-reports-earnings-for-qtr-to-march-4.html | Hillenbrand Industries reports earnings for Qtr to March 4 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/sports/john-in-26th-season-helps-yankees-to-an-improbable-start.html | John, in 26th Season, Helps Yankees to an Improbable Start | False | By Michael Martinez, Special To the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/sports/sports-people-basketball-morrison-a-coach-again.html | SPORTS PEOPLE: BASKETBALL; Morrison a Coach Again | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/us/medical-groups-ask-high-court-to-reject-restrictions-on-abortion.html | Medical Groups Ask High Court to Reject Restrictions on Abortion | False | By Martin Tolchin, Special To the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/pepsi-cancels-madonna-ad.html | Pepsi Cancels Madonna Ad | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/workers-tell-of-patronage-by-koch-aides.html | Workers Tell Of Patronage By Koch Aides | False | By Richard Levine | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/lockheed-will-focus-on-military.html | Lockheed Will Focus On Military | False | By Richard W. Stevenson, Special To the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/stewart-stevenson-services-inc-reports-earnings-for-qtr-to-jan-31.html | Stewart & Stevenson Servces Inc reports earnings for Qtr to Jan 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/unifirst-corp-reports-earnings-for-qtr-to-feb-25.html | Unifirst Corp reports earnings for Qtr to Feb 25 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/heilig-meyers-co-reports-earnings-for-year-to-feb-28.html | Heilig-Meyers Co reports earnings for Year to Feb 28 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/smartcard-international-reports-earnings-for-year-to-dec-31.html | Smartcard International reports earnings for Year to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/new-york-officials-reject-joint-aids-group.html | New York Officials Reject Joint AIDS Group | False | By Bruce Lambert | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/pathe-communications-corp-reports-earnings-for-year-to-dec-31.html | Pathe Communications Corp reports earnings for Year to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/us/education-colleges-caught-in-tuition-student-aid-squeeze.html | EDUCATION; Colleges Caught in Tuition-Student Aid Squeeze | False | By Deirdre Carmody | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/briefs-576889.html | BRIEFS | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/opinion/boroughsclerosis.html | Borough-Sclerosis | False | By Stephen Berger | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/strober-organization-reports-earnings-for-qtr-to-dec-31.html | Strober Organization reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/us/education-vermont-seeks-tighter-rules-for-prviate-schools.html | EDUCATION; Vermont Seeks Tighter Rules for Prviate Schools | False | By Sally Johnson, Special To the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/security-american-financial-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | Security American Financial Enterprises Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/5-more-kidder-departures.html | 5 More Kidder Departures | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/world/china-s-congress-airs-some-discord.html | CHINA'S CONGRESS AIRS SOME DISCORD | False | By Nicholas D. Kristof, Special To the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/arts/review-jazz-the-gil-evans-orchestra.html | Review/Jazz; The Gil Evans Orchestra | False | By Peter Watrous | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/arts/record-price-for-a-klee-is-paid-at-a-london-sale.html | Record Price for a Klee Is Paid at a London Sale | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/borough-chiefs-offer-plans-to-retain-power.html | Borough Chiefs Offer Plans to Retain Power | False | By Alan Finder | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/world/the-un-today.html | The U.N. Today | False | | 1989-04-10 | TX 2-553806 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/locomotives-in-high-gear-again.html | Locomotives in High Gear Again | False | By John Holusha, Special To the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/world/haiti-deports-3-leaders-of-failed-coup.html | Haiti Deports 3 Leaders of Failed Coup | False | By Howard W. French, Special To the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/inside-571689.html | INSIDE | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/opinion/l-stop-army-financed-germ-warfare-research-359389.html | Stop Army-Financed Germ-Warfare Research | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/garden/a-mutual-admiration-flourishes.html | A Mutual Admiration Flourishes | False | By Howard G. Goldberg | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/briefs-442589.html | BRIEFS | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/sports/runnerup-pirates-return-to-a-winner-s-welcome.html | Runnerup Pirates Return To a Winner's Welcome | False | Special to the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/sports/new-season-for-john-starts-same-old-way.html | New Season for John Starts Same Old Way | False | By Murray Chass, Special To the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/us/substance-in-meat-is-found-to-fight-cancer.html | Substance in Meat Is Found to Fight Cancer | False | By Sandra Blakeslee, Special To the New York Times | 1989-04-10 | TX 2-553806 | | |
| 1989-04-05 | 1989-04-05 | https://www.nytimes.com/1989/04/05/business/medical-technology-systems-reports-earnings-for-qtr-to-dec-31.html | Medical Technology Systems reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-553806 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/world/22-reported-killed-by-artillery-barrages-in-beirut.html | 22 Reported Killed by Artillery Barrages in Beirut | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |