Exhibit F98

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/indian-court-asks-data-on-bhopal-deal.html | Indian Court Asks Data on Bhopal Deal | False | By Jonathan Fuerbringer | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/opinion/l-never-underestimate-power-of-women-in-unions-698989.html | Never Underestimate Power of Women in Unions | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/world/250-arabs-freed-by-israel-s-army.html | 250 ARABS FREED BY ISRAEL'S ARMY | False | By Joel Brinkley, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/the-media-business-publisher-of-tv-guide-joins-new-york-post.html | THE MEDIA BUSINESS; Publisher of TV Guide Joins New York Post | False | By Alex S. Jones | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/talking-deals-armco-s-accord-with-kawasaki.html | Talking Deals; Armco's Accord With Kawasaki | False | By Jonathan P. Hicks | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/sports/sports-of-the-times-esposito-puts-himself-on-the-spot.html | SPORTS OF THE TIMES; Esposito Puts Himself On the Spot | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/nyregion/c-corrections-910589.html | Corrections | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/luria-l-son-a-reports-earnings-for-qtr-to-jan-28.html | Luria (L.) & Son (A) reports earnings for Qtr to Jan 28 | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/nwa-stock-up-sharply.html | NWA Stock Up Sharply | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/arts/house-panel-backs-bill-for-fairness-doctrine.html | House Panel Backs Bill For Fairness Doctrine | False | AP | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/peter-miller-apparel-group-inc-reports-earnings-for-qtr-to-jan-31.html | Peter Miller Apparel Group Inc. reports earnings for Qtr to Jan 31 | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/us/health-drug-research-team-sets-a-conflict-of-interest-code.html | HEALTH; Drug Research Team Sets A Conflict-of-Interest Code | False | By Warren E. Leary, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/sports/lawyer-says-doctor-permitted-steroid-use.html | Lawyer Says Doctor Permitted Steroid Use | False | AP | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/sports/canucks-defeat-flames-in-overtime-of-playoff-opener.html | Canucks Defeat Flames in Overtime of Playoff Opener | False | AP | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/business-people-gerber-products-fills-new-operating-post.html | BUSINESS PEOPLE; Gerber Products Fills New Operating Post | False | By Philip E. Ross | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/whiting-petroleum-reports-earnings-for-year-to-dec-31.html | Whiting Petroleum reports earnings for Year to Dec 31 | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/world/us-proposes-rise-of-up-to-150000-in-new-refugees.html | U.S. PROPOSES RISE OF UP TO 150,000 IN NEW REFUGEES | False | By Philip Shenon, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/world/vietnam-promises-troops-will-leave-cambodia-by-fall.html | VIETNAM PROMISES TROOPS WILL LEAVE CAMBODIA BY FALL | False | By Steven Erlanger, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/garden/like-living-aboard-ship-or-on-the-concorde.html | Like Living Aboard Ship, or on the Concorde | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/the-media-business-xerox-is-sued-by-metaphor.html | THE MEDIA BUSINESS; Xerox Is Sued By Metaphor | False | Special to the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/obituaries/howard-ellis-cox-76-manhattan-lawyer.html | Howard Ellis Cox, 76, Manhattan Lawyer | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/pan-atlantic-re-reports-earnings-for-qtr-to-dec-31.html | Pan Atlantic Re reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/nyregion/metro-datelines-biaggi-plea-for-mercy-is-rejected-by-judge.html | Metro Datelines; Biaggi Plea for Mercy Is Rejected by Judge | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/opinion/abroad-at-home-a-time-for-healing.html | ABROAD AT HOME; A Time for Healing | False | By Anthony Lewis | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/nyregion/metro-datelines-ex-clerk-is-charged-in-merchant-s-killing.html | Metro Datelines; Ex-Clerk Is Charged In Merchant's Killing | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/pagurian-corp-reports-earnings-for-year-to-dec-31.html | Pagurian Corp. reports earnings for Year to Dec 31 | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/opinion/l-amnesty-looks-first-at-victims-not-ideologies-hoover-remembered-699089.html | Amnesty Looks First at Victims, Not Ideologies; Hoover Remembered | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/us/drive-seeks-to-make-sex-in-therapy-a-crime.html | Drive Seeks to Make Sex in Therapy a Crime | False | By Susan Diesenhouse, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/garden/grasses-elegant-and-thrifty-in-backyards-and-on-rooftops.html | Grasses, Elegant and Thrifty, In Backyards and on Rooftops | False | By Linda Yang | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/us/gop-s-southern-hopes-set-back-in-alabama.html | G.O.P.'s Southern Hopes Set Back in Alabama | False | By Peter Applebome, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/chicago-merc-disciplines-8.html | Chicago Merc Disciplines 8 | False | AP | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/movies/reviews-television-a-city-s-reactions-to-its-first-aids-cases.html | Reviews/Television; A City's Reactions to Its First AIDS Cases | False | By Walter Goodman | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/obituaries/dr-jan-rajchman-80-electronics-engineer.html | Dr. Jan Rajchman, 80, Electronics Engineer | False | | 1989-04-10 | TX 2-535724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/miller-herman-inc-o-reports-earnings-for-qtr-to-mar-4.html | Miller (Herman) Inc.(O) reports earnings for Qtr to Mar 4 | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/sports/froese-wins-a-start-on-past-performance.html | Froese Wins a Start on Past Performance | False | By Alex Yannis, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/tele-optics-inc-reports-earnings-for-year-to-dec-31.html | Tele-Optics Inc. reports earnings for Year to Dec 31 | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/arts/review-dance-balinese-troupe-to-the-sound-of-the-gamelan.html | Review/Dance; Balinese Troupe, to the Sound of the Gamelan | False | By Anna Kisselgoff | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/garden/q-a-919289.html | Q&A | False | By Bernard Gladstone | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/consumer-rates-fund-yields-up-slightly.html | CONSUMER RATES; Fund Yields Up Slightly | False | By Robert Hurtado | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/sports/day-of-accord-for-cable-tv.html | DAY OF ACCORD FOR CABLE TV | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/dyansen-corp-reports-earnings-for-qtr-to-dec-31.html | Dyansen Corp. reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/opinion/l-raising-farmer-tax-burden-hurts-new-york-698889.html | Raising Farmer Tax Burden Hurts New York | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/garden/moving-a-cabinet-can-give-it-achy-joints.html | Moving a Cabinet Can Give It Achy Joints | False | By Michael Varese | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/nyregion/metro-datelines-bosket-is-charged-in-jail-guard-attack.html | Metro Datelines; Bosket Is Charged In Jail-Guard Attack | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/us/daley-reaches-out-to-dispirited-blacks.html | Daley Reaches Out to Dispirited Blacks | False | By William E. Schmidt, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/binks-manufacturing-reports-earnings-for-qtr-to-feb-28.html | Binks Manufacturing reports earnings for Qtr to Feb 28 | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/books/books-of-the-times-blood-and-brine-the-course-of-naval-warfare.html | Books of The Times; Blood and Brine: The Course of Naval Warfare | False | By Christopher Lehmann-Haupt | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/opinion/topics-of-the-times-o-is-for-orientation.html | TOPICS OF THE TIMES; O is for Orientation | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/theater/review-theater-h-y-m-a-n-k-a-p-l-a-n-a-musical.html | Review/Theater; 'H*Y*M*A*N K*A*P*L*A*N,' a Musical | False | By Richard F. Shepard | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/us/tanker-captain-surrenders-judge-sets-1-million-bail.html | Tanker Captain Surrenders; Judge Sets $1 Million Bail | False | By Eric Schmitt, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/arts/times-books-director-leaving-for-knopf-post.html | Times Books Director Leaving For Knopf Post | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/galactic-resources-ltd-reports-earnings-for-qtr-to-dec-31.html | Galactic Resources Ltd. reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/sports/increase-in-positive-tests.html | Increase in Positive Tests | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising; People | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/sports/hawkins-routed-in-yankee-debut.html | Hawkins Routed in Yankee Debut | False | By Michael Martinez, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/world/kabul-court-puts-pakistan-on-trial.html | KABUL COURT PUTS PAKISTAN ON TRIAL | False | By John F. Burns, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/us/president-unveils-schools-proposal.html | PRESIDENT UNVEILS SCHOOLS PROPOSAL | False | By Maureen Dowd, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/santa-monica-bank-reports-earnings-for-qtr-to-mar-31.html | Santa Monica Bank reports earnings for Qtr to Mar 31 | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/key-rates-924789.html | KEY RATES | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/sports/sports-people-football-smerlas-may-move-on.html | SPORTS PEOPLE: FOOTBALL; Smerlas May Move On | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/world/baker-meets-with-shamir-calls-ideas-encouraging.html | Baker Meets With Shamir; Calls Ideas 'Encouraging' | False | By Thomas L. Friedman, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/ocean-bio-chem-inc-reports-earnings-for-year-to-dec-31.html | Ocean Bio-Chem Inc. reports earnings for Year to Dec 31 | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/nyregion/c-corrections-910489.html | Corrections | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/obituaries/lawrence-pope-bank-robber-70.html | Lawrence Pope, Bank Robber, 70 | False | AP | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/company-news-proxy-fight-set-by-union-capital.html | COMPANY NEWS; Proxy Fight Set By Union Capital | False | Special to the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/sports/dodgers-payroll-record-844002-per-player.html | Dodgers' Payroll: Record $844,002 Per Player | False | By Murray Chass | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/opinion/bushs-missing-link-in-nicaragua.html | Bush's Missing Link in Nicaragua | False | By S. Neil MacFarlane | 1989-04-10 | TX 2-535724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/finance-new-issues-port-authority-is-offering-100-million-in-serial-bonds.html | FINANCE/NEW ISSUES; Port Authority Is Offering $100 Million in Serial Bonds | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/garden/a-designer-s-first-solo-first-store-and-first-restaurant.html | A Designer's First Solo, First Store and First Restaurant | False | By Suzanne Slesin | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/us/indian-school-long-a-citadel-of-hope-is-troubled.html | Indian School, Long a Citadel of Hope, Is Troubled | False | By William Robbins, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/debt-reduction-ways-to-do-it.html | Debt Reduction: Ways to Do It | False | By Peter T. Kilborn, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/obituaries/walter-d-floersheim-banker-89.html | Walter D. Floersheim, Banker, 89 | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/garden/currents-an-orbital-spaceship-to-put-magazines-on.html | CURRENTS; An Orbital Spaceship To Put Magazines On | False | By Patricia Leigh Brown | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/tax-return-extensions.html | Tax Return Extensions | False | AP | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/us/tv-coverage-spill-inquiries.html | TV Coverage: Spill Inquiries | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/opinion/l-amnesty-looks-first-at-victims-not-ideologies-a-single-standard-929889.html | Amnesty Looks First at Victims, Not Ideologies; A Single Standard | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/world/bush-set-to-extend-economic-sanctions-against-panama-for-a-year.html | Bush Set to Extend Economic Sanctions Against Panama for a Year | False | By Elaine Sciolino, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/sports/coffey-scores-twice-as-rangers-lose-opener.html | Coffey Scores Twice as Rangers Lose Opener | False | By Joe Sexton, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/theater/tony-panel-to-ponder-if-words-a-drama-make.html | Tony Panel to Ponder if Words a Drama Make | False | By Mervyn Rothstein | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/nyregion/a-tough-principal-turns-a-school-around.html | A Tough Principal Turns a School Around | False | By Neil A. Lewis | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/nyregion/state-overrules-censorship-of-student-publication-on-li.html | State Overrules Censorship Of Student Publication on L.I. | False | By Philip S. Gutis, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/world/drugs-and-terror-linked-in-colombia.html | DRUGS AND TERROR LINKED IN COLOMBIA | False | By James Brooke, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/a-warning-on-savings-bailout-plan.html | A Warning On Savings Bailout Plan | False | By Peter T. Kilborn, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/obituaries/william-l-phyfe-78-ex-at-t-official.html | William L. Phyfe, 78, Ex-A.T. & T. Official | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/soviets-buy-more-corn.html | Soviets Buy More Corn | False | AP | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/sports/sports-people-boxing-new-start-for-jones.html | SPORTS PEOPLE: BOXING; New Start for Jones | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/patrick-quits-as-chairman-of-the-fcc.html | Patrick Quits As Chairman Of The F.C.C. | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/world/haitian-leader-challenged-by-new-army-mutiny.html | Haitian Leader Challenged by New Army Mutiny | False | By Howard W. French, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/arts/review-blues-ac-reed-in-raucous-form.html | Review/Blues; A.C. Reed in Raucous Form | False | By Peter Watrous | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/giant-yellowknife-mines-ltd-reports-earnings-for-qtr-to-dec-31.html | Giant Yellowknife Mines Ltd. reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/citizens-southern-corp-reports-earnings-for-qtr-to-mar-31.html | Citizens & Southern Corp. reports earnings for Qtr to Mar 31 | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/world/poland-sets-free-vote-in-june-first-since-45-solidarity-reinstated.html | POLAND SETS FREE VOTE IN JUNE, FIRST SINCE '45; SOLIDARITY REINSTATED | False | By John Tagliabue, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/us/washington-talk-the-court.html | Washington Talk: The Court | False | By Linda Greenhouse, Washington, April 5 - Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/us/man-convicted-in-killing-of-6.html | Man Convicted in Killing of 6 | False | AP | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/sports/sports-people-basketball-olson-has-discussions-about-kentucky-job.html | SPORTS PEOPLE:BASKETBALL; Olson Has Discussions About Kentucky Job | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS; Advertising; Pro Bono | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/airship-international-ltd-reports-earnings-for-year-to-dec-31.html | Airship International Ltd. reports earnings for Year to Dec 31 | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/opinion/essay-you-tell-him-this.html | ESSAY; 'You Tell Him This' | False | By William Safire | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/us-bars-beech-nut.html | U.S. Bars Beech-Nut | False | AP | 1989-04-10 | TX 2-535724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/the-media-business-advertising-agencies-roles-as-teachers.html | THE MEDIA BUSINESS: Advertising Agencies' Roles As Teachers | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/broadcaster-gets-6month-prison-term.html | Broadcaster Gets 6-Month Prison Term | False | By James Hirsch | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/us/health-study-absolves-ex-smokers-weight-gain-is-not-their-fault.html | HEALTH; Study Absolves Ex-Smokers: Weight Gain Is Not Their Fault | False | By Gina Kolata | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/nyregion/psc-approves-rate-rises-and-shutdown-of-shoreham.html | P.S.C. Approves Rate Rises And Shutdown of Shoreham | False | By Philip S. Gutis | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/sports/sports-people-basketball-award-to-elliott.html | SPORTS PEOPLE: BASKETBALL; Award to Elliott | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/the-media-business-advertising-burnett-gets-big-pillsbury-assignment.html | THE MEDIA BUSINESS: Advertising; Burnett Gets Big Pillsbury Assignment | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/world/soviets-after-33-years-publish-khrushchev's-anti-stalin-speech.html | Soviets, After 33 Years, Publish Khrushchev's Anti-Stalin Speech | False | By Francis X. Clines, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/opinion/release-the-captive-judges.html | Release the Captive Judges | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/b-h-ocean-carriers-ltd-reports-earnings-for-qtr-to-dec-31.html | B&H Ocean Carriers Ltd. reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/pinnacle-petroleum-reports-earnings-for-qtr-to-dec-31.html | Pinnacle Petroleum reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/l-phys-ed-s-changed-since-it-went-coed-698789.html | Phys. Ed.'s Changed Since It Went Coed | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/executive-changes-751689.html | EXECUTIVE CHANGES | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/finance-new-issues-phoenix-agency-revenue-bonds.html | FINANCE/NEW ISSUES; Phoenix Agency Revenue Bonds | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/tridel-enterprises-inc-reports-earnings-for-year-to-dec-31.html | Tridel Enterprises Inc. reports earnings for Year to Dec 31 | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS: Advertising; Addendum | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/company-news-wang-trims-jobs-plans-more-cuts.html | COMPANY NEWS; Wang Trims Jobs, Plans More Cuts | False | AP | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/opinion/l-amnesty-looks-first-at-victims-not-ideologies-rudder-bent-left-929489.html | Amnesty Looks First at Victims, Not Ideologies; Rudder Bent Left | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/sai-group-inc-reports-earnings-for-qtr-to-dec-31.html | SAI Group Inc. reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/new-chairman-at-blue-arrow.html | New Chairman At Blue Arrow | False | AP | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/arts/katharine-zadravec-a-poet-is-dead-at-56.html | Katharine Zadravec, A Poet, Is Dead at 56 | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/world/gorbachev-eclipsed-soviet-chief-ends-3-hard-days-with-castro-who-spurns-change.html | GORBACHEV ECLIPSED; Soviet Chief Ends 3 Hard Days With Castro, Who Spurns Change as Too Steep a Luxury | False | By Bill Keller, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/sports/knicks-falling-into-their-own-traps.html | Knicks Falling Into Their Own Traps | False | By Sam Goldaper | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/nyregion/bridge-749989.html | Bridge | False | By Alan Truscott | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/nyregion/connecticut-schools-get-a-voluntary-racial-plan.html | Connecticut Schools Get A Voluntary Racial Plan | False | By Kirk Johnson, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/world/us-dismisses-call-by-gorbachev-to-end-latin-america-arms-aid.html | U.S. Dismisses Call by Gorbachev To End Latin America Arms Aid | False | By Bernard Weinraub, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/business-people-bidermann-head-named-as-chief-at-russ-togs.html | BUSINESS PEOPLE; Bidermann Head Named As Chief at Russ Togs | False | By Daniel F. Cuff | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/world/pretoria-softens-stance-on-namibia.html | PRETORIA SOFTENS STANCE ON NAMIBIA | False | By Christopher S. Wren, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/us/ship-may-have-been-on-autopilot.html | Ship May Have Been on Autopilot | False | By Keith Schneider, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/sports/many-black-college-athletes-express-feelings-of-isolation.html | Many Black College Athletes Express Feelings of Isolation | False | By William C. Rhoden, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/us/philadelphia-mob-leader-is-convicted-of-murder.html | Philadelphia Mob Leader Is Convicted of Murder | False | AP | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/peoples-bancorp-nc-o-reports-earnings-for-qtr-to-mar-31.html | Peoples Bancorp (N.C.) (O) reports earnings for Qtr to Mar 31 | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/garden/currents-new-york-primitivism-in-boston.html | CURRENTS; New York Primitivism In Boston | False | By Patricia Leigh Brown | 1989-04-10 | TX 2-535724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/accord-is-seen-for-ueberroth-to-buy-eastern.html | Accord Is Seen For Ueberroth To Buy Eastern | False | By Stephen Labaton | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/garden/currents-a-guide-to-park-houses.html | CURRENTS; A Guide to Park Houses | False | By Patricia Leigh Brown | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/us/us-said-to-censor-memo-on-oil-risks.html | U.S. SAID TO CENSOR MEMO ON OIL RISKS | False | By Philip Shabecoff, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/nyregion/koch-defends-practices-in-hiring-in-testimony-before-ethics-panel.html | Koch Defends Practices in Hiring In Testimony Before Ethics Panel | False | By Richard Levine | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/nyregion/quotation-of-the-day-910189.html | Quotation of the Day | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/the-media-business-ad-research-shifts-from-products-to-people.html | THE MEDIA BUSINESS; Ad Research Shifts From Products to People | False | By Randall Rothenberg | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/sports/hershiser-loses-game-and-streak.html | Hershiser Loses Game and Streak | False | AP | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/world/the-un-today.html | The U.N. Today | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/dow-offsets-loss-with-a-6.60-point-gain.html | Dow Offsets Loss With a 6.60-Point Gain | False | By Phillip H. Wiggins | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/kidder-ending-currency-effort.html | Kidder Ending Currency Effort | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/us/washington-talk-images-are-weapons-on-abortion-battlefield.html | Washington Talk; Images Are Weapons On Abortion Battlefield | False | By Julie Johnson, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/garden/complex-textile-miniatures-and-spare-sculptures.html | Complex Textile Miniatures and Spare Sculptures | False | By Lisa Hammel | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/arts/review-music-a-night-of-richard-peaslee-theater-songs.html | Review/Music; A Night of Richard Peaslee Theater Songs | False | By John Rockwell | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/world/bush-panel-rejects-arab-american-plea-to-curb-israeli-trade.html | Bush Panel Rejects Arab-American Plea to Curb Israeli Trade | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/us/health-disease-detection-high-breast-density-identified-federal-scientist-cancer.html | HEALTH; Disease Detection; High Breast Density Is Identified By Federal Scientist as Cancer Risk | False | By Sandra Blakeslee, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/garden/drawings-by-inigo-jones.html | Drawings by Inigo Jones | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/international-consumer-brands-reports-earnings-for-qtr-to-dec-31.html | International Consumer Brands reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/us/dallas-prosecutors-in-76-slaying-case-are-leaving-office.html | Dallas Prosecutors In '76 Slaying Case Are Leaving Office | False | Special to the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/nyregion/c-corrections-910389.html | Corrections | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/the-media-business-advertising-mcgraw-hill-service-aims-at-trade-journals.html | THE MEDIA BUSINESS; Advertising; McGraw-Hill Service Aims at Trade Journals | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/precedent-is-seen-in-des-decision.html | Precedent Is Seen in DES Decision | False | By Milt Freudenheim | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/sports/acquittal-bid-for-walters.html | Acquittal Bid for Walters | False | Special to the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/finance-new-issues-niagara-mohawk.html | FINANCE/NEW ISSUES; Niagara Mohawk | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/world/soviet-envoy-who-knows-how-to-please.html | Soviet Envoy Who Knows How to Please | False | By Craig R. Whitney, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/us/kansas-city-voters-turn-down-a-plan-for-a-strong-mayor.html | Kansas City Voters Turn Down a Plan For a Strong Mayor | False | Special to the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/drexel-chief-talks-about-firm-s-future.html | Drexel Chief Talks About Firm's Future | False | By Kurt Eichenwald, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/allied-research-corp-reports-earnings-for-qtr-to-dec-31.html | Allied Research Corp. reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/dcny-corp-reports-earnings-for-qtr-to-mar-31.html | DCNY Corp. reports earnings for Qtr to Mar 31 | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/us/us-widens-import-curbs-on-military-like-rifles.html | U.S. Widens Import Curbs on Military-Like Rifles | False | By Charles Mohr, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/us/gunshots-fired-at-abortion-activist-s-house.html | Gunshots Fired at Abortion Activist's House | False | AP | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/wright-says-purchase-of-books-was-his-idea.html | Wright Says Purchase of Books Was His Idea | False | By Susan F. Rasky, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/sports/greens-are-softer-at-augusta-for-the-masters.html | Greens Are Softer at Augusta for the Masters | False | By Gordon S. White Jr., Special To the New York Times | 1989-04-10 | TX 2-535724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/nyregion/stein-proposes-a-stronger-oversight-role-for-his-office.html | Stein Proposes a Stronger Oversight Role for His Office | False | By Todd S. Purdum | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/nyregion/why-asks-couple-did-our-son-die-in-police-chokehold.html | Why, Asks Couple, Did Our Son Die in Police Chokehold? | False | By Sam Howe Verhovek | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/b-h-bulk-carriers-ltd-reports-earnings-for-qtr-to-dec-31.html | B&H Bulk Carriers Ltd. reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/opinion/revolutionary-questions-in-cuba.html | Revolutionary Questions in Cuba | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/sports/sports-people-basketball-big-east-acc-series.html | SPORTS PEOPLE: BASKETBALL; Big East-A.C.C. Series | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/opinion/topics-of-the-times-furnishing-the-homeless.html | TOPICS OF THE TIMES; Furnishing the Homeless | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/sports/sports-people-baseball-pirates-sign-meacham.html | SPORTS PEOPLE: BASEBALL; Pirates Sign Meacham | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/us/bush-is-said-to-weigh-25-raise-for-judges.html | Bush Is Said to Weigh 25% Raise for Judges | False | AP | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/company-news-simmons-lowers-stake-in-lockheed.html | COMPANY NEWS; Simmons Lowers Stake in Lockheed | False | Special to the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/arts/reviews-television-a-look-at-the-toy-business-on-48-hours.html | Reviews/Television; A Look at the Toy Business, on '48 Hours' | False | By Walter Goodman | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/us/palm-beach-journal-noisy-jetliners-annoy-an-enclave-of-the-rich.html | Palm Beach Journal; Noisy Jetliners Annoy An Enclave of the Rich | False | By Nick Madigan, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/sports/how-much-they-make.html | How Much They Make | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/garden/currents-americana-from-the-near-past.html | CURRENTS; Americana From the Near Past | False | By Patricia Leigh Brown | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/garden/currents-chronicling-the-romance-of-tudor-city.html | CURRENTS; Chronicling the Romance of Tudor City | False | By Patricia Leigh Brown | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/world/beijing-journal-second-thoughts-laissez-faire-or-plain-unfair.html | Beijing Journal; Second Thoughts: Laissez Faire or Plain Unfair? | False | By Nicholas D. Kristof, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/opinion/1-amnesty-looks-first-at-victims-not-ideologies-929289.html | Amnesty Looks First at Victims, Not Ideologies | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/garden/san-francisco-s-cottage-industry-big-boom-in-small-spaces.html | San Francisco's Cottage Industry: Big Boom in Small Spaces | False | By Julie Lew | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/world/india-s-envoy-to-sri-lanka-gets-a-hotter-seat-pakistan.html | India's Envoy to Sri Lanka Gets a Hotter Seat: Pakistan | False | Special to the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/philips-unit-names-chief.html | Philips Unit Names Chief | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/nyregion/how-koch-aide-facing-dismissal-saved-his-52000-pension.html | How Koch Aide, Facing Dismissal, Saved His $52,000 Pension | False | By Celestine Bohlen | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/us/the-new-york-times-wbbm-tv-poll-the-vote-in-chicago.html | The New York Times/WBBM-TV Poll; The Vote in Chicago | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/maxicare-health-plans-inc-reports-earnings-for-qtr-to-dec-31.html | Maxicare Health Plans Inc. reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/world/bush-names-envoy-to-afghan-rebels.html | BUSH NAMES ENVOY TO AFGHAN REBELS | False | By Elaine Sciolino, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/peoples-savings-bank-monoe-mich-reports-earnings-for-qtr-to-mar-31.html | Peoples Savings Bank (Monoe, Mich.) reports earnings for Qtr to Mar 31 | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/ffp-partners-lp-reports-earnings-for-qtr-to-dec-31.html | FFP Partners L.P. reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/movies/new-head-of-cannes-jury.html | New Head of Cannes Jury | False | AP | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/nyregion/business-leaders-agree-to-seek-money-for-aids.html | Business Leaders Agree to Seek Money for AIDS | False | By Bruce Lambert | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/mcorp-case-is-moved.html | Mcorp Case Is Moved | False | AP | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/strategic-planning-associates-reports-earnings-for-qtr-to-feb-28.html | Strategic Planning Associates reports earnings for Qtr to Feb 28 | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/sports/results-plus-872289.html | Results Plus | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/cfs-group-inc-reports-earnings-for-qtr-to-dec-31.html | CFS Group Inc. reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/garden/desert-foliage-in-an-eastern-garden.html | Desert Foliage in An Eastern Garden | False | By Robert Strauss | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/theater/review-theater-overcoming-a-loveless-childhood.html | Review/Theater; Overcoming a Loveless Childhood | False | By Frank Rich | 1989-04-10 | TX 2-535724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/first-commercial-bancorp-reports-earnings-for-qtr-to-mar-31.html | First Commercial Bancorp reports earnings for Qtr to Mar 31 | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/garden/where-to-find-it-rooms-for-the-well-heeled-doll.html | WHERE TO FIND IT; Rooms for the Well-Heeled Doll | False | By Daryln Brewer | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/the-media-business-new-york-cable-systems-agree-on-yankee-games.html | THE MEDIA BUSINESS; New York Cable Systems Agree on Yankee Games | False | By Robert Mcg. Thomas Jr. | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/finance-briefs-751389.html | FINANCE BRIEFS | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/biosearch-medical-products-inc-reports-earnings-for-year-to-dec-31.html | Biosearch Medical Products Inc. reports earnings for Year to Dec 31 | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/arts/yeats-at-the-end-still-writing.html | Yeats at the End: Still Writing | False | By Stewart Kellerman | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/finance-new-issues-transamerica-s-notes-are-prices.html | FINANCE/NEW ISSUES; Transamerica's Notes Are Prices | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/united-stationers-reports-earnings-for-qtr-to-feb-28.html | United Stationers reports earnings for Qtr to Feb 28 | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/american-greetings-reports-earnings-for-qtr-to-feb-28.html | American Greetings reports earnings for Qtr to Feb 28 | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/nyregion/campaign-matters-party-at-risk-can-giuliani-save-the-liberals.html | Campaign Matters; Party at Risk: Can Giuliani Save The Liberals? | False | By Frank Lynn | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/planters-corp-reports-earnings-for-qtr-to-mar-31.html | Planters Corp. reports earnings for Qtr to Mar 31 | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/mortgage-rates-rose-in-march.html | Mortgage Rates Rose in March | False | AP | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/taro-vit-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | Taro Vit Industries Ltd. reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/company-news-porsche-reduces-some-prices-in-us.html | COMPANY NEWS; Porsche Reduces Some Prices in U.S. | False | Special to the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/nyregion/metro-datelines-company-admits-illegal-importing.html | Metro Datelines; Company Admits Illegal Importing | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/nyregion/groups-protest-drug-unit-list-of-suspects.html | Groups Protest Drug Unit List Of Suspects | False | By Ronald Sullivan | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/opinion/dialatax.html | Dial-a-Tax | False | By Mitchell L. Moss | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/opinion/the-board-of-estimate-1898-1989-shaping-the-new-new-york-city-government.html | The Board of Estimate, 1898 - 1989; Shaping the New New York City Government | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/briefs-877589.html | BRIEFS | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/nyregion/news-summary-884889.html | NEWS SUMMARY | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/business-digest-885889.html | BUSINESS DIGEST | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/market-place-growth-funds-show-strength.html | Market Place; Growth Funds Show Strength | False | By Lawrence J. Demaria | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/company-news-ncnb-seeks-talk-on-bid-for-citizens.html | COMPANY NEWS; NCNB Seeks Talk On Bid for Citizens | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/nyregion/inside-884489.html | INSIDE | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/celina-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Celina Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/credit-markets-treasury-notes-and-bonds-ease.html | CREDIT MARKETS; Treasury Notes and Bonds Ease | False | By Kenneth N. Gilpin | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/new-england-electric-bids-for-public-service.html | New England Electric Bids for Public Service | False | Special to the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/rada-electronic-industries-reports-earnings-for-year-to-dec-31.html | Rada Electronic Industries reports earnings for Year to Dec 31 | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/books/two-historians-receive-1989-bancroft-prizes.html | Two Historians Receive 1989 Bancroft Prizes | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/us/us-banks-await-debt-plan-details.html | U.S. Banks Await Debt Plan Details | False | By Michael Quint | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/nyregion/for-the-most-helpless-of-the-homeless-brief-refuge.html | For the Most Helpless of the Homeless, Brief Refuge | False | By Sara Rimer | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/us/north-jury-won-t-hear-poindexter-videotape.html | North Jury Won't Hear Poindexter Videotape | False | Special to the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/sports/ojeda-s-comeback-provides-mets-with-a-gain-in-defeat.html | Ojeda's Comeback Provides Mets With a Gain in Defeat | False | By Joseph Durso | 1989-04-10 | TX 2-535724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/nyregion/albany-chiefs-want-to-add-300-million-to-budget.html | Albany Chiefs Want to Add $300 Million to Budget | False | By Elizabeth Kolbert, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/the-media-business-de-laurentiis-bid-is-made.html | THE MEDIA BUSINESS; De Laurentiis Bid Is Made | False | Special to the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/nyregion/c-corrections-910689.html | Corrections | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/us/washington-talk-districtspeak-money-talks-but-not-always-with-clarity-special.html | Washington Talk: Districtspeak; Money Talks, but Not Always With Clarity Special to The New York Times | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/us/health-epidemiology-some-black-groups-are-found-at-high-risk-of-kidney-failure.html | HEALTH: Epidemiology; Some Black Groups Are Found at High Risk Of Kidney Failure | False | By Warren E. Leary | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/garden/calendar-historic-porcelain.html | Calendar: Historic Porcelain | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/garden/the-porcelain-art-of-mottahedeh-knows-no-age.html | The Porcelain Art Of Mottahedeh Knows No Age | False | By Barbara Gamarekian | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/company-news-gm-plans-wider-use-of-airbags.html | COMPANY NEWS; G.M. Plans Wider Use Of Airbags | False | By Philip E. Ross, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/garden/currents-smithsonian-accents.html | CURRENTS; Smithsonian Accents | False | By Patricia Leigh Brown | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/arts/getty-buys-renoir-s-walk.html | Getty Buys Renoir's 'Walk' | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/us/pentagon-nominee-outlines-finances.html | PENTAGON NOMINEE OUTLINES FINANCES | False | By Andrew Rosenthal, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/world/thatcher-and-gorbachev-far-apart-on-issues-rekindle-their-cordial-ties.html | Thatcher and Gorbachev, Far Apart on Issues, Rekindle Their Cordial Ties | False | By Craig R. Whitney, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/arts/review-music-bach-s-goldberg-variations-by-string-trio.html | Review/Music; Bach's 'Goldberg Variations' by String Trio | False | By Will Crutchfield | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/nyregion/c-corrections-786889.html | Corrections | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/world/stockholm-to-charge-palme-suspect.html | Stockholm to Charge Palme Suspect | False | By Sheila Rule, Special To the New York Times | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/washington-scientific-industries-reports-earnings-for-qtr-to-mar-12.html | Washington Scientific Industries reports earnings for Qtr to Mar 12 | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-06 | 1989-04-06 | https://www.nytimes.com/1989/04/06/business/the-media-business-advertising-hollywood-spent-more-for-tv-ads-last-year.html | THE MEDIA BUSINESS: Advertising; Hollywood Spent More For TV Ads Last Year | False | | 1989-04-10 | TX 2-535724 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/nyregion/news-summary-191489.html | NEWS SUMMARY | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/auctions.html | Auctions | False | By Rita Reif | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/cvn-companies-reports-earnings-for-qtr-to-feb-28.html | CVN Companies reports earnings for Qtr to Feb 28 | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/greenman-bros-inc-reports-earnings-for-qtr-to-jan-28.html | Greenman Bros. Inc. reports earnings for Qtr to Jan 28 | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/us/north-takes-the-stand-to-defend-himself.html | North Takes the Stand to Defend Himself | False | By David Johnston, Special To the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/nyregion/a-homeless-shelter-from-the-1700-s.html | A Homeless Shelter From the 1700's? | False | By David W. Dunlap | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/sports/rose-indicted-man-is-no-longer-a-friend.html | Rose: Indicted Man Is No Longer a Friend | False | AP | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/sounds-around-town-264089.html | SOUNDS AROUND TOWN | False | By Peter Watrous | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/nyregion/test-said-to-tie-suspect-to-rape-in-bellevue-case.html | Test Said to Tie Suspect To Rape in Bellevue Case | False | By Ronald Sullivan | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/williams-art-museum-names-new-director.html | Williams Art Museum Names New Director | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/sports/rangers-early-lapses-put-them-in-2-0-hole.html | Rangers' Early Lapses Put Them in 2-0 Hole | False | By Joe Sexton, Special To the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/us/airline-complaints-decline-us-says.html | Airline Complaints Decline, U.S. Says | False | AP | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/movies/reviews-film-a-psychological-drama-of-nightmares-and-death.html | Reviews/Film; A Psychological Drama Of Nightmares and Death | False | By Caryn James | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/audiovox-corp-reports-earnings-for-qtr-to-feb-28.html | Audiovox Corp. reports earnings for Qtr to Feb 28 | False | | 1989-04-11 | TX 2-537886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/obituaries/theodore-batton-designer-39.html | Theodore Batton, Designer, 39 | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/obituaries/ef-wagner-91-led-seamen-s-bank-and-bible-society.html | E.F. Wagner, 91: Led Seamen's Bank And Bible Society | False | By Peter B. Flint | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/texas-air-agrees-with-ueberroth-on-eastern-sale.html | TEXAS AIR AGREES WITH UEBERROTH ON EASTERN SALE | False | By Stephen Labaton | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/opinion/the-guilt-of-jews-threatens-israel.html | The "Guilt"? of Jews Threatens Israel | False | By Meir Kahane | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/theater/review-theater-the-don-juan-character-that-inspired-the-others.html | Review/Theater; The Don Juan Character That Inspired the Others | False | By Wilborn Hampton | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/obituaries/natasha-romanov.html | Natasha Romanov | False | AP | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/obituaries/stephen-e-rothbaum-investment-banker-47.html | Stephen E. Rothbaum, Investment Banker, 47 | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/obituaries/dr-otto-brandman-diabetes-expert-88.html | Dr. Otto Brandman, Diabetes Expert, 88 | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/alternative-fuel-vehicles-move-from-fancy-to-fact.html | Alternative-Fuel Vehicles Move From Fancy to Fact | False | By Matthew L. Wald | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/nyregion/c-corrections-246689.html | Corrections | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/tortelier-as-soloist.html | Tortelier as Soloist | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/opinion/more-ice-keeps-breaking-after-the-cold-war-subtlety-not-stereotypes.html | More Ice Keeps Breaking After the Cold War: Subtlety, Not Stereotypes | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/business-people-president-is-ousted-at-national-intergroup.html | BUSINESS PEOPLE; President Is Ousted At National Intergroup | False | By Jonathan P. Hicks | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/man-in-the-news-peter-victor-ueberroth-lost-cause-bring-it-on.html | MAN IN THE NEWS: Peter Victor Ueberroth; Lost Cause? Bring It On | False | By Douglas C. McGill, Special to The New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/howe-richardson-inc-reports-earnings-for-year-to-dec-31.html | Howe Richardson Inc. reports earnings for Year to Dec 31 | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/nyregion/our-towns-2-foster-brothers-reliving-a-story-as-old-as-adam.html | Our Towns; 2 Foster Brothers Reliving a Story As Old as Adam | False | By Michael Winerip | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/world/bush-sees-benefit-in-shamir-s-plan-on-occupied-lands.html | BUSH SEES BENEFIT IN SHAMIR'S PLAN ON OCCUPIED LANDS | False | By Thomas L. Friedman, Special to The New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/nyregion/a-10-year-battle-over-a-parcel-in-rye.html | A 10-Year Battle Over a Parcel in Rye | False | By James Feron, Special To the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/company-news-pact-on-emhart-challenged-by-suit.html | COMPANY NEWS; Pact on Emhart Challenged by Suit | False | Special to the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/ford-executive-shuffle-reported.html | Ford Executive Shuffle Reported | False | By Doron P. Levin | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/abc-names-head-of-a-new-division.html | ABC Names Head of a New Division | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/nyregion/charter-hopes-are-faulted-by-experts.html | Charter Hopes Are Faulted By Experts | False | By Alan Finder | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/movies/review-film-toxic-avenger-busting-sludge-again.html | Review/Film; Toxic Avenger Busting Sludge Again | False | By Vincent Canby | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/airoca-hotel-partners-lp-reports-earnings-for-year-to-dec-31.html | Airoca Hotel Partners L.P. reports earnings for Year to Dec 31 | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/nyregion/c-corrections-246889.html | Corrections | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/nyregion/court-frowns-on-civil-deals-by-prosecutors.html | Court Frowns On Civil Deals By Prosecutors | False | By Philip S. Gutis, Special To the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/first-interstate-corp-of-wisonsin-reports-earnings-for-qtr-to-mar-31.html | First Interstate Corp. of Wisonsin reports earnings for Qtr to Mar 31 | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/ffo-financial-group-reports-earnings-for-qtr-to-mar-31.html | F.F.O. Financial Group reports earnings for Qtr to Mar 31 | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/opinion/more-ice-keeps-breaking-the-iron-curtain-rises-on-triumph-in-poland.html | More Ice Keeps Breaking; The Iron Curtain Rises - on Triumph in Poland | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/money-managers-top-s-p.html | Money Managers Top S&P. | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/nyregion/prison-for-howard-beach-victim.html | Prison for Howard Beach Victim | False | By Joseph P. Fried | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/us/racial-differences-in-alimony.html | Racial Differences in Alimony | False | AP | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/obituaries/archibald-mcg-foster-73-dies-an-advertising-industry-leader.html | Archibald McG. Foster, 73, Dies; An Advertising Industry Leader | False | By Alfonso A. Narvaez | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/sports/it-s-us-vs-france-at-davis-cup.html | It's U.S. vs. France at Davis Cup | False | By Peter Alfano, Special To the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/sports/navratilova-gains-easily-mcneil-is-upset-6-1-6-2.html | Navratilova Gains Easily; McNeil Is Upset, 6-1, 6-2 | False | By Robin Finn, Special To the New York Times | 1989-04-11 | TX 2-537886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/american-air-to-add-flights.html | American Air To Add Flights | False | AP | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/opinion/l-taking-firepower-semiautomatics-taking-firepower-semiautomatics-repeal-2d-999489.html | Taking Firepower Out of Semiautomatics Taking Firepower Out of Semiautomatics; Repeal 2d Amendment | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/williams-sonoma-inc-reports-earnings-for-qtr-to-jan-29.html | Williams-Sonoma Inc. reports earnings for Qtr to Jan 29 | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/opinion/tvs-nightingales-or-bird-brains.html | TV's 'Nightingales' - Or Bird Brains? | False | By Patricia Lone | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/opinion/on-my-mind-the-japanese-mystery.html | ON MY MIND; The Japanese Mystery | False | By A. M. Rosenthal | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/credit-markets-treasury-bonds-and-notes-sag.html | CREDIT MARKETS; Treasury Bonds and Notes Sag | False | By Kenneth N. Gilpin | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/pop-jazz-two-full-days-when-jazz-is-king.html | POP/JAZZ; Two Full Days When Jazz Is King | False | By Jon Pareles | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/world/isvestia-reports-poland-s-changes-in-detail-and-straightforwardly.html | Isvestia Reports Poland's Changes In Detail and Straightforwardly | False | By Francis X. Clines, Special To the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/obituaries/philip-p-shannon-73-a-pastor-in-scarsdale.html | Philip P. Shannon, 73, A Pastor in Scarsdale | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/economic-scene-debt-reduction-now-the-details.html | Economic Scene; Debt Reduction: Now, the Details | False | By Leonard Silk | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/us/administration-urges-plans-to-deal-with-offshore-spills.html | Administration Urges Plans To Deal With Offshore Spills | False | By Philip Shenon, Special To the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/opinion/l-undo-the-chains-of-adolescence-031989.html | Undo the Chains of Adolescence | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/sports/despit-losses-green-finds-hopeful-signs.html | Despit Losses, Green Finds Hopeful Signs | False | By Michael Martinez, Special To the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/deal-for-jefferson-hotel.html | Deal for Jefferson Hotel | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/us/philadelphia-journal-market-street-opens-war-on-trash.html | Philadelphia Journal; Market Street Opens War on Trash | False | By Robert S. Strauss, Special To the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/nyregion/c-corrections-073289.html | Corrections | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/us/document-in-north-trial-suggests-stronger-bush-role-in-contra-aid.html | Document in North Trial Suggests Stronger Bush Role in Contra Aid | False | By Stephen Engelberg, Special To the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/nyregion/60-s-militant-returns-to-us-from-guyana-and-is-arrested.html | 60's Militant Returns to U.S. From Guyana and Is Arrested | False | By John T. McQuiston | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/briefs-181189.html | BRIEFS | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/pan-atlantic-re-inc-reports-earnings-for-qtr-to-dec-31.html | Pan Atlantic Re Inc. reports earnings for Qtr to Dec 31 | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/obituaries/robert-dineen-85-insurance-executive-and-dewey-official.html | Robert Dineen, 85, Insurance Executive And Dewey Official | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/world/brazil-announces-plan-to-protect-the-amazon.html | Brazil Announces Plan to Protect the Amazon | False | By James Brooke, Special To the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/obituaries/bill-gunn-playwright-and-actor-dies-at-54-on-eve-of-play-premiere.html | Bill Gunn, Playwright and Actor, Dies at 54 on Eve of Play Premiere | False | By C. Gerald Fraser | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/nyregion/metro-datelines-teacher-is-charged-in-molesting-of-pupils.html | Metro Datelines; Teacher Is Charged In Molesting of Pupils | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/us/pipeline-operators-to-check-crews-for-drugs-and-alcohol.html | Pipeline Operators to Check Crews for Drugs and Alcohol | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/johnson-electronics-reports-earnings-for-qtr-to-dec-31.html | Johnson Electronics reports earnings for Qtr to Dec 31 | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/nyregion/metro-datelines-trustees-approved-for-power-authority.html | Metro Datelines; Trustees Approved For Power Authority | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/sensormatic-electronics-corp-reports-earnings-for-qtr-to-feb-28.html | Sensormatic Electronics Corp. reports earnings for Qtr to Feb 28 | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/movies/review-film-out-of-the-asylum-into-manhattan.html | Review/Film; Out of the Asylum, Into Manhattan | False | By Vincent Canby | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/obituaries/john-kilbride-is-dead-shipping-executive-66.html | John Kilbride Is Dead; Shipping Executive, 66 | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/scintrex-ltd-reports-earnings-for-year-to-dec-31.html | Scintrex Ltd. reports earnings for Year to Dec 31 | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/us/alaska-officials-insist-us-must-intervene-in-oil-spill.html | Alaska Officials Insist U.S. Must Intervene in Oil Spill | False | By Roberto Suro, Special To the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/city-national-corp-reports-earnings-for-qtr-to-mar-31.html | City National Corp. reports earnings for Qtr to Mar 31 | False | | 1989-04-11 | TX 2-537886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/urban-adventures-touring-by-the-book.html | Urban Adventures: Touring by the Book | False | By Andrew L. Yarrow | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/us/balancing-need-and-risk-in-pursuit-of-oil.html | Balancing Need and Risk in Pursuit of Oil | False | By Philip Shabecoff, Special To the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/company-news-mit-will-lease-cray-2-computer.html | COMPANY NEWS; M.I.T. Will Lease Cray-2 Computer | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/company-news-vernitron-modifies-its-strategy-on-bid.html | COMPANY NEWS; Vernitron Modifies Its Strategy on Bid | False | Special to the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/us/what-government-admits-secret-documents-say.html | What Government Admits Secret Documents Say | False | Special to the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/sports/notebook-the-going-may-not-be-as-easy-for-houston.html | NOTEBOOK; The Going May Not Be as Easy for Houston | False | By Steven Crist | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/us/2-hatches-on-b-1-s-fail-spurring-inspection.html | 2 Hatches on B-1's Fail, Spurring Inspection | False | Special to the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/us/washington-talk-around-wright-a-loyalty-dance.html | Washington Talk; Around Wright, A 'Loyalty Dance' | False | By Robin Toner, Special To the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/us/the-law-black-law-firm-forms-unusual-alliance.html | THE LAW; Black Law Firm Forms Unusual Alliance | False | By Lis Wiehl, Special To the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/review-art-george-grosz-elicitor-of-the-weimar-era.html | Review/Art; George Grosz, Elicitor of the Weimar Era | False | By Michael Kimmelman | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/us/baby-sitter-indicted-in-slaying.html | Baby Sitter Indicted in Slaying | False | AP | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/nelson-holdings-intl-ltd-reports-earnings-for-qtr-to-dec-31.html | Nelson Holdings Intl Ltd. reports earnings for Qtr to Dec 31 | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/the-media-business-advertising-manning-selvage-lee-wins-four-silver-anvils.html | THE MEDIA BUSINESS: ADVERTISING; Manning, Selvage & Lee Wins Four Silver Anvils | False | By Randall Rothenberg | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/obituaries/william-payette-75-news-agency-official.html | William Payette, 75, News Agency Official | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/grafton-group-ltd-reports-earnings-for-qtr-to-jan-31.html | Grafton Group Ltd. reports earnings for Qtr to Jan 31 | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/pca-international-reports-earnings-for-qtr-to-jan-29.html | PCA International reports earnings for Qtr to Jan 29 | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/bush-plan-on-savings-is-set-back.html | Bush Plan On Savings Is Set Back | False | By Nathaniel C. Nash, Special To the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/silicon-valley-bancshares-reports-earnings-for-qtr-to-mar-31.html | Silicon Valley Bancshares reports earnings for Qtr to Mar 31 | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/dining-out-guide-desserts.html | Dining Out Guide: Desserts | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/walking-tours-that-play-it-by-ear.html | Walking Tours That Play It by Ear | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/beeba-s-creations-inc-reports-earnings-for-qtr-to-feb-28.html | Beeba's Creations Inc. reports earnings for Qtr to Feb 28 | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/us/the-law-liability-for-exxon-oil-spill-untested-waters.html | THE LAW; Liability for Exxon Oil Spill: Untested Waters | False | By Matthew L. Wald | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/rite-aid-corp-reports-earnings-for-qtr-to-mar-4.html | Rite Aid Corp. reports earnings for Qtr to Mar 4 | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/nyregion/inside-976989.html | INSIDE | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/us/diverse-law-faculties-are-urged.html | Diverse Law Faculties Are Urged | False | AP | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/staodynamics-inc-reports-earnings-for-qtr-to-feb-25.html | Staodynamics Inc. reports earnings for Qtr to Feb 25 | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/obituaries/dean-albertson-68-a-professor-of-history.html | Dean Albertson, 68, A Professor of History | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/sports/sports-people-basketball-redmen-meet-mayor.html | SPORTS PEOPLE: BASKETBALL; Redmen Meet Mayor | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/another-38-savings-units-taken-over.html | Another 38 Savings Units Taken Over | False | AP | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/nyregion/nude-film-shot-in-school-is-rated-f.html | Nude Film Shot in School Is Rated F | False | By George James, Special To the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/obituaries/sol-mogul-77-ex-bridge-champion-dies.html | Sol Mogul, 77, Ex-Bridge Champion, Dies | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/nyregion/quotation-of-the-day-246389.html | Quotation of the Day | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/food-lion-inc-reports-earnings-for-qtr-to-mar-31.html | Food Lion Inc. reports earnings for Qtr to Mar 31 | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/shad-held-likely-to-join-drexel.html | Shad Held Likely to Join Drexel | False | By Kurt Eichenwald, Special To the New York Times | 1989-04-11 | TX 2-537886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/oratorio-finals.html | Oratorio Finals | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/opinion/l-just-imagine-the-possibilities-of-a-new-york-world-s-fair-2000-032089.html | Just Imagine the Possibilities of a New York World's Fair 2000 | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/sports/sports-people-football-browns-drop-passer.html | SPORTS PEOPLE; FOOTBALL; Browns Drop Passer | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/key-rates-246289.html | KEY RATES | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/nyregion/bias-claim-rejected-in-johnson-estate-case.html | Bias Claim Rejected in Johnson Estate Case | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/mott-s-super-markets-reports-earnings-for-qtr-to-dec-31.html | Mott's Super Markets reports earnings for Qtr to Dec 31 | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/opinion/mayor-koch-patronage-and-sanctimony.html | Mayor Koch, Patronage and Sanctimony | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/nyregion/metro-datelines-foes-of-smoking-hail-gains-after-one-year.html | Metro Datelines; Foes of Smoking Hail Gains After One Year | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/movies/super-8-festival.html | 'Super 8' Festival | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/us/capital-s-war-on-drugs-an-assault-on-3-fronts.html | Capital's War on Drugs: An Assault on 3 Fronts | False | By Richard L. Berke, Special To the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/the-media-business-advertising-berenter-little-agency-that-could.html | THE MEDIA BUSINESS: ADVERTISING; Berenter: Little Agency That Could | False | By Randall Rothenberg | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/opinion/l-africa-s-ties-to-israel-broken-and-resumed-999189.html | Africa's Ties to Israel, Broken and Resumed | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/incomnet-inc-reports-earnings-for-qtr-to-dec-31.html | Incomnet Inc. reports earnings for Qtr to Dec 31 | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/opinion/more-ice-keeps-breaking-even-in-asia-light-at-the-end-of-the-tunnel.html | More Ice Keeps Breaking; Even in Asia, Light at the End of the Tunnel | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/sports/sports-people-football-longterm-cowboy.html | SPORTS PEOPLE; FOOTBALL; Longterm Cowboy | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/us/bush-renews-veto-vow-on-minimum-pay-bill.html | Bush Renews Veto Vow On Minimum Pay Bill | False | AP | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/about-real-estate-2-rentals-in-the-bronx-are-turned-into-co-ops.html | About Real Estate; 2 Rentals in the Bronx Are Turned Into Co-ops | False | By Andree Brooks | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/stotler-group-inc-reports-earnings-for-qtr-to-dec-31.html | Stotler Group Inc. reports earnings for Qtr to Dec 31 | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/nyregion/rape-charge-splits-stony-brook-campus.html | Rape Charge Splits Stony Brook Campus | False | By Sarah Lyall | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/theater/reviews-theater-a-mother-only-a-son-could-love.html | Reviews/Theater; A Mother Only a Son Could Love | False | By Mel Gussow | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/world/gorbachev-in-london-chides-us-on-arms-talks.html | Gorbachev, in London, Chides U.S. on Arms Talks | False | By Craig R. Whitney, Special To the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/world/the-un-today.html | The U.N. Today | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/world/taiwan-to-send-first-official-delegation-to-china.html | Taiwan to Send First Official Delegation to China | False | By Sheryl Wudunn, Special To the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/carolina-first-corp-reports-earnings-for-qtr-to-mar-31.html | Carolina First Corp. reports earnings for Qtr to Mar 31 | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/review-art-split-show-of-black-artists-using-nontraditional-media.html | Review/Art; Split Show of Black Artists Using Nontraditional Media | False | By Michael Brenson | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/sports/trevino-at-the-age-of-49-shoots-67-to-lead-the-masters.html | Trevino, at the Age of 49, Shoots 67 to Lead the Masters | False | By Gordon S. White Jr., Special To the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/world/marcos-is-too-ill-to-stand-trial-federal-prosecutors-now-decide.html | Marcos Is Too Ill to Stand Trial, Federal Prosecutors Now Decide | False | By William Glaberson | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/finance-briefs-043689.html | FINANCE BRIEFS | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/us/gasoline-prices-rise-sharply-on-west-coast-after-oil-spill.html | Gasoline Prices Rise Sharply On West Coast After Oil Spill | False | By Richard W. Stevenson, Special To the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/world/struggle-poland-specter-severe-economic-ills-haunts-promise-striking-political.html | THE STRUGGLE IN POLAND; A Specter of Severe Economic Ills Haunts The Promise of Striking Political Changes | False | By John Tagliabue, Special To the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/barry-s-jewelers-inc-reports-earnings-for-qtr-to-feb-28.html | Barry's Jewelers Inc. reports earnings for Qtr to Feb 28 | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/statewide-bancorp-reports-earnings-for-qtr-to-mar-31.html | Statewide Bancorp reports earnings for Qtr to Mar 31 | False | | 1989-04-11 | TX 2-537886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/us/ex-aide-to-wright-testifies-on-book.html | EX-AIDE TO WRIGHT TESTIFIES ON BOOK | False | By Michael Oreskes, Special To the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/movies/reviews-film-idiocies-and-idiosyncrasies-of-bungling-ballplayers.html | Reviews/Film; Idiocies and Idiosyncrasies of Bungling Ballplayers | False | By Caryn James | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/world/nicosia-journal-2-lovers-torn-asunder-but-then-that-s-cyprus.html | Nicosia Journal; 2 Lovers Torn Asunder, but Then, That's Cyprus | False | By Alan Cowell, Special To the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/us/judge-bars-a-death-penalty-for-philadelphia-mob-leader.html | Judge Bars a Death Penalty For Philadelphia Mob Leader | False | AP | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/books/books-of-the-times-how-chaplin-the-artist-became-chaplin-the-star.html | Books of The Times; How Chaplin the Artist Became Chaplin the Star | False | By Michiko Kakutani | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/sports/rain-sends-fernandez-to-bullpen.html | Rain Sends Fernandez To Bullpen | False | By Clifton Brown | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/consumer-borrowing-up-just-a-bit.html | Consumer Borrowing Up Just a Bit | False | AP | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/world/bush-is-accused-of-backing-away-from-promise-on-1988-arms-pact.html | Bush Is Accused Of Backing Away From Promise on 1988 Arms Pact | False | By Susan F. Rasky, Special To the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/sports/leary-of-dodgers-stops-reds-4-1.html | Leary of Dodgers Stops Reds, 4-1 | False | AP | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/restaurants-959789.html | Restaurants | False | By Bryan Miller | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/nyregion/us-judge-refuses-to-allow-increase-in-inmates-for-jails.html | U.S. Judge Refuses to Allow Increase in Inmates for Jails | False | By Celestine Bohlen | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/us/washington-talk-snapshot-as-no-2-for-urban-affairs-a-child-of-the-city.html | Washington Talk: Snapshot; As No. 2 for Urban Affairs, a Child of the City | False | Special to the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/sports/results-plus-188689.html | Results Plus | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/sports/3-goals-by-kontos-help-kings-tie-series.html | 3 Goals by Kontos Help Kings Tie Series | False | AP | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/tri-line-expressways-ltd-reports-earnings-for-year-to-dec-31.html | Tri-Line Expressways Ltd. reports earnings for Year to Dec 31 | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/mostly-magic-s-10th.html | Mostly Magic's 10th | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/asset-investors-corp-reports-earnings-for-qtr-to-dec-31.html | Asset Investors Corp. reports earnings for Qtr to Dec 31 | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/sports/no-verdict-in-fraud-trial.html | No Verdict in Fraud Trial | False | Special to the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/world/botha-ends-effort-to-remain-president.html | Botha Ends Effort To Remain President | False | By John D. Battersby, Special To the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/grist-mill-co-reports-earnings-for-qtr-to-feb-28.html | Grist Mill Co. reports earnings for Qtr to Feb 28 | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/world/did-namibia-rebel-misread-accord.html | Did Namibia Rebel Misread Accord? | False | By Christopher S. Wren, Special To the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/no-headline-018589.html | No Headline | False | AP | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/obituaries/harold-hayes-62-esquire-editor-during-rise-of-new-journalism.html | Harold Hayes, 62, Esquire Editor During Rise of New Journalism | False | By Susan Heller Anderson | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/opinion/l-journalistic-ethics-well-scrutinized-272889.html | Journalistic Ethics Well Scrutinized | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/us/law-bar-when-hard-working-judge-dies-are-his-survivors-entitled-compensation.html | THE LAW: At the Bar; When a hard-working judge dies, are his survivors entitled to compensation? | False | ByDavid Margolick | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/world/us-is-urged-to-respond-to-soviet-initiatives.html | U.S. Is Urged to Respond to Soviet Initiatives | False | By R. W. Apple Jr., Special To the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/market-place-hectic-trading-in-commodities.html | Market Place; Hectic Trading In Commodities | False | By H. J. Maidenberg | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/dairy-mart-convenience-stores-reports-earnings-for-qtr-to-jan-28.html | Dairy Mart Convenience Stores reports earnings for Qtr to Jan 28 | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/world/warsaw-as-seen-in-moscow.html | Warsaw, as Seen in Moscow | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/us/prosecutor-discharged-over-the-adams-case.html | Prosecutor Discharged Over the Adams Case | False | Special to the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/paramount-funding-corp-reports-earnings-for-year-to-dec-31.html | Paramount Funding Corp. reports earnings for Year to Dec 31 | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/capital-associates-reports-earnings-for-qtr-to-feb-28.html | Capital Associates reports earnings for Qtr to Feb 28 | False | | 1989-04-11 | TX 2-537886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/reviews-music-american-and-israeli-jews-performing-together.html | Reviews/Music; American and Israeli Jews Performing Together | | By Bernard Holland | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/world/soviets-agree-to-discuss-terrorism-drugs-and-environmental-issues.html | Soviets Agree to Discuss Terrorism, Drugs and Environmental Issues | | By Stephen Engelberg, Special To the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/life-of-indiana-reports-earnings-for-qtr-to-dec-31.html | Life of Indiana reports earnings for Qtr to Dec 31 | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/sports/sports-of-the-times-let-golf-s-old-masters-compete.html | SPORTS OF THE TIMES; Let Golf's Old Masters Compete | | By Dave Anderson | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/sodarcan-inc-reports-earnings-for-qtr-to-dec-31.html | Sodarcan Inc. reports earnings for Qtr to Dec 31 | | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/sports/benching-is-painful-for-mullen.html | Benching Is Painful for Mullen | False | By Alex Yannis, Special To the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/review-art-minerals-and-randomness-in-sigmar-polke-canvases.html | Review/Art; Minerals and Randomness In Sigmar Polke Canvases | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/a-warning-for-soviets.html | A Warning For Soviets | False | AP | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/obituaries/david-i-gaines-professor-92.html | David I. Gaines, Professor, 92 | | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/sports/knick-defense-forces-bucks-to-shoot-poorly.html | Knick Defense Forces Bucks to Shoot Poorly | | By Sam Goldaper, Special To the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/golden-nugget-inc-reports-earnings-for-qtr-to-dec-31.html | Golden Nugget Inc. reports earnings for Qtr to Dec 31 | | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/opinion/l-an-uninspiring-tale-272189.html | An Uninspiring Tale | | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/bentsen-warns-europeans-not-to-set-trade-curbs-in-92.html | Bentsen Warns Europeans Not to Set Trade Curbs in '92 | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/circuit-city-stores-inc-reports-earnings-for-qtr-to-feb-28.html | Circuit City Stores Inc. reports earnings for Qtr to Feb 28 | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/nyregion/nj-transit-votes-fare-rise-but-delays-cuts-in-service.html | N.J. Transit Votes Fare Rise But Delays Cuts in Service | False | By Anthony Depalma, Special To the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/sports/sports-people-hockey-report-by-nhl-aimed-at-expansion.html | SPORTS PEOPLE: HOCKEY; Report by N.H.L. Aimed at Expansion | | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/nyregion/c-corrections-246589.html | Corrections | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/us/tanker-captain-freed-after-judge-cuts-bail.html | Tanker Captain Freed After Judge Cuts Bail | False | Special to the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/nyregion/metro-datelines-judge-says-land-can-be-developed.html | Metro Datelines; Judge Says Land Can Be Developed | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/electro-rent-reports-earnings-for-qtr-to-mar-28.html | Electro Rent reports earnings for Qtr to Mar 28 | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/business-digest-197689.html | BUSINESS DIGEST | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/dow-drops-1283-as-jobs-report-is-awaited.html | Dow Drops 12.83 as Jobs Report Is Awaited | False | By Lawrence J. Demaria | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/business-people-new-president-of-a-s-faces-tough-challenge.html | BUSINESS PEOPLE; New President of A.&S. Faces Tough Challenge | False | By Daniel F. Cuff | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/bgs-systems-inc-reports-earnings-for-qtr-to-jan-31.html | BGS Systems Inc. reports earnings for Qtr to Jan 31 | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/opinion/the-exxon-valdez-as-a-metaphor.html | The Exxon Valdez As a Metaphor | False | By Bill McKibben | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/sports/sports-people-track-and-field-toronto-testimony.html | SPORTS PEOPLE: TRACK AND FIELD; Toronto Testimony | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/company-news-bass-interests-buying-a-7.5-stake-in-vons.html | COMPANY NEWS; Bass Interests Buying A 7.5% Stake in Vons | False | By Richard W. Stevenson, Special To the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/us/victim-of-aids-gains-waiver.html | Victim of AIDS Gains Waiver | False | Special to the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/sports/priakin-adjusts-to-new-world.html | Priakin Adjusts To New World | False | By Malcolm Moran, Special To the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/opinion/in-the-nation-a-tale-of-haste-and-waste.html | IN THE NATION; A Tale Of Haste And Waste | False | By Tom Wicker | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/review-dance-a-bill-by-kathryn-posin-who-does-it-her-way.html | Review/Dance; A Bill by Kathryn Posin, Who Does It Her Way | False | By Anna Kisselgoff | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/tv-weekend-sesame-street-milestone-and-beginning.html | TV WEEKEND; 'Sesame Street': Milestone and Beginning | False | By John J. O'Connor | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/world/for-many-the-accords-seem-to-be-a-nonevent.html | For Many, the Accords Seem to Be a Nonevent | False | By John Tagliabue, Special To the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/movies/review-film-from-1938-a-comedy-by-pagnol-with-fernandel.html | Review/Film; From 1938, A Comedy by Pagnol with Fernandel | False | By Vincent Canby | 1989-04-11 | TX 2-537886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/reviews-music-depreist-with-sharp-contrasts-of-loud-and-soft.html | Reviews/Music; DePreist, With Sharp Contrasts of Loud and Soft | False | By Donal Henahan | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/an-apology-to-disney.html | An Apology to Disney | False | By Aljean Harmetz, Special To the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/sports/ekiden-marathon-minus-the-loneliness.html | Ekiden: Marathon Minus the Loneliness | False | By Robert Mcg. Thomas Jr. | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/from-latin-america.html | From Latin America | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/crownamerica-inc-reports-earnings-for-qtr-to-mar-3.html | CrownAmerica Inc. reports earnings for Qtr to Mar 3 | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/nyregion/officials-defend-their-posts-to-charter-panel.html | Officials Defend Their Posts to Charter Panel | False | By Todd S. Purdum | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/the-media-business-advertising-paine-webber-quits-venture.html | THE MEDIA BUSINESS: ADVERTISING; Paine Webber Quits Venture | False | By Randall Rothenberg | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/world/18-indians-reported-killed-by-rebel-mine-in-sri-lanka.html | 18 Indians Reported Killed By Rebel Mine in Sri Lanka | False | AP | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/theater/reviews-theater-dramatizing-the-plight-of-homeless-women-in-ladies.html | Reviews/Theater; Dramatizing the Plight of Homeless Women, in 'Ladies' | False | By Mel Gussow | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/two-fail-to-get-tokyo-routes.html | Two Fail to Get Tokyo Routes | False | AP | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/lazard-freres-names-partner.html | Lazard Freres Names Partner | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/review-art-lean-muscular-energies-in-late-nevelson-sculptures.html | Review/Art; Lean, Muscular Energies In Late Nevelson Sculptures | False | By John Russell | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/sports/sports-people-yachting-ally-for-san-diego.html | SPORTS PEOPLE: YACHTING; Ally for San Diego | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/world/sihanouk-asks-paris-for-help-on-cambodia.html | Sihanouk Asks Paris for Help on Cambodia | False | Special to the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/obituaries/bayard-schieffelin-85-an-ex-library-official.html | Bayard Schieffelin, 85, An Ex-Library Official | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/sounds-around-town-988789.html | SOUNDS AROUND TOWN | False | By Stephen Holden | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/us/washington-talk-white-house.html | Washington Talk; White House | False | By Bernard Weinraub, Special To the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/world/haitian-struggles-to-retain-control.html | HAITIAN STRUGGLES TO RETAIN CONTROL | False | By Joseph B. Treaster, Special to the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/executive-changes-045189.html | EXECUTIVE CHANGES | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/honolulu-offering-totals-50-million.html | Honolulu Offering Totals $50 Million | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/us/aircraft-landing-system-of-future-is-inaugurated.html | Aircraft Landing System of Future Is Inaugurated | False | By John H. Cushman Jr., Special to the New York Times | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/indiana-agency-s-revenue-bonds.html | Indiana Agency's Revenue Bonds | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/international-lease-finance-corp-reports-earnings-for-qtr-to-feb-28.html | International Lease Finance Corp. reports earnings for Qtr to Feb 28 | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/odyssey-players.html | Odyssey Players | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-07 | 1989-04-07 | https://www.nytimes.com/1989/04/07/business/medicore-inc-reports-earnings-for-year-to-dec-31.html | Medicore Inc. reports earnings for Year to Dec 31 | False | | 1989-04-11 | TX 2-537886 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/arts/asian-video-festival.html | Asian Video Festival | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/us/fishermen-officials-and-exxon-defend-hatcheries-from-oil.html | Fishermen, Officials and Exxon Defend Hatcheries From Oil | False | By Roberto Suro, Special To the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/rodime-plc-reports-earnings-for-qtr-to-dec-31.html | Rodime Plc reports earnings for Qtr to Dec 31 | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/sports/tennis-us-leads-france-2-0-in-davis-cup.html | TENNIS; U.S. LEADS FRANCE, 2-0, IN DAVIS CUP | False | By Peter Alfano, Special To the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/gri-corp-reports-earnings-for-qtr-to-feb-28.html | G.R.I. Corp. reports earnings for Qtr to Feb 28 | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/valley-industries-inc-reports-earnings-for-qtr-to-feb-28.html | Valley Industries Inc. reports earnings for Qtr to Feb 28 | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/obituaries/yorke-allen-jr-73-ex-hartford-lawmaker.html | Yorke Allen Jr., 73, Ex-Hartford Lawmaker | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/advanced-micro-devices-inc-reports-earnings-for-qtr-to-march-26.html | Advanced Micro Devices Inc. reports earnings for Qtr to March 26 | False | | 1989-04-11 | TX 2-552933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/style/consumer-s-world-a-shopper-s-guide-to-room-air-conditioners.html | CONSUMER'S WORLD; A Shopper's Guide to Room Air-Conditioners | False | By Leonard Sloane | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/obituaries/jane-v-williams-health-educator-64.html | Jane V. Williams, Health Educator, 64 | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/us/secretary-of-health-ordering-a-revision-on-us-sex-survey.html | Secretary of Health Ordering a Revision On U.S. Sex Survey | False | AP | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/judge-pushing-to-get-eastern-in-the-air-again.html | Judge Pushing to Get Eastern in the Air Again | False | By Carl H. Lavin | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/opinion/the-editorial-notebook-subway-repair-repaired.html | The Editorial Notebook; Subway Repair, Repaired | False | By Roger Starr | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/opinion/l-salvadoran-refugees-proud-and-hopeful-making-a-new-life-316989.html | Salvadoran Refugees Proud and Hopeful; Making a New Life | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/obituaries/pembroke-squires-69-a-father-of-american-sportswear-is-dead.html | Pembroke Squires, 69, 'a Father Of American Sportswear,' Is Dead | False | By Bernadine Morris | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/nyregion/quotation-of-the-day-537289.html | Quotation of the Day | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/castle-cooke-inc-reports-earnings-for-qtr-to-march-25.html | Castle & Cooke Inc. reports earnings for Qtr to March 25 | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/arts/critic-s-notebook-at-times-square-a-music-festival-underground.html | CRITIC'S NOTEBOOK; At Times Square, a Music Festival Underground | False | By Peter Watrous | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/nyregion/brooklyn-token-booth-clerk-is-shot-in-robbery-attempt.html | Brooklyn Token-Booth Clerk Is Shot in Robbery Attempt | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/sports/sports-people-colleges-no-verdict-on-agents.html | SPORTS PEOPLE: COLLEGES; No Verdict on Agents | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/sports/sports-people-basketball-michigan-nears-choice.html | SPORTS PEOPLE: BASKETBALL; Michigan Nears Choice | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/nyregion/police-officer-shot-at-manhattan-hospital.html | Police Officer Shot at Manhattan Hospital | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/arts/review-dance-echoes-of-joffrey-from-princeton-ballet.html | Review/Dance; Echoes of Joffrey From Princeton Ballet | False | By Jennifer Dunning, Special To the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/sports/results-plus-503789.html | RESULTS PLUS | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/nyregion/battle-looms-between-legislators-and-axelrod-over-hospitals.html | Battle Looms Between Legislators and Axelrod Over Hospitals | False | By Philip S. Gutis, Special To the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/company-news-triad-systems-data-to-be-given-volt.html | COMPANY NEWS; Triad Systems Data To Be Given Volt | False | Special to the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/nyregion/its-boom-years-over-a-school-regroups.html | Its Boom Years Over, a School Regroups | False | By Anthony Depalma, Special To the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/opinion/relief-for-foreign-debtors-but-when.html | Relief for Foreign Debtors. But When? | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/style/physician-is-wed-to-laura-jereski.html | Physician Is Wed To Laura Jereski | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/edwards-ag-inc-n-reports-earnings-for-qtr-to-dec-31.html | Edwards (A.G.) Inc.(N) reports earnings for Qtr to Dec 31 | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/world/gorbachev-plans-to-stop-producing-uranium-for-arms.html | GORBACHEV PLANS TO STOP PRODUCING URANIUM FOR ARMS | False | By Craig R. Whitney, Special To the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/gatt-farm-accord-to-freeze-subsidies.html | GATT Farm Accord To Freeze Subsidies | False | By Burton Bollag, Special to the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/world/loyalist-haitian-troops-attack-mutinous-soldiers.html | Loyalist Haitian Troops Attack Mutinous Soldiers | False | By Joseph B. Treaster, Special To the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/big-victory-for-epa-in-court.html | Big Victory For E.P.A. In Court | False | By Stephen Labaton | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/stride-rite-reports-earnings-for-qtr-to-march-3.html | Stride-Rite reports earnings for Qtr to March 3 | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/obituaries/bruce-lawrence-bushey-foundation-officer-43.html | Bruce Lawrence Bushey, Foundation Officer, 43 | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/judge-orders-nabisco-halt.html | Judge Orders Nabisco Halt | False | AP | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/business-digest-saturday-apirl-8-1989.html | BUSINESS DIGEST: SATURDAY, APIRL 8, 1989 | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/us/new-image-is-surfacing-for-ford-s-presidency.html | New Image Is Surfacing For Ford's Presidency | False | By E. J. Dionne Jr., Special To the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/sports/baseball-expos-club-mets.html | BASEBALL; Expos Club Mets | False | By Gerald Eskenazi, Special To the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/nyregion/even-with-new-immigration-laws-aliens-confront-roadblocks-to-work.html | Even With New Immigration Laws, Aliens Confront Roadblocks to Work | False | By Marvine Howe | 1989-04-11 | TX 2-552933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/theater/review-theater-sweeney-todd-revival-on-an-intimate-scale.html | Review/Theater; 'Sweeney Todd' Revival On an Intimate Scale | False | By Stephen Holden | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/us/mob-chief-and-7-get-life.html | Mob Chief and 7 Get Life | False | AP | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/arts/on-bandstand-dick-clark-says-goodbye.html | On 'Bandstand,' Dick Clark Says Goodbye | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/us/democrats-open-attack-on-wright-accuser.html | Democrats Open Attack on Wright Accuser | False | By Susan F. Rasky, Special To the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/johnstown-reports-earnings-for-qtr-to-dec-31.html | Johnstown reports earnings for Qtr to Dec 31 | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/nyregion/principal-in-inquiry-is-removed.html | Principal in Inquiry Is Removed | False | By Neil A. Lewis | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/world/mandela-pleads-for-black-unity.html | Mandela Pleads for Black Unity | False | By John D. Battersby, Special To the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/shultz-calls-for-limits-on-imf.html | Shultz Calls For Limits On I.M.F. | False | By Peter T. Kilborn, Special To the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/italy-indicts-35-in-scandal.html | Italy Indicts 35 in Scandal | False | AP | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/major-realty-corp-reports-earnings-for-qtr-to-dec-31.html | Major Realty Corp. reports earnings for Qtr to Dec 31 | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/obituaries/paul-grossinger-73-a-former-co-owner-of-the-catskill-hotel.html | Paul Grossinger, 73, A Former Co-owner Of the Catskill Hotel | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/sports/basketball-knicks-woes-highlighted-in-loss-to-nets.html | BASKETBALL; Knicks' Woes Highlighted in Loss to Nets | False | By Clifton Brown, Special To the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/nyregion/60-s-fugitive-returns-to-start-conspiracy-sentence.html | 60's Fugitive Returns to Start Conspiracy Sentence | False | By Joseph P. Fried | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/your-money-betting-on-future-of-interest-rates.html | Your Money; Betting on Future Of Interest Rates | False | By James Hirsch | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/world/us-reaction-to-soviet-move-is-divided.html | U.S. Reaction to Soviet Move Is Divided | False | By Michael R. Gordon, Special To the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/profit-regained-by-chip-maker.html | Profit Regained By Chip Maker | False | Special to the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/arts/review-music-danish-mezzo-in-us-debut-sings-chausson.html | Review/Music; Danish Mezzo, In U.S. Debut, Sings Chausson | False | By Michael Kimmelman | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/opinion/no-good-news-for-smokers.html | No Good News for Smokers | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/the-new-look-to-bankers-hours.html | The New Look to Bankers' Hours | False | By Andrew Pollack, Special To the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/nyregion/metro-dateline-claim-rejected-on-indian-relic.html | METRO DATELINE; Claim Rejected On Indian Relic | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/opinion/charter-revision-why-so-fast.html | Charter Revision: Why So Fast? | False | By Herbert Sturz | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/obituaries/dr-aleksander-w-rudzinski-89-a-polish-diplomat-who-defected.html | Dr. Aleksander W. Rudzinski, 89, A Polish Diplomat Who Defected | False | By Eric Pace | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/nyregion/bridge-365189.html | BRIDGE | False | By Alan Truscott | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/us/bush-orders-troops-to-help-clean-up-oil.html | Bush Orders Troops to Help Clean Up Oil | False | By Maureen Dowd, Special To the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/bedford-software-ltd-reports-earnings-for-qtr-to-feb-28.html | Bedford Software Ltd. reports earnings for Qtr to Feb 28 | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/opinion/l-red-tape-of-course-but-not-payoffs-317489.html | Red Tape, Of Course, But Not Payoffs | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/us/new-rules-on-reactors.html | New Rules On Reactors | False | AP | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/us/now-leader-sees-big-turnout-at-abortion-rights-march.html | NOW Leader Sees Big Turnout at Abortion Rights March | False | Special to the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/obituaries/harvey-jablonsky-80-a-northrop-executive.html | Harvey Jablonsky, 80, A Northrop Executive | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/iacocca-earned-less-last-year.html | Iacocca Earned Less Last Year | False | Special to the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/nyregion/atlantis-casino-s-bid-to-renew-gambling-license-is-rejected.html | Atlantis Casino's Bid to Renew Gambling License Is Rejected | False | By Peter Kerr, Special To the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/family-dollar-stores-inc-reports-earnings-for-qtr-to-feb-28.html | Family Dollar Stores Inc. reports earnings for Qtr to Feb 28 | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/the-sale-of-eastern-airlines-baseball-connection-pays-off.html | The Sale of Eastern Airlines: Baseball Connection Pays Off | False | By Agis Salpukas | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/sports/horse-racing-easy-goer-ready-for-slop.html | HORSE RACING; Easy Goer Ready for Slop | False | | 1989-04-11 | TX 2-552933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/mortgage-rate-changes.html | Mortgage Rate Changes | False | AP | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/world/bush-meets-with-salvadoran-victor.html | Bush Meets With Salvadoran Victor | False | By Gerald M. Boyd, Special To the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/world/new-payment-to-takeshita-is-reported-in-japan-press.html | New Payment to Takeshita Is Reported in Japan Press | False | By Steven R. Weisman, Special To the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/style/in-makeup-custom-blending-is-back.html | In Makeup, Custom Blending Is Back | False | By Deborah Blumenthal | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/arts/review-music-computer-inspired-works.html | Review/Music; Computer-Inspired Works | False | By John Rockwell | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/world/soviets-recover-two-treasures.html | Soviets Recover Two Treasures | False | Special to the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/obituaries/asad-mansur-al-faqih-saudi-envoy-was-79.html | Asad Mansur al-Faqih; Saudi Envoy Was 79 | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/opinion/l-cable-tv-should-be-taxed-as-a-consumer-item-314689.html | Cable TV Should Be Taxed as a Consumer Item | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/company-news-data-are-sought-on-elf-pennwalt.html | COMPANY NEWS; Data Are Sought On Elf-Pennwalt | False | Special to the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/us/aids-award-may-be-trimmed.html | AIDS Award May Be Trimmed | False | AP | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/us/excerpts-from-president-s-news-session-on-foreign-and-domestic-issues.html | Excerpts From President's News Session on Foreign and Domestic Issues | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/nyregion/metro-dateline-whites-pass-test-at-a-higher-rate.html | METRO DATELINE; Whites Pass Test At a Higher Rate | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/sale-of-2-seattle-stations.html | Sale of 2 Seattle Stations | False | AP | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/opinion/l-america-s-cup-ruling-serves-sportsmanship-honor-and-integrity-317889.html | America's Cup Ruling Serves Sportsmanship; Honor and Integrity | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/national-lumber-supply-reports-earnings-for-qtr-to-jan-31.html | National Lumber & Supply reports earnings for Qtr to Jan 31 | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/commodity-exchange-chief-to-resign-at-the-end-of-june.html | Commodity Exchange Chief To Resign at the End of June | False | By Kenneth N. Gilpin | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/key-rates-542789.html | KEY RATES | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/movies/anti-iran-film-dropped-by-los-angeles-festival.html | Anti-Iran Film Dropped By Los Angeles Festival | False | By Aljean Harmetz, Special To the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/world/4-sikhs-charged-in-gandhi-s-death.html | 4 SIKHS CHARGED IN GANDHI'S DEATH | False | By Sanjoy Hazarika, Special To the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/obituaries/betty-pinkston-campbell-olympic-diver-86.html | Betty Pinkston Campbell, Olympic Diver, 86 | False | AP | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/us/federal-strategy-is-planned-in-drive-on-capital-drugs.html | Federal Strategy Is Planned in Drive on Capital Drugs | False | By Richard L. Berke, Special To the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/world/un-actions-in-namibia-under-fire.html | U.N. Actions in Namibia Under Fire | False | By Paul Lewis, Special To the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/us/north-tells-court-he-lied-to-congressmen-on-contras.html | North Tells Court He Lied To Congressman on Contras | False | By David Johnston, Special To the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/nyregion/editors-note-417589.html | Editors' Note | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/us/alien-with-aids-is-ordered-freed.html | ALIEN WITH AIDS IS ORDERED FREED | False | AP | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/employment-report-confuses-bond-market.html | Employment Report Confuses Bond Market | False | By H. J. Maidenberg | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/nyregion/campaign-trail-politicians-turn-up-finance-law-loopholes.html | Campaign Trail; Politicians Turn Up Finance-Law Loopholes | False | By Frank Lynn | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/nyregion/inside-524789.html | INSIDE | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/us/inquiry-opens-on-billions-in-medicare-losses.html | U.S. Inquiry Opens on Billions in Medicare Losses | False | By Martin Tolchin, Special To the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/nyregion/c-corrections-418889.html | Corrections | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/buyout-talks-held-on-unit-of-sara-lee.html | Buyout Talks Held on Unit Of Sara Lee | False | By Eric N. Berg, Special To the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/patents-a-new-procedure-for-breeding-tomatoes.html | PATENTS; A New Procedure For Breeding Tomatoes | False | By Edmund L. Andrews | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/arts/composer-to-conduct.html | Composer to Conduct | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/answers-to-quiz.html | Answers to Quiz | False | | 1989-04-11 | TX 2-552933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/nyregion/news-summary-510589.html | NEWS SUMMARY | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/nyregion/metro-dateline-man-20-is-charged-in-slaying-of-father.html | METRO DATELINE; Man, 20, Is Charged In Slaying of Father | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/world/china-ousts-prominent-dissident.html | China Ousts Prominent Dissident | False | Special to the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/sports/sports-people-football-moon-says-new-pact-is-richest-in-nfl.html | SPORTS PEOPLE: FOOTBALL; Moon Says New Pact Is Richest in N.F.L. | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/world/us-says-soviets-put-bugs-in-its-consulate.html | U.S. Says Soviets Put Bugs in Its Consulate | False | Special to the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/company-briefs-497489.html | COMPANY BRIEFS | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/sports/sports-people-baseball-rose-friend-released.html | SPORTS PEOPLE: BASEBALL; Rose Friend Released | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/highland-superstores-reports-earnings-for-qtr-to-jan-31.html | Highland Superstores reports earnings for Qtr to Jan 31 | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/obituaries/margery-a-ryerson-painter-dead-at-102.html | Margery A. Ryerson, Painter, Dead at 102 | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/opinion/six-who-told-johnson-to-get-out-of-vietnam.html | Six Who Told Johnson To Get Out of Vietnam | False | By David M. Barrett | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/nyregion/about-new-york-question-raised-by-a-dead-son-haunts-parents.html | About New York; Question Raised By a Dead Son Haunts Parents | False | By Douglas Martin | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/arts/review-music-a-happy-creation-with-a-genteel-adam-and-eve.html | Review/Music; A Happy Creation, With a Genteel Adam and Eve | False | By Donal Henahan | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/style/consumer-s-world-coping-with-property-taxes.html | CONSUMER'S WORLD: Coping; With Property Taxes | False | By Shawn G. Kennedy | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/opinion/father-healy-as-public-man.html | Father Healy As Public Man | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/arts/review-music-men-and-boys-of-salisbury-cathedral-sing.html | Review/Music; Men and Boys Of Salisbury Cathedral Sing | False | By John Rockwell | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/sports/ioc-suspends-7-labs.html | I.O.C. Suspends 7 Labs | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/sports/transactions-489489.html | Transactions | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/world/poland-s-changes-officially-adopted.html | Poland's Changes Officially Adopted | False | By John Tagliabue, Special To the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/us/california-urged-to-take-lead-in-genetic-tracking-of-crime.html | California Urged to Take Lead In Genetic Tracking of Crime | False | By Robert Reinhold, Special to the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/georgia-bank-refuses-talks.html | Georgia Bank Refuses Talks | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/arts/hedda-nussbaum-story-to-be-cbs-mini-series.html | Hedda Nussbaum Story To Be CBS Mini-Series | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/sports/sports-of-the-times-the-glove-came-up-empty.html | SPORTS OF THE TIMES; The Glove Came Up Empty | False | By Ira Berkow | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/nyregion/new-york-and-new-jersey-jobless-rates-drop.html | New York and New Jersey Jobless Rates Drop | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/opinion/would-new-york-dictate-to-picasso.html | Would New York Dictate to Picasso? | False | By Peter Yarrow | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/nyregion/friends-back-up-alibi-of-man-accused-in-rape.html | Friends Back Up Alibi Of Man Accused in Rape | False | By Eric Schmitt | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/sports/hockey-rangers-need-a-spark-to-keep-the-heat-off.html | HOCKEY; Rangers Need a Spark To Keep the Heat Off | False | By Joe Sexton, Special To the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/sports/trevino-and-faldo-share-2-stroke-lead-in-masters.html | Trevino and Faldo Share 2-Stroke Lead in Masters | False | By Gordon S. White Jr., Special to the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/opinion/l-don-t-keep-your-will-in-the-lawyer-s-office-314489.html | Don't Keep Your Will In the Lawyer's Office | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/world/arabs-battle-police-at-mosque-in-jerusalem.html | Arabs Battle Police at Mosque in Jerusalem | False | Special to the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/not-guilty-plea-given-by-milken.html | Not Guilty Plea Given By Milken | False | By Stephen Labaton | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/industrial-acoustics-reports-earnings-for-qtr-to-dec-31.html | Industrial Acoustics reports earnings for Qtr to Dec 31 | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/style/ms-unger-wed-in-bermuda.html | Ms. Unger Wed in Bermuda | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/nyregion/for-inspectors-each-drop-is-a-clue.html | For Inspectors, Each Drop Is a Clue | False | By Nadine Brozan | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/movies/review-film-grunts-roars-and-screams.html | Review/Film; Grunts, Roars and Screams | False | By Stephen Holden | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/sports/federation-rule-change-opens-olympics-to-nba-players.html | Federation Rule Change Opens Olympics to N.B.A. Players | False | AP | 1989-04-11 | TX 2-552933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/dow-up-in-a-statistically-odd-week.html | Dow Up in a Statistically Odd Week | False | By Lawrence J. Demaria | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/eagle-telephonics-reports-earnings-for-qtr-to-jan-31.html | Eagle Telephonics reports earnings for Qtr to Jan 31 | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/sports/big-crowd-and-mattingly-can-t-help-yanks.html | Big Crowd and Mattingly Can't Help Yanks | False | By Michael Martinez | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/books/books-of-the-times-hopeful-thesis-that-big-power-war-is-obsolete.html | BOOKS OF THE TIMES; Hopeful Thesis: That Big-Power War Is Obsolete | False | By Herbert Mitgang | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/us/opinion/l-salvadoran-refugees-proud-and-hopeful-314789.html | Salvadoran Refugees Proud and Hopeful | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/opinion/l-america-s-cup-ruling-serves-sportsmanship-314589.html | America's Cup Ruling Serves Sportsmanship | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/world/a-bus-headed-for-new-york-is-briefly-hijacked-in-canada.html | A Bus Headed for New York Is Briefly Hijacked in Canada | False | AP | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/arts/percussive-dance.html | Percussive Dance | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/oneok-inc-reports-earnings-for-qtr-to-feb-28.html | Oneok Inc. reports earnings for Qtr to Feb 28 | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/digital-communications-associates-inc-reports-earnings-for-qtr-to-march-31.html | Digital Communications Associates Inc. reports earnings for Qtr to March 31 | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/us/agnew-rebuffed-on-refund-in-bribe-case.html | Agnew Rebuffed on Refund in Bribe Case | False | AP | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/style/consumer-s-world-guidepost-credit-card-interest.html | CONSUMER'S WORLD: Guidepost; Credit-Card Interest | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/company-news-nacco-sets-purchase-of-hyster.html | COMPANY NEWS; Nacco Sets Purchase Of Hyster | False | By Philip E. Ross | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/opinion/l-james-meredith-lives-317089.html | James Meredith Lives | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/obituaries/samuel-r-shaw-78-marine-corps-general.html | Samuel R. Shaw, 78, Marine Corps General | False | AP | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/nyregion/c-corrections-537489.html | Corrections | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/triton-industries-inc-reports-earnings-for-qtr-to-feb-28.html | Triton Industries Inc. reports earnings for Qtr to Feb 28 | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/us/13-inmates-break-out-of-massachusetts-jail.html | 13 Inmates Break Out Of Massachusetts Jail | False | AP | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/obituaries/zeva-e-spiegler-educator-54.html | Zeva E. Spiegler, Educator, 54 | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/nyregion/c-corrections-537589.html | Corrections | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/world/opposition-gains-as-managua-moves-to-amend-voting-laws.html | Opposition Gains as Managua Moves to Amend Voting Laws | False | By Mark A. Uhlig, Special To the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/us/us-jobless-rate-declines-to-4.9-lowest-since-73.html | U.S. Jobless Rate Declines To 4.9%, Lowest Since '73 | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/rescuers-quandary-investors-fight-regulatory-seizures-some-sick-but-solvent.html | RESCUERS' QUANDARY; Investors Fight Regulatory seizures Of Some Sick but solvent Institutions | False | By Sarah Bartlett | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/us-is-considering-loans-and-credits-to-reward-poland.html | U.S. IS CONSIDERING LOANS AND CREDITS TO REWARD POLAND | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/arts/premieres-on-flute.html | Premieres on Flute | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/patents-a-test-to-diagnose-certain-cancers.html | PATENTS; A Test to Diagnose Certain Cancers | False | By Edmund L. Andrews | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/sports/baseball-valenzuela-loses-his-first-start-since-injury-6-1.html | BASEBALL; VALENZUELA LOSES HIS FIRST START SINCE INJURY, 6-1 | False | AP | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/us/bush-silent-on-contra-aid-role.html | Bush Silent on Contra Aid Role | False | By Bernard Weinraub, Special To the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/style/consumer-s-world-experts-call-warning-of-radon-test-failures-a-false-alarm.html | CONSUMER'S WORLD; Experts Call Warning of Radon Test Failures a False Alarm | False | By Michael Decoury Hinds | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/opinion/observer-let-them-play-guitars.html | OBSERVER; Let Them Play Guitars | False | By Russell Baker | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/lincoln-bancorp-reports-earnings-for-qtr-to-dec-31.html | Lincoln Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/nyregion/man-offering-brawley-tapes-is-acquitted.html | Man Offering Brawley Tapes Is Acquitted | False | By William Glaberson | 1989-04-11 | TX 2-552933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/world/a-soviet-nuclear-sub-catches-fire-and-reportedly-sinks-off-norway.html | A Soviet Nuclear Sub Catches Fire And Reportedly Sinks Off Norway | False | By Richard Halloran, Special To the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/paragon-petroleum-ltd-reports-earnings-for-year-to-dec-31.html | Paragon Petroleum Ltd. reports earnings for Year to Dec 31 | False | | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/business/patents-for-the-erratic-golfer-a-shoulder-harness.html | PATENTS; For the Erratic Golfer, A Shoulder Harness | False | By Edmund L. Andrews | 1989-04-11 | TX 2-552933 | | |
| 1989-04-08 | 1989-04-08 | https://www.nytimes.com/1989/04/08/world/janiyeh-journal-who-owns-the-land-arab-or-settler.html | Janiyeh Journal; Who Owns the Land, Arab or Settler? | False | By Sabra Chartrand, Special To the New York Times | 1989-04-11 | TX 2-552933 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/weekinreview/headliners-instant-winner.html | Headliners; Instant Winner | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/education/as-the-world-learns-dear-diary.html | AS THE WORLD LEARNS; Dear Diary | False | By Yekatrina Kontor | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/more-help-on-the-way.html | More Help On the Way | False | By Sandra Friedland | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/the-worlds-of-science-in-short-nonfiction.html | THE WORLDS OF SCIENCE; IN SHORT: NONFICTION | False | By Mike Oppenheim | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/music-view-tea-leaves-at-the-philharmonic.html | MUSIC VIEW; Tea Leaves At the Philharmonic | False | By Donal Henahan | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/opinion/l-vaccination-can-halt-epidemic-of-hepatitis-b-a-cousin-of-aids-315689.html | Vaccination Can Halt Epidemic of Hepatitis B, a Cousin of AIDS | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/weekinreview/the-world-impatient-rebels-jump-the-gun.html | THE WORLD; Impatient Rebels Jump the Gun | False | By Kenneth B. Noble | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/weekinreview/the-world-vietnam-still-lives-hand-to-mouth-but-less-collectively.html | THE WORLD; Vietnam Still Lives Hand to Mouth, but Less Collectively | False | By Steven Erlanger | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/two-colleges-with-no-rooms-for-the-selfish.html | Two Colleges With No Rooms For the Selfish | False | By Robert A. Hamilton | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/us/political-action-committees-giving-more-to-incumbent-democrats.html | Political Action Committees Giving More to Incumbent Democrats | False | By Richard L. Berke, Special To the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/raceways-future-undecided.html | Raceway's Future Undecided | False | By Joan Reminick | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/l-question-of-the-week-did-esposito-make-the-right-move-735489.html | Question Of the Week; Did Esposito Make the Right Move? | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/movies/l-murmur-of-the-heart-artistic-license-279889.html | 'MURMUR OF THE HEART'; Artistic License | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/teaching-english-with-englsh.html | Teaching English With Englsh | False | By Lawrence Strauss | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/l-a-thanks-to-archie-from-mamaroneck-739989.html | A Thanks to Archie From Mamaroneck | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/l-high-school-sports-march-toward-exploitation-616189.html | High School Sports March Toward Exploitation | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/weekinreview/the-nation-with-the-eastern-deal-did-labor-finally-win-a-war.html | THE NATION; With the Eastern Deal, Did Labor Finally Win a War? | False | By William Stockton | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/rise-in-vd-cases-termed-alarming.html | Rise in V.D. Cases Termed Alarming | False | By Vivien Kellerman | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/education/blackboard-one-way-to-beat-inflation-be-a-principal.html | BLACKBOARD; One Way to Beat Inflation: Be A Principal | False | By Joseph Michalak | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/campus-life-drake-restaurant-bans-night-owls-carrying-books.html | CAMPUS LIFE: Drake; Restaurant Bans Night Owls Carrying Books | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/opinion/l-to-most-potential-judges-89500-is-plenty-315589.html | To Most Potential Judges, $89,500 Is Plenty | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/us/grandmothers-bear-a-burden-sired-by-drugs.html | Grandmothers Bear a Burden Sired by Drugs | False | By Jane Gross, Special To the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/world/india-loosens-travel-policies-to-woo-tourists.html | India Loosens Travel Policies to Woo Tourists | False | By Barbara Crossette, Special To the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/paul-taylor-dances-in-varied-vocabularies.html | Paul Taylor: Dances In Varied Vocabularies | False | By Otis Stuart | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/pastimes-numismatics.html | PASTIMES: Numismatics | False | By Jed Stevenson | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/opinion/l-fire-warnings-came-over-the-transom-325889.html | Fire Warnings Came Over the Transom | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/lifestyle-sunday-brunch-pre-theater-dining-in-a-bustling-bistro.html | LIFESTYLE: Sunday Brunch; Pre-Theater Dining In a Bustling Bistro | False | By Bryan Miller | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/education/spring-report-teen-age-volunteers.html | SPRING REPORT; Teen-age Volunteers | False | By Alison France | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/in-the-region-new-jersey-parsippany-returning-to-housing-focus.html | IN THE REGION: New Jersey; Parsippany Returning to Housing Focus | False | By Rachelle Garbarine | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/o-rourke-s-rejection-of-sheter-plan-cheers-hilton-staff.html | O'Rourke's Rejection of Sheter Plan Cheers Hilton Staff | False | By Roberta Hershenson | 1989-04-17 | TX 2-535174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/education/blackboard-madison-avenue-intersects-with-college-avenue.html | BLACKBOARD; Madison Avenue Intersects With College Avenue | False | By John Arundel | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/pro-basketball-pitino-uncovers-the-problem.html | PRO BASKETBALL; Pitino Uncovers the Problem | False | By Clifton Brown | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/homeowner-insurance-becoming-cheaper.html | Homeowner Insurance Becoming Cheaper | False | By Kathleen P. Healy | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/emmary-allen-is-wed-to-lawrence-carlson.html | Emmary Allen Is Wed To Lawrence Carlson | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/darien-wedding-for-miss-sullivan.html | Darien Wedding For Miss Sullivan | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/it-love-treason.html | IT LOVE TREASON? | False | By Ellen Feldman | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/county-volunteers-are-awarded.html | County Volunteers Are Awarded | False | By Felice Buckvar | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/travel/old-galways-new-left-bank.html | Old Galway's New 'Left Bank' | False | By Christopher Burke | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/westchester-qa-maurice-j-freedman-library-system-entering-the-future.html | WESTCHESTER Q&A;; MAURICE J. FREEDMAN; Library System Entering the Future | False | By Donna Greene | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/world/china-s-intense-love-of-education-cools-off.html | China's Intense Love of Education Cools Off | False | By Sheryl Wudunn, Special To the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/1-question-of-the-week-did-esposito-make-the-right-move-735189.html | Question Of the Week; Did Esposito Make the Right Move? | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/weekinreview/the-world-meeting-bush-to-shamir-washington-isn-t-as-warm-as-it-used-to-be.html | THE WORLD: Meeting Bush; To Shamir, Washington Isn't As Warm as It Used to Be | False | By Thomas L. Friedman | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/education/spring-report-silver-buffalo-reunion.html | SPRING REPORT; Silver Buffalo Reunion | False | By Michael Berryhill | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/news-summary-718489.html | NEWS SUMMARY | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/in-the-region-new-jersey-recent-sales-265789.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/the-worlds-of-science-aural-courtship-and-other-sensations.html | THE WORLDS OF SCIENCE; AURAL COURTSHIP AND OTHER SENSATIONS | False | By Anna Fels | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/movies/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO: AND KEEP IN MIND | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/world/soviet-georgians-continue-protests-for-more-autonomy.html | Soviet Georgians Continue Protests for More Autonomy | False | By Esther B. Fein, Special To the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/1-sugar-sweetens-county-commerce-236889.html | Sugar Sweetens County Commerce | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/connecticut-opinion-a-place-for-dreaming.html | CONNECTICUT OPINION; A Place for Dreaming | False | By Robert Spiegel | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/art-view-touching-all-the-bases-of-sculpture.html | ART VIEW; Touching All the Bases of Sculpture | False | By John Russell | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/horse-racing-easy-goer-romps.html | HORSE RACING; Easy Goer Romps | False | By Steven Crist | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/fashion-where-poodle-skirts-and-crinolines-live-on.html | FASHION; Where Poodle Skirts and Crinolines Live On | False | By Ron Alexander | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/business/in-california-a-brouhaha-over-pai-gow.html | In California, a Brouhaha Over Pai-Gow | False | By Peternw. Barnes | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/a-penny-business-in-a-world-market.html | 'A Penny Business' In a World Market | False | By Penny Singer | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/northeast-notebook-harrisburg-pa-swapping-land-with-the-state.html | NORTHEAST NOTEBOOK: Harrisburg, Pa.; Swapping Land With the State | False | By James C. Merkel | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/sarah-gates-to-wed-in-june.html | Sarah Gates to Wed in June | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/cable-tv-renews-interest-in-local-government.html | Cable TV Renews Interest in Local Government | False | By Ina Aranow | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/travel/a-spring-sampler-a-garden-that-spans-the-centuries.html | A SPRING SAMPLER; A Garden That Spans the Centuries | False | By Penelope Hobhouse | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/theater/review-theater-introspection-and-enigma-in-everywoman-drama.html | Review/Theater; Introspection and Enigma In Everywoman Drama | False | By Wilborn Hampton | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/opinion/abroad-at-home-memo-to-the-plo.html | ABROAD AT HOME; Memo To the P.L.O.: | False | By Anthony Lewis | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/hotel-security-low-profile-high-tech.html | Hotel Security: Low-Profile, High-Tech | False | By Richard D. Lyons | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/pastimes-camera.html | PASTIMES; Camera | False | By Andy Grundberg | 1989-04-17 | TX 2-535174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/opinion/l-let-s-get-the-contras-out-of-honduras-now-315489.html | Let's Get the Contras Out of Honduras Now | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/of-world-war-i.html | Of World War I | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/judith-j-lummis-is-wed-in-darien.html | Judith J. Lummis Is Wed in Darien | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/c-correction-726489.html | Correction | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/sex-drugs-and-the-doors.html | Sex, Drugs and the Doors | False | by Kate Lynch | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/travel/what-s-doing-in-louisville.html | WHAT'S DOING IN: Louisville | False | By Robin Garr | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/travel/where-japan-opened-a-door-to-the-west.html | Where Japan Opened a Door To the West | False | By Sally Hassan | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/dr-gross-to-marry-in-may.html | Dr. Gross to Marry in May | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/home-entertainment-video-about-this-page.html | HOME ENTERTAINMENT/VIDEO; ABOUT THIS PAGE | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/news/collecting-the-20th-century.html | COLLECTING THE 20th CENTURY | False | By Laurel Graeber | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/weekinreview/the-world-plan-or-no-plan-debt-relief-is-not-around-the-corner.html | THE WORLD; Plan or No Plan, Debt Relief Is Not Around the Corner | False | By Sarah Bartlett | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/in-the-region-long-island-recent-sales-267689.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/magazine/men-s-style-sacking-out.html | MEN'S STYLE; Sacking Out | False | By Ruth La Ferla | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/c-correction-726189.html | Correction | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/ms-rosen-is-wed-to-l-m-solomon.html | Ms. Rosen Is Wed To L. M. Solomon | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/mahwah-journal-township-is-puzzled-by-telephoned-bomb-threats.html | Mahwah Journal; Township Is Puzzled by Telephoned Bomb Threats | False | By Albert J. Parisi | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/portraitist-seeks-areas-character.html | Portraitist Seeks Area's Character | False | By Barbara Delatiner | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/the-president-who-oppressed-himself.html | THE PRESIDENT WHO OPPRESSED HIMSELF | False | By Daivd M. Oshinsky | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/magazine/l-is-competence-enough-926889.html | IS COMPETENCE ENOUGH? | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/l-steinbrenner-s-blind-spots-732489.html | Steinbrenner's Blind Spots | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/weekinreview/the-nation-public-and-private-deciding-who-should-pay-for-exploring-the-heavens.html | THE NATION: Public and Private; Deciding Who Should Pay For Exploring the Heavens | False | By William J. Broad | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/food-taking-the-mystery-out-of-swiss-chard.html | FOOD; Taking the Mystery Out of Swiss Chard | False | By Florence Fabricant | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/baseball-with-only-four-hits-mets-fall-to-expos-again.html | BASEBALL; With Only Four Hits, Mets Fall to Expos Again | False | By Gerald Eskenazi, Special To the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/magazine/l-is-competence-enough-686689.html | IS COMPETENCE ENOUGH? | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/review-dance-clacking-of-tap-shoes-in-village-gate-series.html | Review/Dance; Clacking of Tap Shoes In Village Gate Series | False | By Jack Anderson | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/sports-people-red-smith-award.html | SPORTS PEOPLE; Red Smith Award | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/business/prospects-banks-as-takeover-targets.html | Prospects; Banks as Takeover Targets | False | By Joel Kurtzman | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/opinion/roe-v-wade-nothing-has-changed.html | Roe v. Wade: Nothing Has Changed | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/business/the-executive-computer-a-new-crop-of-services-takes-root.html | THE EXECUTIVE COMPUTER; A New Crop of Services Takes Root | False | By Peter H. Lewis | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/debuts-pianists-and-flutist-play-first-recitals.html | Debuts; Pianists and Flutist Play First Recitals | False | By Allan Kozinn | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/education/a-hard-look-at-software.html | A Hard Look at Software | False | By Peter H. Lewis | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/chaplin-inventing-modern-times-how-a-classic-clown-keeps-inspiring.html | Chaplin, Inventing Modern Times; How a Classic Clown Keeps Inspiring Comedy | False | by Bill Irwin | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/donald-m-mcgayhey-lawyer-on-li-will-marry-sarah-gambling-in-june.html | Donald M. McGayhey, Lawyer on L.I., Will Marry Sarah Gambling in June | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/education/flashcard-737789.html | FLASHCARD | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/education/flashcard-738889.html | FLASHCARD | False | | 1989-04-17 | TX 2-535174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/epa-sues-new-york-on-disposal-of-pcb-s.html | E.P.A. Sues New York on Disposal of PCB's | False | By Harold Faber, Special To the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/horse-racing-sunday-silence-soars.html | HORSE RACING; Sunday Silence Soars | False | By Jay Hovdey, Special To the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/connecticut-opinion-the-real-issue-of-victims-rights-is-the-lack-of-rights.html | CONNECTICUT OPINION; The Real Issue of Victims' Rights Is The Lack of Rights | False | By Terry Hogan | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/westchester-opinion-mother-waits-for-fateful-letter-nursery-school-acceptance.html | WESTCHESTER OPINION; A Mother Waits for a Fateful Letter On Nursery-School Acceptance | False | By Susan L. Guzman | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/the-worlds-of-science-the-psychoanalyst-plays-polo.html | THE WORLDS OF SCIENCE; THE PSYCHOANALYST PLAYS POLO | False | By Janet Malcolm | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/us/alaska-orders-new-spill-plan.html | Alaska Orders New Spill Plan | False | Special to the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/robin-truesdell-to-wed.html | Robin Truesdell to Wed | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/sara-r-gardiner-is-wed-in-jersey-to-assembly-aide.html | Sara R. Gardiner Is Wed in Jersey To Assembly Aide | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/the-worlds-of-science-in-short-nonfiction-251589.html | THE WORLDS OF SCIENCE; IN SHORT: NONFICTION | False | By Keith Schneider | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/music-how-kern-took-a-new-turn.html | MUSIC; How Kern Took a New Turn | False | By John McGlinn | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/a-may-wedding-for-ellen-landis.html | A May Wedding For Ellen Landis | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/answering-the-mail-595789.html | Answering The Mail | False | By Bernard Gladstone | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/alison-davis-to-wed-in-may.html | Alison Davis to Wed in May | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/talking-renovations-new-areas-of-concern-in-co-ops.html | TALKING: Renovations; New Areas Of Concern In Co-ops | False | By Andree Brooks | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/westchester-opinion-a-case-for-maintaining-some-formality.html | WESTCHESTER OPINION; A Case For Maintaining Some Formality | False | By Jean Marks | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/education/spring-report-bills-about-bills.html | SPRING REPORT; Bills About Bills | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/campus-life-university-michigan-alumni-club-gives-students-taste-big-apple.html | CAMPUS LIFE: University of Michigan; Alumni Club Gives Students a Taste Of the Big Apple | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/travel/a-spring-sampler-a-sampling-of-the-season.html | A SPRING SAMPLER; A Sampling of the Season | False | By Deborah Hofmann | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/weekinreview/the-region-why-the-talking-stopped-in-albany.html | THE REGION; Why the Talking Stopped in Albany | False | By Elizabeth Kolbert | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/travel/l-katmandu-619389.html | Katmandu | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/the-worlds-of-science-a-fair-shake-for-everything-on-earth.html | THE WORLDS OF SCIENCE; A FAIR SHAKE FOR EVERYTHING ON EARTH | False | By Philip Shabecoff | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/weekinreview/the-nation-chicago-race-divisions-begin-at-home.html | THE NATION; Chicago Race Divisions Begin at Home | False | By Dirk Johnson | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/baseball-glug-glug-glug-glug-yanks-sink-further.html | BASEBALL; Glug, Glug, Glug; Yanks Sink Further | False | By Murray Chass | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/us/report-accuses-pentagon-of-stalling-on-changes.html | Report Accuses Pentagon of Stalling on Changes | False | By Bernard E. Trainor, Special To the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/a-childhood-south-of-nowhere.html | A CHILDHOOD SOUTH OF NOWHERE | False | By Carolyn Kizer | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/opinion/l-math-doesn-t-bear-much-thinking-about-315189.html | Math Doesn't Bear Much Thinking About | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/us/black-jewish-talks-produce-angry-clash-but-some-hope.html | Black-Jewish Talks Produce Angry Clash But Some Hope | False | By Ronald Smothers, Special To the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/rangers-one-loss-from-the-end.html | RANGERS ONE LOSS FROM THE END | False | By Joe Sexton | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/postings-offices-in-valhalla-stream-lined-space.html | POSTINGS: Offices in Valhalla; Stream-Lined Space | False | By Richard D. Lyons | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/education/spring-report-morality-lessons-hear-hear.html | SPRING REPORT; Morality Lessons; Hear! Hear! | False | By Douglas Hand | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/l-question-of-the-week-did-esposito-make-the-right-move-735089.html | Question Of the Week; Did Esposito Make the Right Move? | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/education/ex-machina-hands-across-the-water.html | EX MACHINA; Hands Across the Water | False | By Peter H. Lewis | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/travel/a-spring-sampler-charlotte-s-garden-for-the-birds.html | A SPRING SAMPLER; Charlotte's Garden for the Birds | False | By Katherine Whiteside | 1989-04-17 | TX 2-535174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/l-public-broadcasting-sine-qua-non-280289.html | PUBLIC BROADCASTING; Sine Qua Non | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/if-youre-thinking-of-living-in-manhasset.html | IF YOU'RE THINKING OF LIVING IN: Manhasset | False | By J. R. Moehringer | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/l-response-from-the-author-of-atheist-syndrome-728389.html | Response From the Author Of 'Atheist Syndrome' | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/ordinary-folks-repulsive-and-otherwise.html | ORDINARY FOLKS, REPULSIVE AND OTHERWISE | False | By Bill Henderson | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/world/arafat-opposes-shamir-s-plan.html | Arafat Opposes Shamir's Plan | False | AP | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/amy-e-hildreth-to-marry-in-may.html | Amy E. Hildreth To Marry in May | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/long-island-journal-229889.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/education/as-the-world-learns-global-imperative.html | AS THE WORLD LEARNS; Global Imperative | False | By Edward B. Fiske | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/world/moscow-confirms-blaze-and-deaths-aboard-lost-nuclear-sub.html | Moscow Confirms Blaze and Deaths Aboard Lost Nuclear Sub | False | By Francis X. Clines, Special To the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/video-history-repeats-with-personal-tv.html | VIDEO; History Repeats With Personal TV | False | By Hans Fantel | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/opinion/just-another-great-power.html | Just Another Great Power | False | By George F. Kennan | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/carol-a-cossum-to-marry-in-may.html | Carol A. Cossum To Marry in May | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/weekinreview/ideas-trends-fewer-problems-medical-record-des-emerges-after-years-research.html | IDEAS & TRENDS; Fewer Problems; The Medical Record On DES Emerges After Years of Research and Anxiety | False | By Gina Kolata | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/two-semiautomatic-rifles-to-go-please.html | TWO SEMIAUTOMATIC RIFLES TO GO, PLEASE | False | By Erica Abeel | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/magazine/beauty-flirting-with-men.html | BEAUTY; Flirting With Men | False | By Linda Wells | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/rotten-vicious-and-surrealist.html | ROTTEN, VICIOUS AND SURREALIST | False | By Terry Eagleton | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/news/a-tale-of-two-closet.html | A TALE OF TWO CLOSET | False | By Dona Guimaraes | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/travel/c-corrections-735789.html | Corrections | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/karen-o-callaghan-to-marry-in-june.html | Karen O'Callaghan to Marry in June | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/westchester-guide-235189.html | WESTCHESTER GUIDE | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/marina-brandt-weds.html | Marina Brandt Weds | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/democrats-call-for-initiatives-on-three-fronts.html | Democrats Call for Initiatives On Three Fronts | False | By James Feron | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/fashion-on-the-urban-frontier-clothes-reflect-the-spirit-of-the-west.html | FASHION; On the Urban Frontier, Clothes Reflect the Spirit of the West | False | By Woody Hochswender | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/the-view-from-the-amawalk-outlet-humans-take-the-bait-as-trout.html | THE VIEW FROM: THE AMAWALK OUTLET; Humans Take the Bait as Trout Season Opens | False | By Lynne Ames | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/l-using-oceans-wisely-competing-claims-231689.html | Using Oceans Wisely: Competing Claims | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/connecticut-q-a-stanley-schuler-old-houses-are-tremendously-strong.html | CONNECTICUT Q & A: STANLEY SCHULER; 'Old Houses Are Tremendously Strong' | False | By Clare Collins | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/topics-tax-time-nostalgia-trip.html | TOPICS; Tax Time Nostalgia Trip | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/reviews-dance-serenity-and-bellicosity-in-jackson-tanabe-bill.html | Reviews/Dance; Serenity and Bellicosity In Jackson-Tanabe Bill | False | By Jennifer Dunning | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/magazine/l-is-competence-enough-927189.html | IS COMPETENCE ENOUGH? | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/no-headline-031489.html | No Headline | False | By Adrew Feinberg | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/c-correction-256389.html | Correction | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/l-brewster-place-an-old-story-600189.html | 'BREWSTER PLACE,' An Old Story | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/lifestyle-sunday-outing-piermont-ny-slow-paced-hipness.html | LIFESTYLE; Sunday Outing Piermont, N.Y.: Slow-Paced Hipness | False | Special to the New York Times | 1989-04-17 | TX 2-535174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/crimes-at-historic-sites-reported-to-be-down.html | Crimes at Historic Sites Reported to Be Down | False | By Joan Cook | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/in-the-region-long-island-old-mansions-with-modern-comforts.html | IN THE REGION: Long Island; Old Mansions With Modern Comforts | False | By Diana Shaman | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/baseball-naional-league-ramos-and-sandberg-power-cubs-to-5-3-victory.html | BASEBALL: Naional League; Ramos and Sandberg Power Cubs to 5-3 Victory | False | AP | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/l-aids-and-art-author-s-note-279089.html | AIDS AND ART; Author's Note | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/l-art-lovers-who-don-t-have-thousands-to-spend-226789.html | Art Lovers Who Don't Have Thousands to Spend | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/travel/fare-of-the-country-danish-pastry-at-the-source.html | FARE OF THE COUNTRY; Danish Pastry at the Source | False | By Sandra J. Weber | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/us/assault-victim-dies-after-feeding-tube-withheld-by-court.html | Assault Victim Dies After Feeding Tube Withheld by Court | False | AP | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/lifestyle-sunday-menu-counterculture-potato-dish-but-hold-the-cholesterol.html | LIFESTYLE: Sunday Menu; Counterculture Potato Dish (But Hold the Cholesterol) | False | By Marian Burros | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/l-watercolor-is-an-art-form-732589.html | Watercolor Is an Art Form | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/weekinreview/the-region-questions-keep-coming-about-hiring-at-koch-s-city-hall.html | THE REGION; Questions Keep Coming About Hiring at Koch's City Hall | False | By Richard Levine | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/evening-hours-party-animals-shine-at-events.html | EVENING HOURS; Party Animals Shine at Events | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/art-salvaged-discards-may-have-esthetic-appeal.html | ART; Salvaged Discards May Have Esthetic Appeal | False | By Helen A. Harrison | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/world/house-panel-questions-un-relief-effort-in-sudan.html | House Panel Questions U.N. Relief Effort in Sudan | False | By Jane Perlez, Special To the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/topics-weird-hair-and-the-winner-is.html | TOPICS; Weird Hair: And The Winner Is... | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/3-seminaries-ask-what-is-a-rabbi.html | 3 Seminaries Ask 'What Is a Rabbi' | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/magazine/finding-the-zone.html | FINDING 'THE ZONE' | False | By Lawrence Shainberg | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/repentance-first-peace-later.html | REPENTANCE FIRST, PEACE LATER | False | By Benjamin Weir | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/business/personal-finance-shaking-up-executive-compensation.html | PERSONAL FINANCE; Shaking Up Executive Compensation | False | By Carole Gould | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/laura-lovelace-to-wed-kent-guernsey-may-6.html | Laura Lovelace to Wed Kent Guernsey May 6 | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/us/two-court-cases-that-inspired-the-march.html | Two Court Cases That Inspired the March | False | Special to the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/question-of-the-week-next-week-should-nba-stars-play-in-the-olympics.html | QUESTION OF THE WEEK: Next Week; Should N.B.A. Stars Play in the Olympics? | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/l-frederic-remington-rooted-in-his-time-278589.html | FREDERIC REMINGTON; Rooted in His Time | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/obituaries/alfred-toefield-68-us-cycling-official.html | Alfred Toefield, 68, U.S. Cycling Official | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/weekinreview/headliners-eventual-loser.html | Headliners; Eventual Loser | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/us/navy-unmoved-by-critics-presses-plan-for-dolphins-to-guard-subs.html | Navy, Unmoved by Critics, Presses Plan for Dolphins to Guard Subs | False | By Timothy Egan, Special To the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/education/as-the-world-learns-answers-to-geography-quiz.html | AS THE WORLD LEARNS; Answers [ to Geography Quiz ] | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/news/simplifying-stereo.html | SIMPLIFYING STEREO | False | By Hans Fantel | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/town-and-gown-clash-over-housing.html | Town and Gown Clash Over Housing | False | By Thomas J. Lueck | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/postings-north-salem-manor-a-place-in-the-county-piece-by-piece.html | POSTINGS: North Salem Manor; A Place in the County, Piece by Piece | False | By Richard D. Lyons | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/news/softening-modern-spaces.html | SOFTENING MODERN SPACES | False | By Alison Moore | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/agency-takes-53-new-buses-out-of-service-for-repairs.html | Agency Takes 53 New Buses Out of Service for Repairs | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/cara-marie-navin-is-wed.html | Cara Marie Navin Is Wed | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/a-veterinarian-who-makes-house-calls.html | A Veterinarian Who Makes House Calls | False | By Robert Roehr | 1989-04-17 | TX 2-535174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/world/palme-case-raises-doubts-in-sweden.html | PALME CASE RAISES DOUBTS IN SWEDEN | False | By Sheila Rule, Special To the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/rowing-in-east-harvard-is-crew-to-beat.html | ROWING; In East, Harvard Is Crew to Beat | False | By William N. Wallace, Special To the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/business/cpa-turned-ceo-lawrence-weintraub-maintaining-delicate-balance-arthur-anderson.html | C.P.A. TURNED C.E.O.: LAWRENCE A. WEINTRAUB; MAINTAINING A DELICATE BALANCE AT ARTHUR ANDERSON | False | By Eric N. Berg | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/world/loyal-haitian-troops-seize-garrison-held-by-rebel-unit.html | Loyal Haitian Troops Seize Garrison Held by Rebel Unit | False | By Joseph B. Treaster, Special To the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/music-from-the-time-of-confucius.html | Music From the Time of Confucius | False | By Raphael Mostel | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/ripples-of-change-threaten-to-upset-north-haven-calm.html | Ripples of Change Threaten to Upset North Haven Calm | False | By Anne C. Fullam | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/the-worlds-of-sciencein-short-nonfiction-safe-for-the-time-being.html | THE WORLDS OF SCIENCE/IN SHORT: NONFICTION; SAFE FOR THE TIME BEING | False | By Maggie Nichols | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/l-land-preservation-241489.html | Land Preservation | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/world/rights-violations-in-angola-cited.html | RIGHTS VIOLATIONS IN ANGOLA CITED | False | By Dennis Hevesi | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/magazine/on-language-gun-that-rumor-down.html | ON LANGUAGE; Gun That Rumor Down | False | BY William Safire | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/us/north-trial-casts-light-on-reagan-and-raises-new-shadow-for-bush.html | North Trial Casts Light On Reagan And Raises New Shadow for Bush | False | By Stephen Engelberg, Special To the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/focus-vermont-in-vermonts-regulatory-thicket-guides-proliferate.html | FOCUS: Vermont; In Vermont's Regulatory Thicket, Guides Proliferate | False | By Susan Keese | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/review-music-organist-in-german-tradition.html | Review/Music; Organist In German Tradition | False | By Will Crutchfield | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/recordings-a-new-wave-of-interest-for-a-beguiling-melodist.html | RECORDINGS; A New Wave of Interest For a Beguiling Melodist | False | By Barrymore L. Scherer | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/ms-gilmore-is-married.html | Ms. Gilmore Is Married | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/new-jersey-opinion-the-library-connection.html | NEW JERSEY OPINION; The Library Connection | False | By Helen Matwes | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/new-jersey-opinon-preventive-detention-may-save-lives.html | NEW JERSEY OPINON; Preventive Detention May Save Lives | False | By Charles L. Hardwick | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/elizabeth-c-pille-weds-consultant-william-georges.html | Elizabeth C. Pille Weds Consultant, William Georges | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/passover-cantata-spans-cultures.html | Passover Cantata Spans Cultures | False | By Barbara Delatiner | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/special-today-education-life-section-4a.html | SPECIAL TODAY; Education Life/Section 4A | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/review-music-a-lyrical-japanese-epic-on-life-s-fragility.html | Review/Music; A Lyrical Japanese Epic on Life's Fragility | False | By Bernard Holland | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/commercial-property-times-sq-signage-a-mandated-comeback-for-the-great-white.html | COMMERCIAL PROPERTY: Times Sq. Signage; A Mandated Comeback for the Great White | False | By Mark McCain | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/gardening-planting-with-water-shortages-in-mind.html | GARDENING; Planting With Water Shortages in Mind | False | By Carl Totemeier | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/new-attention-focused-on-pediatric-emergencies.html | New Attention Focused on Pediatric Emergencies | False | By Sandra Friedland | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/theater/theater-from-prison-a-playwright-yearns-for-a-stage.html | THEATER; From Prison, a Playwright Yearns for a Stage | False | By Marta Mestrovic | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/travel/a-crater-moonscape-in-maui.html | A Crater Moonscape In Maui | False | By Charles Lockwood | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/connecticut-opinion-suffering-from-selection-overload.html | CONNECTICUT OPINION; Suffering From Selection Overload | False | By Elizabeth Gower | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/out-to-get-him.html | OUT TO GET HIM | False | By C.d.b.bryan | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/world/afghan-war-is-proving-the-hardest-on-the-young.html | Afghan War Is Proving the Hardest on the Young | False | By John F. Burns, Special To the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/education/spring-report-you-must-remember-this.html | SPRING REPORT; You Must Remember This | False | By Susan Ferraro | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/reappraisal-urged-for-n-j-transit.html | Reappraisal Urged for N. J. Transit | False | By Jay Romano | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/eleanor-barefoot-an-artist-marries.html | Eleanor Barefoot, An Artist, Marries | False | | 1989-04-17 | TX 2-535174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/baseball-american-league-royals-keep-it-close-again-but-still-win-2-1.html | BASEBALL: American League; ROYALS KEEP IT CLOSE AGAIN, BUT STILL WIN, 2-1 | False | AP | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/archives/pastimes-gardening-if-the-planting-site-is-difficult.html | PASTIMES; Gardening, If the Planting Site Is Difficult. . . | True | By Michael B. Trimble | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/us/oil-platform-being-towed-off-south-carolina-topples.html | Oil Platform Being Towed Off South Carolina Topples | False | AP | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/travel/q-and-a-619489.html | Q and A | False | By Stanley Carr | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/business/c-correction-578689.html | Correction | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/jacqueline-parker-to-wed.html | Jacqueline Parker to Wed | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/education/flashcard-737589.html | FLASHCARD | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/obituaries/lloyd-f-macmahon-a-federal-judge-dies-at-76.html | Lloyd F. MacMahon, a Federal Judge, Dies at 76 | False | By Craig Wolff | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/world/experts-caution-un-food-agency.html | EXPERTS CAUTION U.N. FOOD AGENCY | False | By Paul Lewis, Special To the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/business/consumer-rates.html | CONSUMER RATES | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/union-overseers-seek-more-time-and-support-in-curbing-mob-ties.html | UNION OVERSEERS SEEK MORE TIME AND SUPPORT IN CURBING MOB TIES | False | By Joseph F. Sullivan, Special To the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/us/3d-arrest-made-in-miami-grocer-s-slaying.html | 3d Arrest Made in Miami Grocer's Slaying | False | Special to the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/notebook-fear-of-a-lockout-next-season-is-growing-among-players.html | NOTEBOOK; Fear of a Lockout Next Season Is Growing Among Players | False | By Murray Chass | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/business/week-in-business-winds-of-peace-at-eastern-airlines.html | WEEK IN BUSINESS; Winds of Peace At Eastern Airlines | False | By William S. Niederkorn | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/the-worlds-of-science-sticking-up-for-progress.html | THE WORLDS OF SCIENCE; STICKING UP FOR PROGRESS | False | By Robert Kanigel | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/children-s-books-bookshelf-032389.html | CHILDREN'S BOOKS: Bookshelf | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/photos-recall-the-westport-of-dirt-roads-and-trolleys.html | Photos Recall the Westport of Dirt Roads and Trolleys | False | By Bess Liebenson | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/c-correction-726089.html | Correction | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/out-of-purdah-into-politics.html | OUT OF PURDAH INTO POLITICS | False | By Rachel Billington | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/world/namibia-talks-proceed-rebel-chief-orders-pullout.html | Namibia Talks Proceed; Rebel Chief Orders Pullout | False | By Christopher S. Wren, Special To the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/travel/travel-advisory-615389.html | TRAVEL ADVISORY | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/connecticut-guide-218489.html | CONNECTICUT GUIDE | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/miss-ivers-is-engaged.html | Miss Ivers Is Engaged | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/sculpture-lines-redefining-space.html | SCULPTURE; Lines Redefining Space | False | By Phyllis Braff | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/westchester-opinion-language-proves-to-be-no-barrier.html | WESTCHESTER OPINION; Language Proves To Be No Barrier | False | By Helene Verhaegen Buchen | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/long-island-sound-do-you-know-where-your-exemptions-are.html | LONG ISLAND SOUND; Do You Know Where Your Exemptions Are? | False | By Barbara Klaus | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/a-humble-beginning.html | A Humble Beginning | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/education/blackboard-as-clear-as.html | BLACKBOARD; As Clear As . . . | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/archives/gardening-for-the-senses.html | GARDENING FOR THE SENSES | True | By Stephen Lacey | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/education/blackboard-school-serve-a-new-course-good-nutrition.html | BLACKBOARD; School Serve A New Course: Good Nutrition | False | By Robin Pogrebin | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/views-of-sport-rose-garden-ritual-athletes-on-parade.html | VIEWS OF SPORT; Rose Garden Ritual: Athletes on Parade | False | By Ken Duberstein | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/pastimes-bridge.html | PASTIMES; Bridge | False | By Alan Truscott | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/time-executive-retires-to-another-job.html | Time Executive Retires, to Another Job | False | By Maria Eftimiades | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/a-fair-helps-children-to-understand-peace.html | A Fair Helps Children To Understand Peace | False | By Patricia Squires | 1989-04-17 | TX 2-535174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/obituaries/dr-mack-lipkin-82-professor-of-medicine.html | Dr. Mack Lipkin, 82, Professor of Medicine | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/theater/theater-cy-coleman-still-does-it-for-broadway.html | THEATER; Cy Coleman Still Does It for Broadway | False | By Mervyn Rothstein | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/magazine/can-gorbachev-feed-russia.html | CAN GORBACHEV FEED RUSSIA? | False | By Mark Kramer | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/business/what-s-new-stand-up-comedy-comedians-who-become-actors-are-now-taken-seriously.html | WHAT'S NEW IN STAND-UP COMEDY; COMEDIANS WHO BECOME ACTORS ARE NOW TAKEN SERIOUSLY | False | By Susan M. Karlin | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/two-sides-to-every-science-story.html | TWO SIDES TO EVERY SCIENCE STORY | False | By George Johnson | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/us/reporter-s-notebook-out-of-the-oil-spill-a-boon-for-science.html | Reporter's Notebook; Out of the Oil Spill, a Boon for Science | False | By Malcolm W. Browne, Special To the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/miss-schneeberger-to-marry.html | Miss Schneeberger to Marry | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/nancy-rees-to-wed-thomas-wall-4th.html | Nancy Rees to Wed Thomas Wall 4th | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/paperback-best-sellers-april-9-1989.html | PAPERBACK BEST SELLERS: April 9, 1989 | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/us/high-risk-of-new-shuttle-disaster-leads-nasa-to-consider-options.html | High Risk of New Shuttle Disaster Leads NASA to Consider Options | False | By William J. Broad | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/what-to-expect-and-what-to-avoid.html | What to Expect and What to Avoid | False | By Amy Hill Hearth | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/business/what-s-new-in-stand-up-comedy-laughter-the-best-medicine-for-stress.html | WHAT'S NEW IN STAND-UP COMEDY; Laughter - the Best Medicine for Stress | False | By Susan M. Karlin | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/national-notebook-west-palm-beach-fla-2-new-towers-seek-tenants.html | NATIONAL NOTEBOOK: WEST PALM BEACH, FLA.; 2 New Towers Seek Tenants | False | By Ava van de Water | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/jodi-a-grossman-is-married.html | Jodi A. Grossman Is Married | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/music-volunteers-keep-alive-g-s.html | MUSIC; Volunteers Keep Alive G & S | False | By Rena Fruchter | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/virginia-russell-becomes-a-bride-in-winnetka-ill.html | Virginia Russell Becomes a Bride In Winnetka, Ill. | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/weekinreview/ideas-trends-soviet-writers-look-across-a-big-gap.html | IDEAS & TRENDS; Soviet Writers Look Across A Big Gap | False | By Herbert Mitgang | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/friends-capture-plight-of-homeless-in-book.html | Friends Capture Plight of Homeless in Book | False | By Charlotte Libov | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/magazine/philip-morriss-big-bite.html | PHILIP MORRISS BIG BITE | False | By L.j. Davis | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/miss-cohen-has-wedding.html | Miss Cohen Has Wedding | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/question-of-the-week-did-esposito-make-the-right-move-735790.html | Question Of the Week; Did Esposito Make the Right Move? | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/jane-beasley-is-married.html | Jane Beasley Is Married | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/tennis-us-doubles-has-pair-of-aces.html | TENNIS; U.S. Doubles Has Pair of Aces | False | By Peter Alfano, Special To the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/sports-people-o-neill-to-marquette.html | SPORTS PEOPLE; O'Neill to Marquette | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/jennifer-c-konecky-plans-may-wedding.html | Jennifer C. Konecky Plans May Wedding | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/business/what-s-new-in-stand-up-comedy-clubs-rush-to-cash-in-on-the-comedy-craze.html | WHAT'S NEW IN STAND-UP COMEDY; CLUBS RUSH TO CASH IN ON THE COMEDY CRAZE | False | By Susan M. Karlin | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/effectiveness-of-drug-law-is-questioned.html | Effectiveness Of Drug Law Is Questioned | False | By Natalie Berkowitz | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/schools-preparing-for-more-students.html | Schools Preparing For More Students | False | By Ina Aronow | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/joan-bernstein-marries.html | Joan Bernstein Marries | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/sports-of-the-times-nancy-lieberman-still-wants-the-gold.html | Sports of The Times; Nancy Lieberman Still Wants the Gold | False | By George Vecsey | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/business/investing-a-bright-outlook-for-natural-resources.html | INVESTING; A Bright Outlook for Natural Resources | False | By Stan Luxenberg | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/campus-life-texas-a-disco-inferno-as-trash-music-rocks-the-campus.html | CAMPUS LIFE: Texas; A Disco Inferno As Trash Music Rocks the Campus | False | | 1989-04-17 | TX 2-535174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/art-two-exhibitions-elegant-pop-art-and-robust-sculpture.html | ART; Two Exhibitions: Elegant Pop Art And Robust Sculpture | False | By William Zimmer | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/carey-beame-defend-ford-at-conference.html | Carey, Beame Defend Ford At Conference | False | By Todd S. Purdum, Special To the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/susan-peck-paralegal-wed-in-li-ceremony.html | Susan Peck, Paralegal, Wed in L.I. Ceremony | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/l-of-sigmund-and-minna-257689.html | Of Sigmund and Minna | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/no-headline-034089.html | No Headline | False | By Diana Henriques | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/music-the-trombone-slides-back-into-jazz.html | MUSIC; The Trombone Slides Back Into Jazz | False | By Richard B. Woodward | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/new-jersey-q-a-cynthia-riker-how-to-run-a-bed-and-breakfast.html | New Jersey Q & A: Cynthia Riker; How to Run a Bed and Breakfast | False | By Lyn Mautner | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/science-fiction-imaginary-worlds-and-real-life-questions.html | SCIENCE FICTION: IMAGINARY WOLRDS AND REAL-LIFE QUESTIONS | False | By Noel Perrin | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/national-notebook-harrisburg-pa-swapping-for-state-property.html | NATIONAL NOTEBOOK: HARRISBURG, PA.; Swapping For State Property | False | By James C. Merkel | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/home-entertainment-video-fast-forward-good-things-in-small-repackages.html | HOME ENTERTAINMENT/VIDEO; FAST FORWARD; Good Things In Small Repackages | False | By Barbara Shulgasser | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/review-music-pugilistic-percussion-by-pugliese.html | Review/Music; Pugilistic Percussion By Pugliese | False | By Allan Kozinn | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/world/defiant-still-chinese-dissident-ends-prison-term.html | Defiant Still, Chinese Dissident Ends Prison Term | False | By Nicholas D. Kristof, Special To the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/marsha-a-gisser-to-marry-in-may.html | Marsha A. Gisser To Marry in May | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/business/making-mashed-peas-pay-off.html | Making Mashed Peas Pay Off | False | By Douglas C. McGill | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/pro-hockey-esposito-brothers-facing-off-again.html | PRO HOCKEY; Esposito Brothers Facing Off Again | False | By Alex Yannis | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/business/what-s-new-stand-up-comedy-kepping-employees-stitches-raising-their-productivity.html | WHAT'S NEW IN STAND-UP COMEDY; KEPPING EMPLOYEES IN STITCHES AND RAISING THEIR PRODUCTIVITY | False | By Susan M. Karlin | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/katy-kinsolving-weds-a-lawyer-r-m-baumann.html | Katy Kinsolving Weds a Lawyer, R. M. Baumann | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/baseball-it-s-play-ball-as-little-league-returns-to-harlem.html | BASEBALL; It's Play Ball! as Little League Returns to Harlem | False | By Al Harvin | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/travel/l-john-muir-trail-620789.html | John Muir Trail | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/crafts-visions-and-prizes-in-a-world-of-quilts.html | CRAFTS; Visions and Prizes in a World of Quilts | False | By Betty Freudenheim | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/theater-playboy-brogue-becomes-creole.html | THEATER; 'Playboy' Brogue Becomes Creole | False | By Alvin Klein | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/travel/taking-colette-on-a-holiday.html | Taking Colette on a Holiday | False | By Nicholas Fox Weber | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/long-island-opinion-rental-roulette-on-the-island.html | LONG ISLAND OPINION; Rental Roulette On the Island | False | By Mary Ryan Garcia | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/benefits-law-vexes-experts.html | Benefits Law Vexes Experts | False | By Vivien Kellerman | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/sound-becoming-a-hi-fi-detective.html | SOUND; Becoming a Hi-Fi Detective | False | By Hans Fantel | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/magazine/l-child-abuse-the-interrogation-927789.html | CHILD ABUSE: THE INTERROGATION | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/dining-out-imaginative-presentation-in-harrison.html | DINING OUT; Imaginative Presentation in Harrison | False | By M. H. Reed | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/us/victories-for-home-schooling.html | Victories for Home Schooling | False | Special to the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/pop-view-that-syncing-feeling.html | POP VIEW; That Syncing Feeling | False | By Jon Pareles | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/jill-susan-hirsch-is-wed-to-stephen-champtaloup.html | Jill Susan Hirsch Is Wed To Stephen Champtaloup | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/sports-people-pressure-on-rose.html | SPORTS PEOPLE; Pressure on Rose | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/baseball-abbott-is-shaky-in-angels-debut.html | BASEBALL; Abbott Is Shaky in Angels' Debut | False | AP | 1989-04-17 | TX 2-535174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/c-correction-726389.html | Correction | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/tv-view-why-johnny-s-watching-needs-watching.html | TV VIEW; Why Johnny's Watching Needs Watching | False | By Jerome L. Singer | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/john-conlin-weds-carolyn-peoples.html | John Conlin Weds Carolyn Peoples | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/1-question-of-the-week-did-esposito-make-the-right-move-606289.html | Question Of the Week; Did Esposito Make the Right Move? | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/dining-out-traditional-thai-and-warm-hospitality.html | DINING OUT; Traditional Thai and Warm Hospitality | False | By Patricia Brooks | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/in-the-region-connecticut-and-westchester-day-care-growing-as-a-marketing-tool.html | IN THE REGION: Connecticut and Westchester; Day-Care Growing as a Marketing Tool | False | By Eleanor Charles | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/weekinreview/the-region-q-a-drug-arrests-and-the-courts-pleas-for-help.html | THE REGION: Q & A; Drug Arrests And the Courts' Pleas for Help | False | By David E. Pitt | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/theater-a-character-actor-respects-tradition.html | THEATER; A Character Actor Respects Tradiiton | False | By Alvin Klein | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/art-mementos-of-the-rise-and-staying-power-of-rock-and-roll.html | ART; Mementos of the Rise and Staying Power of Rock-and-Roll | False | By Vivien Raynor | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/1-question-of-the-week-did-esposito-make-the-right-move-734989.html | Question Of the Week; Did Esposito Make the Right Move? | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/claire-mullooly-is-bride.html | Claire Mullooly Is Bride | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/opinion/l-fire-warnings-came-over-the-transom-315289.html | Fire Warnings Came Over the Transom | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/dining-out-mexican-decor-festive-mood.html | DINING OUT; Mexican Decor, Festive Mood | False | By Joanne Starkey | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/device-is-just-music-to-a-gardens-ears.html | Device Is Just Music to a Garden's Ears | False | By Luba Vikhanski | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/1-zoning-regulations-the-new-rules-of-the-game-281189.html | ZONING REGULATIONS; The New Rules Of the Game | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/world/new-party-meets-in-south-africa.html | NEW PARTY MEETS IN SOUTH AFRICA | False | By John D. Battersby, Special To the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/education/as-the-world-learns-the-ivory-tower-of-babel.html | AS THE WORLD LEARNS; The Ivory Tower of Babel | False | By Deborah Wise | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/1-fork-union-gets-a-salute-732389.html | Fork Union Gets a Salute | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/the-worlds-of-science-and-man-said-let-there-be-light.html | THE WORLDS OF SCIENCE; AND MAN SAID, LET THERE BE LIGHT | False | By Brenda Maddox | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/the-worlds-of-science-mining-the-golden-years.html | THE WORLDS OF SCIENCE; MINING THE GOLDEN YEARS | False | By Judith Viorst | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/on-tv-ms-macho-and-mr-wimp.html | On TV, Ms. Macho and Mr. Wimp | False | By Joy Horowitz | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/education/as-the-world-learns-child-s-play.html | AS THE WORLD LEARNS; Child's Play | False | By Ari L. Goldman | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/sylvia-schmokel-is-engaged.html | Sylvia Schmokel Is Engaged | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/miss-winchester-and-m-f-burke-planning-to-wed.html | Miss Winchester and M. F. Burke Planning to Wed | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/view-fairfield-university-where-complete-education-includes-serve-others.html | THE VIEW FROM: FAIRFIELD UNIVERSITY; Where a Complete Education Includes How to Serve Others | False | By Sharon L. Bass | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/world/thatcher-gets-bit-of-scolding-by-old-guard.html | Thatcher Gets Bit of Scolding By Old Guard | False | By Craig R. Whitney, Special To the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/opinion/mr-shamir-s-step-mr-baker-s-steps.html | Mr. Shamir's Step, Mr. Baker's Steps | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/education/flashcard-738789.html | FLASHCARD | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/movies/chaplin-inventing-modern-times-spinning-reels-of-memory-on-a-master-s-centenary.html | Chaplin, Inventing Modern Times; Spinning Reels of Memory On a Master's Centenary | False | By Walter Kerr | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/travel/c-corrections-736089.html | Corrections | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/opinion/l-let-s-get-the-contras-out-of-honduras-now-lift-trade-embargo-324689.html | Let's Get the Contras Out of Honduras Now Lift Trade Embargo | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/l-many-physicians-still-make-house-calls-222489.html | Many Physicians Still Make House Calls | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/fashion-leading-questions-which-styles-work-best-after-work.html | FASHION; Leading Questions; Which Styles Work Best After Work? | False | By Anne-Marie Schiro | 1989-04-17 | TX 2-535174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/shoreham-opponents-see-victory-at-hand.html | Shoreham Opponents See Victory at Hand | False | By John Rather | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/education/flashcard-737989.html | FLASHCARD | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/kathryn-bergere-wed-to-anthony-f-bucaro.html | Kathryn Bergere Wed To Anthony F. Bucaro | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/us/abortion-marchers-gather-in-capital.html | Abortion Marchers Gather in Capital | False | By Robin Toner, Special To the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/world/rebuild-herod-s-temple-a-few-israelis-hope.html | Rebuild Herod's Temple? A Few Israelis Hope | False | Special to the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/northeast-notebook-burlington-vt-a-nonhostile-takeover.html | NORTHEAST NOTEBOOK: Burlington, Vt.; A Non-Hostile Takeover | False | By Steve Larose | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/weekinreview/c-correction-633789.html | Correction | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/the-worlds-of-science-in-short-nonfiction-033389.html | THE WORLDS OF SCIENCE; IN SHORT: NONFICTION | False | By Bill Sharp | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/magazine/food-seattle-crew.html | FOOD; Seattle Crew | False | BY Betty Fussell | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/television-mapping-the-terrain-of-jerseysomething.html | TELEVISION; Mapping The Terrain of Jerseysomething | False | By Jeremy Gerard | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/weekinreview/the-nation-the-speaker-speaks-wright-s-strategy-a-pre-emptive-strike.html | THE NATION: The Speaker Speaks; Wright's Strategy: A Pre-emptive Strike | False | By Michael Oreskes | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/stylemakers-sara-midda-illustrator.html | STYLEMAKERS; Sara Midda: Illustrator | False | By Suzanne Slesin | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/world/afghan-missile-strikes-pakistan.html | Afghan Missile Strikes Pakistan | False | By John F. Burns, Special To the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/education/flashcard-738389.html | FLASHCARD | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/1-of-sigmund-and-minna-257189.html | Of Sigmund and Minna | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/art-a-paterson-college-collection-is-on-view-for-the-first-time.html | ART; A Paterson College Collection Is on View for the First Time | False | By Vivien Raynor | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/education/blackboard-computers-cast-a-spell-over-spelling.html | BLACKBOARD; computers Cast a Spell Over Spelling | False | By Sally Reed | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/review-rock-roots-tinged-sounds-and-dance-floor-style.html | Review/Rock; Roots-Tinged Sounds And Dance-Floor Style | False | By Jon Pareles | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/education/as-the-world-learns-geography-quiz.html | AS THE WORLD LEARNS; Geography Quiz | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/magazine/tim-burton-batman-and-the-joker.html | TIM BURTON, BATMAN AND THE JOKER | False | By Joe Morgenstern | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/catholicschool-merger-talks.html | Catholic-School Merger Talks | False | By Patricia Keegan | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/golf-crenshaw-leads-delayed-masters.html | GOLF; Crenshaw Leads Delayed Masters | False | By Gordon S. White Jr., Special To the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/education/spring-report-child-care-wars.html | SPRING REPORT; Child Care Wars | False | By Sandra Salmans | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/about-cars-solitaire-a-v12-is-star-of-cadillac-week.html | ABOUT CARS; Solitaire, a V12, Is Star of Cadillac Week | False | By Marshall Schuon | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/movies/film-view-no-depth-on-wuthering-heights.html | FILM VIEW; No Depth on 'Wuthering Heights' | False | By Caryn James | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/architecture-view-crossing-the-threshold-from-medieval-to-modern.html | ARCHITECTURE VIEW; Crossing the Threshold from Medieval to Modern | False | By Paul Goldberger | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/ed-m-boghossian-planning-to-wed-ms-bartle-in-may.html | D. M. Boghossian Planning to Wed Ms. Bartle in May | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/evening-hours-a-night-to-celebrate-books.html | EVENING HOURS; A Night to Celebrate Books | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/sports-of-the-times-the-masters-forgotten-front-nine.html | SPORTS OF THE TIMES; The Masters' Forgotten Front Nine | False | By Dave Anderson | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/long-island-opinon-leaving-east-rockaway.html | LONG ISLAND OPINON; Leaving East Rockaway | False | By Claire M. Lynch | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/business/business-forum-life-at-johnson-wax-managing-when-it-s-all-in-the-family.html | BUSINESS FORUM: LIFE AT JOHNSON WAX; Managing When It's All in the Family | False | By Joel Kurtzman | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/focus-vermont-landuse-guides-in-a-regulatory-thicket.html | FOCUS: Vermont; Land-Use Guides in a Regulatory Thicket | False | By Susan Keese | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/magazine/body-and-mind-when-the-world-turns.html | BODY AND MIND; When the World Turns | False | By Bruce H. Dobkin, M.d. | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/sports-people-new-sabonis-talks.html | SPORTS PEOPLE; New Sabonis Talks | False | | 1989-04-17 | TX 2-535174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/the-worlds-of-science-when-sexism-was-science.html | THE WORLDS OF SCIENCE; WHEN SEXISM WAS SCIENCE | False | By Janet Horowitz Murray | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/new-yorkers-etc.html | New Yorkers, Etc. | False | By Enid Nemy | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/travel/c-corrections-735889.html | Corrections | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/new-jersey-opinion-i-don-t-want-another-car.html | NEW JERSEY OPINION; 'I Don't Want Another Car!' | False | By Lois Brunner Bastian | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/devon-gaffney-research-director-engaged-to-marry-jay-cross-in-june.html | Devon Gaffney, Research Director, Engaged to Marry Jay Cross in June | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/the-man-who-didn-t-belong.html | THE MAN WHO DIDN'T BELONG | False | By Paul West: Paul West'S Next Novel, Lord Byron'S Doctor, Will Be Published This Fall. | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/home-clinic-spring-inspection-time.html | HOME CLINIC; Spring Inspection Time | False | By John Warde | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/weekinreview/poland-s-progress-eastern-europe-tests-the-limits-of-liberalism.html | POLAND'S PROGRESS; Eastern Europe Tests the Limits of Liberalism | False | By John Tagliabue | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/northeast-notebook-beckett-mass-fluffing-up-jacobs-pillow.html | NORTHEAST NOTEBOOK: Beckett, Mass.; Fluffing Up Jacob's Pillow | False | By John A. Townes | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/review-concert-euterpean-ensemble.html | Review/Concert; Euterpean Ensemble | False | By Allan Kozinn | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/outdoors-spilled-oil-is-something-to-cry-over.html | Outdoors; Spilled Oil is Something to Cry Over | False | By Nelson Bryant | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/c-a-correction-244089.html | A CORRECTION | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/business/business-forum-technology-and-the-markets-even-wall-street-is-paved-with-rust.html | BUSINESS FORUM: TECHNOLOGY AND THE MARKETS; Even Wall Street Is Paved With Rust | False | By Richard van Slyke: Richard van Slyke Is Associate Director of the New York State Center For Telecommunications At Polytechnic University and Vice Chairman of the Committee On Computer and Information Policy of the Institute For Electrical and Electronic Engineers. | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/reviews-dance-multinational-depictions-by-hanna-q.html | Reviews/Dance; Multinational Depictions By Hanna Q | False | By Jennifer Dunning | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/world/bush-urged-to-find-a-middle-course-on-soviet-changes.html | BUSH URGED TO FIND A MIDDLE COURSE ON SOVIET CHANGES | False | By Michael R. Gordon, Special To the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/anne-cady-is-married.html | Anne Cady Is Married | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/business/l-front-runners-578389.html | Front-Runners | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/travel/l-katmandu-727989.html | Katmandu | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/l-of-sigmund-and-minna-256089.html | Of Sigmund and Minna | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/tennis-zvereva-blocks-navratilova-from-final.html | TENNIS; Zvereva Blocks Navratilova From Final | False | By Robin Finn, Special To the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/news/modern-architecture-a-style-with-many-faces.html | MODERN ARCHITECTURE; A Style with Many Faces | False | By Paul Goldberger | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/education/as-the-world-learns-tongue-untied.html | AS THE WORLD LEARNS; Tongue Untied | False | By Lisa W. Foderaro | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/minimum-size-for-school-districts-is-change-due.html | Minimum Size for School Districts: Is Change Due? | False | By Leonard Buder | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/travel/practical-traveler-finding-cruise-ships-fitted-for-wheelchair-users.html | PRACTICAL TRAVELER; Finding Cruise Ships Fitted for Wheelchair Users | False | By Betsy Wade | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/lois-p-murphy-a-lawyer-is-wife-of-benjamin-eisner.html | Lois P. Murphy, a Lawyer, Is Wife of Benjamin Eisner | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/theater-dividing-the-estate-a-texas-family-saga.html | THEATER; 'Dividing the Estate,' A Texas Family Saga | False | By Alvin Klein | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/us/crowd-counts-differ-greatly.html | Crowd Counts Differ Greatly | False | Special to the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/business/in-quotes.html | IN QUOTES | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/dana-stahl-is-married-to-david-mermelstein.html | Dana Stahl Is Married To David Mermelstein | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/stylemakers-marlene-stewart-costume-designer.html | STYLEMAKERS; Marlene Stewart: Costume Designer | False | By Elaine Louie | 1989-04-17 | TX 2-535174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/connecticut-opinion-reach-out-and-touch-someone-by-mail.html | CONNECTICUT OPINION; Reach Out and Touch Someone, By Mail | False | By Gerry Eckber | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/movies/l-murmur-of-the-heart-fit-to-print-280589.html | 'MURMUR OF THE HEART'; Fit to Print? | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/l-of-sigmund-and-minna-036889.html | Of Sigmund and Minna | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/a-neighborhood-plants-a-memento.html | A Neighborhood Plants a Memento | False | By Ina Aranow | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/measles-precautions-hamper-blood-drives.html | Measles Precautions Hamper Blood Drives | False | By Robert A. Hamilton | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/education/spring-report-morality-lessons-6-stage-gauge.html | SPRING REPORT: Morality Lessons; 6-Stage Gauge | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/l-a-brief-encounter-with-einstein-728289.html | A Brief Encounter With Einstein | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/homeless-legion-of-the-lost.html | HOMELESS LEGION OF THE LOST | False | By Karl E. Meyer | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/education/spring-report-laser-3-d-lessons.html | SPRING REPORT; Laser 3-D Lessons | False | By Craig Bloom | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/l-mccumber-has-class-in-duress-661089.html | McCumber Has Class in Duress | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/business/the-powerful-push-for-self-service.html | The Powerful Push for Self-Service | False | By Claudia H. Deutsch | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/the-worlds-of-science-exposing-the-myth-of-eureka.html | THE WORLDS OF SCIENCE; EXPOSING THE MYTH OF 'EUREKA' | False | By Ed Regis | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/business/data-bank-april-9-1989.html | DATA BANK: April 9, 1989 | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/ms-kollek-plans-to-marry-in-may.html | Ms. Kollek Plans to Marry in May | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/world/vietnam-s-vietnam-scars-of-cambodia.html | Vietnam's Vietnam: Scars of Cambodia | False | By Steven Erlanger, Special To the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/movies/home-entertainment-video-new-video-releases.html | HOME ENTERTAINMENT/VIDEO; NEW VIDEO RELEASES | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/q-and-a-241089.html | Q and A | False | By Shawn G. Kennedy | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/l-brewster-place-no-obligation-278489.html | 'BREWSTER PLACE; No Obligation | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/travel/unearthing-a-roman-city-in-israel.html | Unearthing A Roman City In Israel | False | By Matthew J. Reisz | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/opinion/sorry-long-number.html | Sorry, Long Number | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/answering-the-mail-595689.html | Answering The Mail | False | By Bernard Gladstone | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/pro-hockey-capitals-win-in-overtime.html | PRO HOCKEY; Capitals Win in Overtime | False | AP | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/dining-out-appealing-to-taste-buds-and-budget.html | DINING OUT; Appealing to Taste Buds and Budget | False | ByBy Anne Semms | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/pastimes-stamps.html | PASTIMES; Stamps | False | By Barth Healey | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/business/investing-the-highest-yielding-fund.html | INVESTING; The Highest-Yielding Fund | False | By Stan Luxenberg | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/amanda-trager-to-wed-joseph-fyfe.html | Amanda Trager to Wed Joseph Fyfe | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/sarah-j-finlayson-to-marry-lindley-g-degarmo.html | Sarah J. Finlayson to Marry Lindley G. DeGarmo | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/us/reporter-s-notebook-jane-roe-has-part-in-a-drama-of-high-emotion.html | Reporter's Notebook; 'Jane Roe' Has Part in a Drama of High Emotion | False | By Andrew Rosenthal, Special To the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/concept-of-archie-more-than-an-idea.html | Concept of Archie: More Than an Idea | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/c-correction-726289.html | Correction | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/campus-life-pennsylvania-getting-personal-call-a-professor-and-do-lunch.html | CAMPUS LIFE: Pennsylvania; Getting Personal: Call a Professor And 'Do Lunch' | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Richard Dawkins | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/magazine/l-child-abuse-the-interrogation-927989.html | CHILD ABUSE: THE INTERROGATION | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/us/protest-over-medicare-surtax-is-said-to-ease.html | Protest Over Medicare Surtax Is Said to Ease | False | By Martin Tolchin, Special To the New York Times | 1989-04-17 | TX 2-535174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/efforts-pressed-on-animal-abuse.html | Efforts Pressed on Animal Abuse | False | By Lynne Ames | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/judith-s-warner-writer-is-married-to-max-berley.html | Judith S. Warner, Writer, Is Married to Max Berley | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/staying-the-course-in-the-go-go-years.html | STAYING THE COURSE IN THE GO-GO YEARS | False | By Ron Rosenbaum | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/theater/l-an-actress-s-odyssey-lost-in-translation-280189.html | AN ACTRESS'S ODYSSEY; Lost In Translation | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/education/blackboard-whats-your-excuse.html | BLACKBOARD; What's Your Excuse? | False | By Teresa L. Petramala | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/business/l-accountability-535289.html | Accountability | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/education/blackboard-getting-an-mba-on-the-fly-via-cable-tv.html | BLACKBOARD; Getting an M.B.A. on the Fly Via Cable TV | False | By Pamela Cytrynbaum | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/sports-people-viola-changes-tune.html | SPORTS PEOPLE; Viola Changes Tune | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/magazine/l-child-abuse-the-interrogation-927889.html | CHILD ABUSE: THE INTERROGATION | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/us/ueberroth-makes-appeal-to-unions.html | UEBERROTH MAKES APPEAL TO UNIONS | False | By Kurt Eichenwald, Special To the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/quotation-of-the-day-725989.html | Quotation of the Day | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/david-h-collins-and-susan-wood-to-wed-in-may.html | David H. Collins And Susan Wood To Wed in May | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/magazine/works-in-progress-call-me-speedo.html | WORKS IN PROGRESS; Call Me Speedo | False | By Bruce Weber | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/j-a-schneeberger-and-miss-dickey-travel-aide-wed.html | J. A. Schneeberger And Miss Dickey, Travel Aide, Wed | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/childrens-books.html | CHILDREN'S BOOKS | False | By Natalie Babbitt | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/minds-that-never-met.html | MINDS THAT NEVER MET | False | By Lisa Anderson | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/music-concerts-in-color-at-union-church.html | MUSIC; 'Concerts in Color' at Union Church | False | By Robert Sherman | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/campus-life-rutgers-anthropologist-examines-sex-life-on-the-raritan.html | CAMPUS LIFE: Rutgers; Anthropologist Examines Sex Life On the Raritan | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/melanie-dorsey-is-married.html | Melanie Dorsey Is Married | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/l-question-of-the-week-did-esposito-make-the-right-move-735389.html | Question Of the Week; Did Esposito Make the Right Move? | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/weekinreview/the-world-haiti-s-hope-is-hostage-to-its-army.html | THE WORLD; Haiti's Hope Is Hostage To Its Army | False | By Howard W. French | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/weekinreview/ideas-trends-another-season-and-baseball-still-seeks-truth-in-numbers.html | IDEAS & TRENDS; Another Season, and Baseball Still Seeks Truth in Numbers | False | By Bruce Weber | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/the-worlds-of-science-in-short-nonfiction-251689.html | THE WORLDS OF SCIENCE; IN SHORT: NONFICTION | False | By Gina Kolata | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/business/daimler-on-a-new-road.html | Daimler On a New Road | False | By Steven Greenhouse | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/soviet-travel-friendship-and-flexibility.html | Soviet Travel: Friendship and Flexibility | False | By Roberta Hershenson | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/residential-resales-243089.html | Residential Resales | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/news/new-angles-on-modern.html | NEW ANGLES ON MODERN | False | By Carol Vogel | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/data-update-april-9-1989.html | DATA UPDATE: April 9 ,1989 | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/news/new-angles-on-modern-creating-the-look-romantic-textures.html | NEW ANGLES ON MODERN; Creating the Look: Romantic Textures | False | BY Carol Vogel | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/education/blackboard-these-modern-schools-work-day-and-night.html | BLACKBOARD; These Modern Schools Work Day and Night | False | By Elaine Louie | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/music-a-week-for-the-voice-and-for-the-piano.html | MUSIC; A Week for the Voice And for the Piano | False | By Robert Sherman | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/two-pound-ridge-authors-picked-as-favorites-by-readers.html | Two Pound Ridge Authors Picked as Favorites By Readers | False | By Lynne Ames | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/answering-the-mail-595590.html | Answering The Mail | False | By Bernard Gladstone | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/movies/home-entertainment-video-critics-choices-the-fine-distinctions-of-jeremy-irons.html | HOME ENTERTAINMENT/VIDEO: CRITICS' CHOICES; The Fine Distinctions of Jeremy Irons | False | By Caryn James | 1989-04-17 | TX 2-535174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/liberal-party-backs-giuliani.html | Liberal Party Backs Giuliani | False | By James C. McKinley Jr. | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/officer-shoots-another-in-hospital-hostage-siege.html | Officer Shoots Another in Hospital Hostage Siege | False | By Dennis Hevesi | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/stylemakers-judy-mcgrath-television-executive.html | STYLEMAKERS; Judy McGrath: Television Executive | False | By Michael Freitag | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/pont-lookout-fears-loss-of-beach-area.html | Pont Lookout Fears Loss of Beach Area | False | By Sharon Monahan | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/michael-stearns-weds-ms-peters.html | Michael Stearns Weds Ms. Peters | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/capturing-the-dreams-of-a-new-homeowner.html | Capturing The Dreams Of a New Homeowner | False | By Herbert Hadad | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/l-rush-to-judgment-in-oyster-bay-599389.html | Rush to Judgment In Oyster Bay | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/pastimes-around-the-garden.html | PASTIMES: Around the Garden | False | Joan Lee Faust | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/us-sports-heading-overseas-pro-leagues-in-america-eye-the-globe.html | U.S. Sports Heading Overseas; PRO LEAGUES IN AMERICA EYE THE GLOBE | False | By Gerald Eskenazi | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/lifestyle/lifestyle-how-can-you-tell-the-people-from-the-monkeys-in-central-park.html | LIFESTYLE; How Can You Tell the People From the Monkeys in Central Park? | False | By Andrew L. Yarrow | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/us/inquiry-report-near-democrats-fight-for-speaker.html | Inquiry Report Near, Democrats Fight for Speaker | False | By Robin Toner, Special To the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/l-brewster-place-violating-a-taboo-280089.html | 'BREWSTER PLACE; Violating A Taboo | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/film-lorraine-bracco-the-punch-is-spiked.html | FILM; Lorraine Bracco: The Punch Is Spiked | False | By Sonia Taitz | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/c-correction-619490.html | Correction | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/diana-stratton-crooke-has-a-wedding.html | Diana Stratton-Crooke Has a Wedding | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/news/telephones-high-tech-options.html | TELEPHONES: HIGH-TECH OPTIONS | False | By Myron Berger | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/daniel-sharp-wed-to-revelle-allen-an-art-consultant.html | Daniel Sharp Wed To Revelle Allen, An Art Consultant | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/c-correction-650489.html | Correction | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/results-plus-723489.html | RESULTS PLUS | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/review-dance-baking-bread-as-metaphor-in-martha-bowers-work.html | Review/Dance; Baking Bread as Metaphor in Martha Bowers Work | False | By Jack Anderson | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/bridget-collins-married-to-adam-howard-litke.html | Bridget Collins Married To Adam Howard Litke | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/lifestyle-cosmetic-surgery-for-pets.html | LIFESTYLE; Cosmetic Surgery for Pets | False | AP | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/signs-of-crisis-in-the-emergency-room.html | Signs of Crisis in the Emergency Room | False | By Amy Hill Hearth | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/review-rock-a-band-with-roots-in-genesis.html | Review/Rock; A Band With Roots In Genesis | False | By Stephen Holden | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/theater/1-beverly-sills-money-for-musicals-278789.html | BEVERLY SILLS; Money For Musicals | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/education/spring-report-identity-crisis.html | SPRING REPORT; Identity Crisis | False | By Larry Rohter | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/stephanie-kaplan-becomes-a-bride.html | Stephanie Kaplan Becomes a Bride | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/world/80-nations-clear-way-to-resume-trade-talks.html | 80 Nations Clear Way to Resume Trade Talks | False | By Burton Bollag, Special To the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/postings-turn-left-at-the-village-red-square.html | POSTINGS: Turn Left at the Village; Red Square | False | By Richard D. Lyons | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/c-correction-730189.html | Correction | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/boy-shoots-to-the-top-in-basketball.html | Boy Shoots to the Top in Basketball | False | By Dave Ruden | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/campus-life-dartmouth-students-seek-literary-insights-into-management.html | CAMPUS LIFE: Dartmouth; Students Seek Literary Insights Into Management | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/collector-turns-buttons-to-jewelry.html | Collector Turns Buttons to Jewelry | False | By Eve Nagler | 1989-04-17 | TX 2-535174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/travel/c-corrections-620289.html | Corrections | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/education/flashcard-737889.html | FLASHCARD | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/opinion/is-the-american-way-of-life-over.html | Is the American Way of Life Over? | False | By Alan M. Webber | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/postings-waterbury-mall-lease-buy-option.html | POSTINGS: Waterbury Mall; Lease-Buy Option | False | By Richard D. Lyons | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/campus-life-university-virginia-fraternity-pledges-are-line-rite-passage.html | CAMPUS LIFE: University of Virginia; Fraternity Pledges Are 'On Line' in Rite of Passage | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/l-of-sigmund-and-minna-257289.html | Of Sigmund and Minna | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/fashion-on-the-street-what-to-wear-at-an-exhibition-of-men-s-fashion.html | FASHION: On the Street; What to Wear at an Exhibition of Men's Fashion) | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/review-rock-rock-unfettered-by-throwing-muses.html | Review/Rock; Rock, Unfettered, by Throwing Muses | False | By Jon Pareles | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/education/spring-report-morality-lessons-democracy-101.html | SPRING REPORT: Morality Lessons; Democracy 101 | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/inside-713189.html | INSIDE | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/review-cabaret-dixie-carter-in-several-modes-and-moods.html | Review/Cabaret; Dixie Carter in Several Modes and Moods | False | By John S. Wilson | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/reviews-music-a-french-cellist-35-years-later.html | Reviews/Music; A French Cellist, 35 Years Later | False | By Bernard Holland | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/my-work-is-no-good.html | 'My Work Is No Good' | False | By William Kennedy | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/education/spring-report-as-easy-as-132.html | SPRING REPORT; As Easy As 1-3-2 | False | By Emily van Ness | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/national-notebook-chicago-recladding-a-tower.html | NATIONAL NOTEBOOK: CHICAGO; Recladding A Tower | False | By Cheryl Kent | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/opinion/foreign-affairs-talk-without-hearing.html | FOREIGN AFFAIRS; Talk Without Hearing | False | By Flora Lewis | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/pastimes-chess.html | PASTIMES; Chess | False | By Robert Byrne | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/world/norway-says-50-survive.html | Norway Says 50 Survive | False | By Michael Wines, Special To the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/antiques-here-s-the-pitch-made-of-porcelain.html | ANTIQUES; Here's the Pitch, Made of Porcelain | False | By Rita Reif | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/best-sellers-april-9-1989.html | BEST SELLERS: April 9, 1989 | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/leslie-blum-marries.html | Leslie Blum Marries | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/education/flashcard-738489.html | FLASHCARD | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/business/i-invent-the-future-578989.html | Invent the Future | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/weekinreview/headliners-quick-cancellation.html | Headliners; Quick Cancellation | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/the-worlds-of-science-born-to-get-along-together.html | THE WORLDS OF SCIENCE; BORN TO GET ALONG TOGETHER | False | By Sarah Blaffer Hrdy | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/a-sorry-way-to-say-thank-you.html | A SORRY WAY TO SAY THANK YOU | False | By Michael S. Sherry | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/dance-view-tracing-the-echoes-of-mallarme-s-enigmatic-faun.html | DANCE VIEW; Tracing the Echoes Of Mallarme's Enigmatic Faun | False | By Anna Kisselgoff | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/special-today-home-design-magazine-part-2.html | SPECIAL TODAY; Home Design/Magazine Part 2 | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/l-question-of-the-week-did-esposito-make-the-right-move-735689.html | Question Of the Week; Did Esposito Make the Right Move? | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/theater-1960-s-hair-in-bridgeport-revival.html | THEATER; 1960's 'Hair' in Bridgeport Revival | False | By Alvin Klein | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/travel/a-spring-sampler-the-splendors-of-a-northwest-spring.html | A SPRING SAMPLER; The Splendors of a Northwest Spring | False | By Ann Lovejoy | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/travel/shopper-s-world-spanish-handcrafts-faithful-to-tradition.html | SHOPPER'S WORLD; Spanish Handcrafts Faithful to Tradition | False | By Barbara Cansino | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/weekinreview/the-world-last-colony-in-africa-nearing-independence-with-jitters-for-all.html | THE WORLD; Last Colony in Africa Nearing Independence With Jitters For All | False | By Christopher S. Wren | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/education/new-directions-many-sided-minds.html | NEW DIRECTIONS; Many Sided Minds | False | By Gina Kolata | 1989-04-17 | TX 2-535174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/world/polish-agreement-is-seen-as-putting-the-economic-ball-in-the-west-s-court.html | Polish Agreement Is Seen as Putting the Economic Ball in the West's Court | False | By Serge Schmemann, Special To the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/canal-symbolizes-long-reach-of-past.html | Canal Symbolizes Long Reach of Past | False | By Anthony Depalma, Special To the New York Times | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/streetscapes-sylvan-terrace-restoration-leaves-a-lot-of-unhappy-homeowners.html | STREETSCAPES: Sylvan Terrace; Restoration Leaves a Lot of Unhappy Homeowners | False | By Christopher Gray | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/magazine/hers-face-to-face-with-the-new-me.html | HERS; Face to Face With the New Me | False | By Dava Sobel | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/photography-view-images-of-the-sixties-drawn-from-life.html | PHOTOGRAPHY VIEW; Images of the Sixties, Drawn from 'Life' | False | By Andy Grundberg | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/answering-the-mail-230489.html | Answering The Mail | False | By Bernard Gladstone | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/news/the-shape-of-things-to-come.html | THE SHAPE OF THINGS TO COME | False | BY Michelle Vaughen | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/ann-m-lindgren-medical-student-planning-to-wed.html | Ann M. Lindgren, Medical Student, Planning to Wed | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/style/c-stamps-a-correction-726789.html | STAMPS; A Correction | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/business/l-ads-and-attitudes-578889.html | Ads and Attitudes | False | | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/books/america-is-getting-stupider.html | AMERICA IS GETTING STUPIDER | False | By Frank Gannon | 1989-04-17 | TX 2-535174 | | |
| 1989-04-09 | 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/for-some-gardeners-the-mushy-tomato-is-all-the-rage.html | For Some Gardeners, the Mushy Tomato is All the Rage | False | By Carolyn Battista | 1989-04-17 | TX 2-535174 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/business/business-people-public-service-co-bidder-sees-synergies-in-deal.html | BUSINESS PEOPLE; Public Service Co. Bidder Sees Synergies in Deal | False | By Daniel F. Cuff | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/opinion/l-combine-minimum-wage-rise-with-tax-credit-tax-credit-preferable-918889.html | Combine Minimum Wage Rise With Tax Credit; Tax Credit Preferable | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/us/agreement-on-budget-appears-near.html | Agreement on Budget Appears Near | False | By David E. Rosenbaum, Special To the New York Times | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/sports-of-the-times-masters-ignored-the-weather-forecast.html | Sports of The Times; Masters Ignored the Weather Forecast | False | By Dave Anderson | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/obituaries/john-t-dorrance-jr-dies-at-70-was-chairman-of-campbell-soup.html | John T. Dorrance Jr. Dies at 70; Was Chairman of Campbell Soup | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/business/the-media-business-big-dailies-think-small-in-fight-for-suburbs.html | THE MEDIA BUSINESS; Big Dailies Think Small in Fight for Suburbs | False | By Albert Scardino | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/another-gamble-by-esposito-fails.html | Another Gamble By Esposito Fails | False | By Alex Yannis | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/sports-world-specials-football-7-blocks-of-granite-a-stone-s-throw-away.html | Sports World Specials: Football; 7 Blocks of Granite A Stone's Throw Away | False | By Robert Mcg. Thomas Jr. & Robin Finn | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/safety-first-in-challenge-series.html | Safety First in Challenge Series | False | By Peter Sikowitz | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/style/frances-eisenstein-lawyer-marries.html | Frances Eisenstein, Lawyer, Marries | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/us/miami-tensions-simmering-3-months-after-violence.html | Miami Tensions Simmering 3 Months After Violence | False | By Jeffrey Schmalz, Special To the New York Times | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/nyregion/flying-the-flag-for-the-inventor-not-named-bell.html | Flying the Flag for the Inventor Not Named Bell | False | By Sarah Lyall | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/obituaries/h-l-foster-83-teacher-and-horticulturist.html | H. L. Foster, 83, Teacher and Horticulturist | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/arts/reviews-music-a-canadian-orchestra-as-metaphor-for-its-city-ottawa.html | Reviews/Music; A Canadian Orchestra as Metaphor for Its City, Ottawa | False | By Bernard Holland | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/opinion/dialogue-military-power-and-the-budget-realities-the-challenge-to.html | DIALOGUE: MILITARY POWER AND THE BUDGET REALITIES - THE CHALLENGE TO CHENEY AT THE PENTAGON; Don't Cut A Winner | False | By William J. Crowe Jr. | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/davis-cup-mcenroe-s-back-and-so-is-us-team.html | Davis Cup; McEnroe's Back and So Is U.S. Team | False | By Peter Alfano, Special To the New York Times | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/nyregion/metro-datelines-syringe-case-suspect-is-seized-in-bronx.html | Metro Datelines; Syringe Case Suspect Is Seized in Bronx | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/world/georgia-a-cruel-proud-and-abundant-land.html | Georgia a Cruel, Proud and Abundant Land | False | By Robert D. McFadden | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/us/justice-and-the-public.html | Justice and the Public | False | By R. W. Apple Jr., Special To the New York Times | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/business/tax-watch-waiting-to-file-can-limit-errors.html | Tax Watch; Waiting to File Can Limit Errors | False | By Jan M. Rosen | 1989-04-11 | TX 2-552932 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/world/lyons-journal-for-a-staid-city-neo-gaullism-with-gallic-verve.html | Lyons Journal; For a Staid City, Neo-Gaullism With Gallic Verve | False | By James M. Markham, Special To the New York Times | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/business/international-report-israel-advised-on-banks-sale.html | INTERNATIONAL REPORT; Israel Advised On Banks Sale | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/nyregion/metro-datelines-one-killed-two-hurt-by-queens-gunman.html | Metro Datelines; One Killed, Two Hurt By Queens Gunman | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/sports-world-specials-baseball.html | Sports World Specials: Baseball | False | By Robert Mcg. Thomas Jr. & Robin Finn | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/dimples-help-a-ball-move.html | Dimples Help A Ball Move | False | By Barbara Lloyd | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/gooden-salvages-weekend.html | Gooden Salvages Weekend | False | By Gerald Eskenazi, Special To the New York Times | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/nyregion/owners-bewail-flood-of-cabs-in-new-york.html | Owners Bewail Flood of Cabs In New York | False | By Winston Williams | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/us/new-president-of-brown-inaugurated.html | New President of Brown Inaugurated | False | Special to the New York Times | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/us/a-patchwork-of-responsibilities-marks-kennedy-airport-security.html | A Patchwork of Responsibilities Marks Kennedy Airport Security | False | By John H. Cushman Jr. | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/2d-ekiden-same-as-the-first.html | 2d Ekiden Same as the First | False | By Robert Mcg. Thomas Jr. | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/style/leslie-gaberman-and-john-harkavy.lawyers-wed-in-bridgeport-conn.html | Leslie Gaberman and John Harkavy,Lawyers, Wed in Bridgeport, Conn. | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/arts/rome-prize-fellowships-are-announced.html | Rome Prize Fellowships Are Announced | False | By Richard F. Shepard | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/world/sweeping-soviet-law-pushes-property-rights.html | Sweeping Soviet Law Pushes Property Rights | False | AP | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/opinion/l-bananas-can-t-measure-east-german-economy-603689.html | Bananas Can't Measure East German Economy | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/opinion/don-t-disclose-air-terror-threats.html | Don't Disclose Air Terror Threats | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/business/future-debt-plan-expectations-may-have-been-raised-that-turn-be-beyond-reach.html | Future of Debt Plan; Expectations May Have Been Raised That Turn Out to Be Beyond Reach | False | By Jonathan Fuerbringer | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/business/no-headline-751489.html | No Headline | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | By Randall Rothenberg | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/the-world-cup-of-show-jumping.html | The World Cup Of Show Jumping | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/us/burglaries-and-car-thefts-lead-increase-in-crime.html | Burglaries and Car Thefts Lead Increase in Crime | False | AP | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/a-walk-on-the-wide-side-for-tennis.html | A Walk on the Wide Side for Tennis | False | By Alexander McNab | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/business/business-digest-900089.html | BUSINESS DIGEST | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/world/soviets-put-death-toll-from-submarine-at-42.html | Soviets Put Death Toll From Submarine at 42 | False | By Francis X. Clines, Special To the New York Times | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/style/marc-baylin-wed-to-ms-imberman.html | Marc Baylin Wed To Ms. Imberman | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/nyregion/quotation-of-the-day-915989.html | Quotation of the Day | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/business/treasury-selling-7-year-note-this-week.html | Treasury Selling 7-Year Note This Week | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/us/washington-talk-districtspeak-the-causes-remain-under-investigation.html | Washington Talk: Districtspeak; 'The Causes ... Remain Under Investigation' | False | Special to the New York Times | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/opinion/l-soviet-return-to-1917-603489.html | Soviet Return to 1917? | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/nyregion/with-water-low-focus-is-on-the-catskills.html | With Water Low, Focus Is on the Catskills | False | By Craig Wolff | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/flyers-tie-their-series-at-2-2.html | Flyers Tie Their Series at 2-2 | False | AP | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/world/desert-sun-sets-on-the-camel-s-glory-days.html | Desert Sun Sets on the Camel's Glory Days | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/mistake-prone-yanks-swept-by-indians.html | Mistake-Prone Yanks Swept by Indians | False | By Murray Chass | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/world/bar-arabs-from-mosque-maybe.html | Bar Arabs From Mosque? Maybe | False | Special to the New York Times | 1989-04-11 | TX 2-552932 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/opinion/l-combine-minimum-wage-rise-with-tax-credit-weigh-business-impact-603589.html | Combine Minimum Wage Rise With Tax Credit; Weigh Business Impact | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/nyregion/business-is-divided-on-race-for-mayor.html | BUSINESS IS DIVIDED ON RACE FOR MAYOR | False | By Sam Roberts | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/advice-on-radio-headband-purchase.html | Advice on Radio-Headband Purchase | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/business/for-artificial-reality-wear-a-computer.html | For Artificial Reality, Wear A Computer | False | By Andrew Pollack, Special To the New York Times | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/movies/reviews-television-the-ordeal-of-couples-fighting-infertility.html | Reviews/Television; The Ordeal of Couples Fighting Infertility | False | By Walter Goodman | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/arts/review-dance-the-proceedings-in-a-bed-populated-by-the-restless.html | Review/Dance; The Proceedings in a Bed Populated by the Restless | False | By Jack Anderson | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/opinion/l-combine-minimum-wage-rise-with-tax-credit-917389.html | Combine Minimum Wage Rise With Tax Credit | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/obituaries/sol-fishko-dies-at-80-led-a-printers-union.html | Sol Fishko Dies at 80; Led a Printers' Union | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/business/the-media-business-television-nbc-walks-into-a-cable-minefield.html | THE MEDIA BUSINESS: Television; NBC Walks Into a Cable Minefield | False | By Bill Carter | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/style/marla-schuster-lawyer-is-wed.html | Marla Schuster, Lawyer, Is Wed | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/business/sun-plans-to-introduce-several-work-stations.html | Sun Plans to Introduce Several Work Stations | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/books/books-of-the-times-a-warrior-s-tale-of-combat-and-disillusionment.html | Books of The Times; A Warrior's Tale of Combat and Disillusionment | False | By Christopher Lehmann-Haupt | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/world/tunisia-is-pulling-a-democratic-rabbit-out-of-a-dictator-s-hat.html | Tunisia Is Pulling a Democratic Rabbit Out of a Dictator's Hat | False | By James M. Markham, Special To the New York Times | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/opinion/scratchings-of-spring.html | Scratchings of Spring | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/business/divestiture-is-planned-by-g-w.html | Divestiture Is Planned By G.&W. | False | By Geraldine Fabrikant | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/us/sad-pasts-live-again-on-train-to-march.html | >Sad Pasts Live Again on Train to March | False | By James C. McKinley Jr., Special To the New York Times | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/rangers-swept-out-of-cup-playoffs.html | Rangers Swept Out Of Cup Playoffs | False | By Joe Sexton | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/us/washington-talk-politics-michael-oreskes.html | Washington Talk: Politics; Michael Oreskes | False | Special to the New York Times | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/nyregion/editors-note-832089.html | Editors' Note | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/opinion/a-tear-for-the-kurds.html | A Tear for the Kurds | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/style/julia-eagle-weds-f-j-cardo.html | Julia Eagle Weds F. J. Cardo | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/michigan-to-name-fisher.html | Michigan to Name Fisher | False | AP | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/us/right-to-abortion-draws-thousands-to-capital-rally.html | RIGHT TO ABORTION DRAWS THOUSANDS TO CAPITAL RALLY | False | By Robin Toner, Special To the New York Times | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/nyregion/li-woman-is-arrested-after-firing-at-officers.html | L.I. Woman Is Arrested After Firing at Officers | False | AP | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/us/daley-s-election-daunts-hopes-of-chicago-blacks.html | Daley's Election Daunts Hopes of Chicago Blacks | False | By Isabel Wilkerson, Special To the New York Times | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/world/rebellious-troops-in-haiti-say-they-are-ready-to-negotiate.html | Rebellious Troops in Haiti Say They Are Ready to Negotiate | False | By Joseph B. Treaster, Special To the New York Times | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/opinion/l-capistrano-swallows-excel-at-pest-control-603589.html | Capistrano Swallows Excel at Pest Control | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/style/karen-brandt-student-and-kenan-onel-wed.html | Karen Brandt, Student, And Kenan Onel Wed | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/business/executives.html | EXECUTIVES | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/style/miss-bassel-social-worker-marries-dr-alan-konecky.html | Miss Bassel, Social Worker, Marries Dr. Alan Konecky | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/world/the-un-today.html | The U.N. Today | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/arts/reviews-television-python-alumnus-consorts-with-sitcom.html | Reviews/Television; 'Python' Alumnus Consorts With Sitcom | False | By John J. O'Connor | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/business/the-media-business-advertising-y-r-ventures.html | THE MEDIA BUSINESS: Advertising; Y.&R. Ventures | False | By Randall Rothenberg | 1989-04-11 | TX 2-552932 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/business/policy-shift-on-access-to-us-data.html | Policy Shift On Access To U.S. Data | False | By John Markoff | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/faldo-wins-masters-in-playoff.html | Faldo Wins Masters In Playoff | False | By Gordon S. White Jr., Special To the New York Times | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/world/scowcroft-sees-no-shift-in-bush-s-soviet-policy.html | Scowcroft Sees No Shift In Bush's Soviet Policy | False | AP | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/arts/ebbing-life-a-library-memorializes-egypt-s-jews.html | Ebbing Life: A Library Memorializes Egypt's Jews | False | By Alan Cowell | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/business/the-media-business-advertising-bloom-brings-back-girl-for-st-pauli.html | THE MEDIA BUSINESS; Advertising, Bloom Brings Back 'Girl' For St. Pauli | False | By Randall Rothenberg | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/nyregion/biaggi-gets-farewell-as-he-goes-to-prison-to-serve-sentence.html | Biaggi Gets Farewell As He Goes to Prison To Serve Sentence | False | AP | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/style/miss-silverman-a-student-wed.html | Miss Silverman, A Student, Wed | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/business/sunrise-paper-in-new-york-suburbs.html | Sunrise Paper in New York Suburbs | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/nyregion/physicians-call-for-dismissal-of-new-york-s-health-chief.html | Physicians Call for Dismissal Of New York's Health Chief | False | AP | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/style/dr-amy-lynn-siegel-marries-eric-j-miller.html | Dr. Amy Lynn Siegel Marries Eric J. Miller | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/us/fires-damage-two-clinics-women-in-florida.html | Fires Damage Two Clinics Women in Florida | False | New York Times Regional Newspapers | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/business/business-people-change-by-hammacher-aims-at-catalogue-sales.html | BUSINESS PEOPLE; Change by Hammacher Aims at Catalogue Sales | False | By Isadore Barmash | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/nyregion/news-summary-901389.html | NEWS SUMMARY | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/nyregion/board-members-challenge-new-school-elections-law.html | Board Members Challenge New School Elections Law | False | By Leonard Buder | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/nyregion/bridge-771889.html | Bridge | False | By Alan Truscott | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/nyregion/campaign-matters-50-wherefores-and-what-ifs-worth-asking.html | Campaign Matters; 50 'Wherefores?' And 'What Ifs?' Worth Asking | False | By Sam Roberts | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/business/talks-on-trade-enter-final-bargaining-stage.html | Talks on Trade Enter Final Bargaining Stage | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/the-great-one-is-now-the-bad-guy.html | The Great One Is Now the Bad Guy | False | By Malcolm Moran | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/sports-world-specials-tennis-a-russian-is-thinking-big-red-mercedes.html | Sports World Specials: Tennis; A Russian Is Thinking Big Red Mercedes | False | By Robert Mcg. Thomas Jr. & Robin Finn | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/business/international-report-south-korea-s-open-market-plan.html | INTERNATIONAL REPORT; South Korea's Open Market Plan | False | AP | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/business/the-media-business-advertising-akzo-salt-to-jwt.html | THE MEDIA BUSINESS; Advertising, Akzo Salt to J.W.T. | False | By Randall Rothenberg | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/small-field-likely-in-kentucky-derby.html | Small Field Likely in Kentucky Derby | False | By Steven Crist | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/outdoors-an-early-shutout.html | Outdoors: An Early Shutout | False | By Nelson Bryant | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/arts/new-music-consort-at-asia-society.html | New Music Consort at Asia Society | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/business/swiss-bank-turns-aggressive.html | Swiss Bank Turns Aggressive | False | By Steven Greenhouse, Special To the New York Times | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/orioles-send-viola-to-2d-straight-loss.html | Orioles Send Viola To 2d Straight Loss | False | AP | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/nyregion/inside-905889.html | INSIDE | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/nyregion/peculiar-weather-depletes-farmers-harvest-of-maple-sap-for-syrup.html | Peculiar Weather Depletes Farmers' Harvest of Maple Sap for Syrup | False | By Harold Faber, Special To the New York Times | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/opinion/essay-undoing-dooley-s-dictum.html | ESSAY; Undoing Dooley's Dictum | False | By William Safire | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/knicks-respond-to-pitino.html | Knicks Respond To Pitino | False | By Sam Goldaper, Special To the New York Times | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/business/the-media-business-cable-industry-debating-ways-to-sports-profits.html | THE MEDIA BUSINESS; Cable Industry Debating Ways to Sports Profits | False | By Geraldine Fabrikant | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/us/texans-believe-they-duplicated-utah-nuclear-fusion-experiment.html | Texans Believe They Duplicated Utah Nuclear Fusion Experiment | False | By John T. McQuiston | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/graf-easily-beats-zvereva-for-title.html | Graf Easily Beats Zvereva for Title | False | By Robin Finn, Special To the New York Times | 1989-04-11 | TX 2-552932 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/us/for-valdez-a-tide-of-newcomers-seeking-work.html | For Valdez, a Tide of Newcomers Seeking Work | False | By Roberto Suro, Special To the New York Times | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/us/military-flies-equipment-for-oil-cleanup-to-alaska.html | Military Flies Equipment For Oil Cleanup to Alaska | False | AP | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/results-plus-894789.html | Results Plus | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/business/international-report-stock-markets-role-grows-in-chinese-economy.html | INTERNATIONAL REPORT; Stock Markets' Role Grows in Chinese Economy | False | By Nicholas D. Kristof, Special To the New York Times | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/world/mexico-s-south-fights-tide-of-us-bound-aliens.html | Mexico's South Fights Tide of U.S.-Bound Aliens | False | By Larry Rohter, Special to the New York Times | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/theater/heidi-chronicles-wins-dramatists-guild-award.html | 'Heidi Chronicles' Wins Dramatists Guild Award | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/business/eastern-talks-continue.html | Eastern Talks Continue | False | Special to the New York Times | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/business/dividend-meetings-751089.html | Dividend Meetings | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/nyregion/officials-offer-sing-sing-prison-in-an-exchange.html | Officials Offer Sing Sing Prison In an Exchange | False | By Elizabeth Kolbert, Special To the New York Times | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/fitness-each-idle-day-requires-2-days-of-exercising.html | Fitness; Each Idle Day Requires 2 Days of Exercising | False | By William Stockton | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/world/a-russian-s-visit-to-besieged-city-confirms-plight-of-kabul-soldiers.html | A Russian's Visit to Besieged City Confirms Plight of Kabul Soldiers | False | By John F. Burns, Special to the New York Times | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/business/credit-markets-further-rise-in-rates-is-expected.html | CREDIT MARKETS; Further Rise in Rates Is Expected | False | By Kenneth N. Gilpin | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/business/international-report-mexico-dismantles-controls-on-interest-rates.html | INTERNATIONAL REPORT; Mexico Dismantles Controls on Interest Rates | False | By Larry Rohter, Special To the New York Times | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/business/the-media-business-first-novelists-with-six-figure-contracts.html | THE MEDIA BUSINESS; First Novelists With Six-Figure Contracts | False | By Edwin McDowell | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/nyregion/c-correction-896289.html | Correction | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/arts/review-dance-an-enigmatic-couple-turn-from-boredom-to-oblivion.html | Review/Dance; An Enigmatic Couple Turn From Boredom to Oblivion | False | By Jennifer Dunning | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/us/developers-money-threatening-northern-forests.html | Developers' Money Threatening Northern Forests | False | By Allan R. Gold, Special To the New York Times | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/world/at-least-16-killed-as-protesters-battle-the-police-in-soviet-georgia.html | At Least 16 Killed as Protesters Battle the Police in Soviet Georgia | False | By Esther B. Fein, Special to the New York Times | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/arts/review-pop-waiflike-appeal-and-caring-for-underdogs.html | Review/Pop; Waiflike Appeal and Caring for Underdogs | False | By Stephen Holden | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/theater/duke-500-miles-off-broadway-is-an-out-of-town-for-tryouts.html | Duke, 500 Miles Off Broadway, Is an Out-of-Town for Tryouts | False | By Mervyn Rothstein, Special to the New York Times | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/style/sarah-sheon-wed-to-j-c-gerecke.html | Sarah Sheon Wed To J. C. Gerecke | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/nyregion/carving-up-the-budget.html | Carving Up The Budget | False | By Todd S. Purdum | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/report-on-rose-inquiry.html | Report on Rose Inquiry | False | AP | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/nyregion/new-jersey-school-budgets-defeated-in-broad-anti-tax-wave.html | New Jersey School Budgets Defeated in Broad Anti-Tax Wave | False | By Robert Hanley | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/abbott-has-a-rocky-debut.html | Abbott Has a Rocky Debut | False | By Peter Alfano, Special To the New York Times | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/business/finance-briefs-776289.html | FINANCE BRIEFS | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/business/the-media-business-advertising-jamaica-tourist-board.html | THE MEDIA BUSINESS; Advertising; Jamaica Tourist Board | False | By Randall Rothenberg | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/business/market-place-behind-the-latest-takeover-surge.html | Market Place; Behind the Latest Takeover Surge | False | By Anise C. Wallace | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/style/dr-annette-bond-becomes-a-bride.html | Dr. Annette Bond Becomes a Bride | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/opinion/bullying-in-the-balkans.html | Bullying in the Balkans | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/business/for-both-buyer-and-seller-eastern-costs-are-uncertain.html | For Both Buyer and Seller, Eastern Costs Are Uncertain | False | By Thomas C. Hayes, Special to the New York Times | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/business/waterford-chief-resigns.html | Waterford Chief Resigns | False | AP | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/style/judy-licht-weds-richard-tempchin.html | Judy Licht Weds Richard Tempchin | False | | 1989-04-11 | TX 2-552932 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/world/agreement-reached-on-namibia-rebels.html | Agreement Reached On Namibia Rebels | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/arts/composer-considers-his-pulitzer-and-then-gets-back-to-work.html | Composer Considers His Pulitzer, And Then Gets Back to Work | False | By Allan Kozinn | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/us/court-upholds-drug-testing-on-philadelphia-police-force.html | Court Upholds Drug Testing On Philadelphia Police Force | False | AP | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/style/ellen-r-zimmerman-is-wed.html | Ellen R. Zimmerman Is Wed | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/question-box.html | Question Box | False | By Ray Corio | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/arts/reviews-music-frederica-von-stade-with-the-chamber-music-society.html | Reviews/Music; Frederica von Stade With the Chamber Music Society | False | By John Rockwell | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/world/terms-fixed-for-pullout-of-guerrillas-from-namibia.html | Terms Fixed For Pullout of Guerrillas From Namibia | False | By Christopher S. Wren, Special To the New York Times | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/us/berryville-journal-listening-for-bulldozers-while-seeking-serenity.html | Berryville Journal; Listening for Bulldozers While Seeking Serenity | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/us/washington-talk-limelight-is-elusive-if-arms-is-the-rub.html | Washington Talk; Limelight Is Elusive If Arms Is the Rub | False | By Michael R. Gordon, Special To the New York Times | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/theater/review-theater-a-cry-of-anger-from-an-enemy-of-the-state.html | Review/Theater; A Cry of Anger From an Enemy of the State | False | By Frank Rich | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/us/rhode-island-is-cited-for-sex-discrimination.html | Rhode Island Is Cited for Sex Discrimination | False | AP | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/us/31-people-hurt-as-explosion-damages-motel-in-montana.html | 31 People Hurt As Explosion Damages Motel in Montana | False | AP | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/opinion/l-new-york-adds-to-woes-of-children-in-juvenile-justice-system-603789.html | New York Adds to Woes of Children in Juvenile Justice System | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/nyregion/metro-datelines-man-fleeing-group-is-killed-by-subway.html | Metro Datelines; Man Fleeing Group Is Killed by Subway | False | | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/business/business-people-mtel-chairman-has-hopes-for-national-paging-system.html | BUSINESS PEOPLE; Mtel Chairman Has Hopes For National Paging System | False | By Daniel F. Cuff | 1989-04-11 | TX 2-552932 | | |
| 1989-04-10 | 1989-04-10 | https://www.nytimes.com/1989/04/10/world/making-choices-exquisite-agony-for-soviets.html | Making Choices: Exquisite Agony for Soviets | False | By Francis X. Clines, Special To the New York Times | 1989-04-11 | TX 2-552932 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/us/los-angeles-selects-a-mayor-today-after-a-quiet-contest.html | Los Angeles Selects a Mayor Today After a Quiet Contest | False | By Robert Reinhold, Special To the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/cbs-inc-reports-earnings-for-qtr-to-march-31.html | CBS Inc reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/us/claim-of-achieving-fusion-in-jar-gains-support-in-2-experiments.html | Claim of Achieving Fusion in Jar Gains Support in 2 Experiments | False | By Malcolm W. Browne, Special To the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/decor-corp-reports-earnings-for-qtr-to-feb-25.html | Decor Corp reports earnings for Qtr to Feb 25 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/briefs-016289.html | BRIEFS | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/obituaries/bessie-griffin-is-dead-gospel-singer-was-67.html | Bessie Griffin Is Dead; Gospel Singer Was 67 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/sports/betty-farrally-dancer-73.html | Betty Farrally, Dancer, 73 | False | AP | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/sports/on-horse-racing-quality-and-spring-slow-to-arrive-at-aqueduct.html | On Horse Racing; Quality (and Spring) Slow to Arrive at Aqueduct | False | By Steven Crist | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/american-health-services-reports-earnings-for-year-to-dec-31.html | American Health Services reports earnings for Year to Dec 31 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/peoples-savings-bank-of-brockton-reports-earnings-for-qtr-to-march-31.html | Peoples Savings Bank of Brockton reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/cms-advertising-inc-reports-earnings-for-qtr-to-dec-31.html | CMS Advertising Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Isadore Barmash | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/obituaries/h-kermit-green-86-former-water-official.html | H. Kermit Green, 86, Former Water Official | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/chess-982989.html | Chess | False | By Robert Byrne | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/world/nepal-s-economy-is-gasping-as-india-a-huge-neighbor-squeezes-it-hard.html | Nepal's Economy Is Gasping as India, a Huge Neighbor, Squeezes It Hard | False | By Barbara Crossette, Special To the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/market-place-a-sudden-change-at-campbell-soup.html | Market Place; A Sudden Change At Campbell Soup | False | By Claudia H. Deutsch | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/pentagon-fraud-case-goes-to-jury.html | Pentagon Fraud Case Goes to Jury | False | By Philip Shenon, Special To the New York Times | 1989-04-17 | TX 2-536168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/airlines-benefit-from-leasing.html | Airlines Benefit From Leasing | False | Special to the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/first-western-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | First Western Bancorp Inc reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/convictions-appealed-in-howard-beach-case.html | Convictions Appealed In Howard Beach Case | False | By Joseph P. Fried | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/new-world-buyout-set.html | New World Buyout Set | False | AP | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/business-people-s-p-rating-group-gets-president.html | BUSINESS PEOPLE; S.&P. Rating Group Gets President | False | By Daniel F. Cuff | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/us/washington-talk-tabloid-on-capitol-hill-finds-keys-to-success.html | WASHINGTON TALK; Tabloid on Capitol Hill Finds Keys to Success | False | By Susan F. Rasky, Special To the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/bush-said-to-seek-more-details-on-jet-plan.html | Bush Said to Seek More Details on Jet Plan | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/us/long-beach-journal-alaska-oil-pipeline-ends-in-california-sunshine.html | Long Beach Journal; Alaska Oil Pipeline Ends In California Sunshine | False | By Robert Reinhold, Special To the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/world/no-radiation-leakage-from-sub-soviets-say.html | No Radiation Leakage From Sub, Soviets Say | False | Special to the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/opinion/mr-north-vs-two-presidents.html | Mr. North vs. Two Presidents | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/the-media-business-advertising-study-to-cheer-ad-industry.html | THE MEDIA BUSINESS: ADVERTISING; Study to Cheer Ad Industry | False | By Isadore Barmash | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/needle-prick-suspect-to-get-aids-test.html | Needle-Prick Suspect to Get AIDS Test | False | By Constance L. Hays | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/world/the-un-today.html | The U.N. Today | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/houston-biomedical-reports-earnings-for-year-to-dec-31.html | Houston Biomedical reports earnings for Year to Dec 31 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/drexel-talks-with-sec-hit-a-snag.html | Drexel Talks With S.E.C. Hit a Snag | False | By Kurt Eichenwald | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/new-york-city-alters-2-homeless-shelters-for-more-jail-space.html | New York City Alters 2 Homeless Shelters For More Jail Space | False | By Sara Rimer | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/us/house-lawyer-finds-wright-broke-rules.html | House Lawyer Finds Wright Broke Rules | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/obituaries/willard-f-mccormick-85-dies-led-management-consulting-firm.html | Willard F. McCormick, 85, Dies; Led Management Consulting Firm | False | By Alfonso A. Narvaez | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/silicon-valley-bancshares-reports-earnings-for-qtr-to-march-31.html | Silicon Valley Bancshares reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/science/soil-laboratory-opens-window-on-vibrant-life-beneath-a-forest.html | Soil Laboratory Opens Window On Vibrant Life Beneath a Forest | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/metro-datelines-salemo-admits-guilt-in-racketeering-case.html | Metro Datelines; Salerno Admits Guilt In Racketeering Case | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/obituaries/raymond-doop-91-store-chain-executive.html | Raymond Doop, 91, Store-Chain Executive | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/sports/results-plus-146289.html | RESULTS PLUS | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/science/degradable-plastics-show-promise-in-fight-against-trash.html | Degradable Plastics Show Promise in Fight Against Trash | False | By William K. Stevens | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/healthvest-sbi-reports-earnings-for-qtr-to-march-31.html | Healthvest SBI reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/pca-international-reports-earnings-for-qtr-to-jan-29.html | PCA International reports earnings for Qtr to Jan 29 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/sports/sports-people-colleges-tennessee-quits-club.html | SPORTS PEOPLE: COLLEGES; Tennessee Quits Club | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/sports/celtics-defeat-nets-in-a-close-one.html | Celtics Defeat Nets in a Close One | False | By Clifton Brown, Special To the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/li-town-s-waste-crisis-burn-or-recycle.html | L.I. Town's Waste Crisis: Burn or Recycle? | False | By Sarah Lyall | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/officer-kills-man-swinging-gurkha-knife.html | Officer Kills Man Swinging Gurkha Knife | False | By Robert D. McFadden | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/henley-to-buy-pa-holdings-stake.html | Henley to Buy PA Holdings Stake | False | AP | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/opinion/old-air-bases-ideal-as-transfer-fields-959089.html | Old Air Bases Ideal As Transfer Fields | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/arts/ars-longa-money-brevis-in-the-day-of-the-deficit.html | Ars Longa, Money Brevis in the Day of the Deficit | False | By William H. Honan | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/world/us-praises-haitian-on-drug-efforts.html | U.S. Praises Haitian on Drug Efforts | False | By Robert Pear, Special To the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/opinion/l-no-election-timing-in-koch-o-connor-book-959389.html | No Election Timing in Koch-O'Connor Book | False | | 1989-04-17 | TX 2-536168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/mars-graphic-services-reports-earnings-for-qtr-to-feb-28.html | Mars Graphic Services reports earnings for Qtr to Feb 28 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/staodynamics-inc-reports-earnings-for-qtr-to-feb-25.html | Staodynamics Inc reports earnings for Qtr to Feb 25 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/company-news-rolls-royce-to-buy-nei.html | COMPANY NEWS; Rolls-Royce To Buy N.E.I. | False | AP | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/quotation-of-the-day-183589.html | Quotation of the Day | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/world/a-japanese-rite-of-spring-blooms-amid-unusual-grumbling.html | A Japanese Rite of Spring Blooms Amid Unusual Grumbling | False | By Steven R. Weisman, Special To the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/coseka-resources-ltd-reports-earnings-for-year-to-dec-31.html | Coseka Resources Ltd reports earnings for Year to Dec 31 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/pan-atlantic-re-inc-reports-earnings-for-qtr-to-dec-31.html | Pan Atlantic Re Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/sports/sports-people-baseball-knee-surgery-for-bell.html | SPORTS PEOPLE: BASEBALL; Knee Surgery for Bell | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/style/by-design-flat-feet.html | By Design; Flat Feet | False | By Carrie Donovan | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/student-loan-marketing-assn-reports-earnings-for-qtr-to-march-31.html | Student Loan Marketing Assn reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/business-digest-166789.html | BUSINESS DIGEST | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/opinion/l-more-than-attitude-must-change-in-korea-959289.html | More Than Attitude Must Change in Korea | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/world/mexicans-arrest-top-drug-figure-and-80-policemen.html | MEXICANS ARREST TOP DRUG FIGURE AND 80 POLICEMEN | False | By Larry Rohter, Special To the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/north-hills-electronics-inc-reports-earnings-for-qtr-to-jan-31.html | North Hills Electronics Inc reports earnings for Qtr to Jan 31 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/frontier-savings-reports-earnings-for-qtr-to-dec-31.html | Frontier Savings reports earnings for Qtr to Dec 31 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/us/us-checked-private-data-for-business.html | U.S. Checked Private Data For Business | False | By Martin Tolchin | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/diversified-human-resources-group-inc-reports-earnings-for-year-to-dec-31.html | Diversified Human Resources Group Inc reports earnings for Year to Dec 31 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/us/ex-marines-are-enemies-north-faces-his-accuser.html | Ex-Marines Are Enemies: North Faces His Accuser | False | By David Johnston, Special To the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/dow-jones-co-reports-earnings-for-qtr-to-march-31.html | Dow Jones & Co reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/arts/reviews-dance-new-works-in-5th-choreographer-s-showcase.html | Reviews/Dance; New Works in 5th Choreographer's Showcase | False | By Anna Kisselgoff | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/stotler-group-inc-reports-earnings-for-qtr-to-dec-31.html | Stotler Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/opinion/l-of-course-we-worry-about-what-s-in-our-food-cheese-remarkably-safe-192889.html | Of Course We Worry About What's in Our Food; Cheese Remarkably Safe | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/arts/reviews-music-underlying-melancholy-in-chamber-symphony-bill.html | Reviews/Music; Underlying Melancholy In Chamber Symphony Bill | False | By Allan Kozinn | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/company-news-banknote-stake.html | COMPANY NEWS; Banknote Stake | False | Special to the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/us/man-linked-to-riot-is-arrested.html | Man Linked to Riot Is Arrested | False | AP | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/merchants-bank-of-new-york-reports-earnings-for-qtr-to-march-31.html | Merchants Bank of New York reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/c-corrections-183689.html | Corrections | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/assemblyman-changes-view-on-abortions.html | Assemblyman Changes View On Abortions | False | By Ari L. Goldman | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/world/palestinians-cool-to-shamir-s-offer.html | PALESTINIANS COOL TO SHAMIR'S OFFER | False | By Joel Brinkley, Special To the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/careers-a-program-to-recruit-more-nurses.html | Careers; A Program To Recruit More Nurses | False | By Elizabeth M. Fowler | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/obituaries/ernest-e-williams-editor-72.html | Ernest E. Williams, Editor, 72 | False | AP | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/opinion/topics-of-the-times-fun-with-fugu.html | Topics of The Times; Fun With Fugu | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/lundine-surmounts-the-little-ignominies-of-being-no-2.html | Lundine Surmounts the Little Ignominies of Being No. 2 | False | By Elizabeth Kolbert, Special To the New York Times | 1989-04-17 | TX 2-536168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/clairson-international-corp-reports-earnings-for-qtr-to-dec-24.html | Clairson International Corp reports earnings for Qtr to Dec 24 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/the-media-business-advertising-the-drive-to-promote-kosher-food.html | THE MEDIA BUSINESS: ADVERTISING; The Drive To Promote Kosher Food | False | By Isadore Barmash | | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/books/books-of-the-times-the-heart-of-darkness-beats-again.html | Books of The Times; The Heart of Darkness Beats Again | False | By Michiko Kakutani | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/sports/fisher-given-basketball-coaching-job-at-michigan.html | Fisher Given Basketball Coaching Job at Michigan | False | By Joe Lapointe, Special To the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/company-news-h-h-robertson.html | COMPANY NEWS; H. H. Robertson | False | Special to the New York Times | | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/penny-stock-firm-charged.html | Penny Stock Firm Charged | False | Special to the New York Times | | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/world/22-reported-dead-in-a-french-plane-crash.html | 22 Reported Dead in a French Plane Crash | False | AP | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/style/patterns-184989.html | PATTERNS | False | By Woody Hochswender | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/sports/independent-testers-to-check-americans.html | Independent Testers To Check Americans | False | By Michael Janofsky | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/stake-technology-ltd-reports-earnings-for.html | Stake Technology Ltd reports earnings for | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/silicon-systems-accepts-200-million-bid-by-tdk.html | Silicon Systems Accepts $200 Million Bid by TDK | False | By Lawrence M. Fisher, Special To the New York Times | | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/sensormatic-electronics-corp-reports-earnings-for-qtr-to-feb-28.html | Sensormatic Electronics Corp reports earnings for Qtr to Feb 28 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/opinion/topics-of-the-times-good-natured-in-the-city.html | Topics of The Times; Good Natured in the City | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/6-men-shot-outside-grocery-in-far-rockaway-and-2-are-held.html | 6 Men Shot Outside Grocery in Far Rockaway, and 2 Are Held | False | By John T. McQuiston | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/us/bush-to-announce-ethics-proposal.html | BUSH TO ANNOUNCE ETHICS PROPOSAL | False | By Bernard Weinraub, Special To the New York Times | | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/opinion/1-of-course-we-worry-about-what-s-in-our-food-the-poison-is-coming-192989.html | Of Course We Worry About What's in Our Food; The Poison Is Coming | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/aegon-insurance-group-reports-earnings-for-year-to-dec-31.html | Aegon Insurance Group reports earnings for Year to Dec 31 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/4-of-5-men-are-convicted-in-83-wells-fargo-robbery.html | 4 of 5 Men Are Convicted In '83 Wells Fargo Robbery | False | AP | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/firan-corp-reports-earnings-for-qtr-to-march-3.html | Firan Corp reports earnings for Qtr to March 3 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/first-illinois-corp-reports-earnings-for-qtr-to-march-31.html | First Illinois Corp reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/sports/sports-of-the-times-should-ballplayers-drive-cabs.html | SPORTS OF THE TIMES; Should Ballplayers Drive Cabs? | False | By Ira Berkow | | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/briefs-163589.html | BRIEFS | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/an-exemplary-office-for-conservationists.html | An Exemplary Office For Conservationists | False | By David W. Dunlap | | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/sports/sports-people-track-and-field-a-distressed-johnson.html | SPORTS PEOPLE: TRACK AND FIELD; A 'Distressed' Johnson | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/world/haitian-says-rebels-are-being-subdued.html | Haitian Says Rebels Are Being Subdued | False | By Joseph B. Treaster, Special To the New York Times | | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/bush-camp-warns-of-veto-if-bailout-plan-is-altered.html | Bush Camp Warns of Veto If Bailout Plan Is Altered | False | By Nathaniel C. Nash, Special To the New York Times | | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/world/takeshita-refusing-to-quit-calls-scandal-fund-overstated.html | Takeshita, Refusing to Quit, Calls Scandal Fund Overstated | False | By Steven R. Weisman, Special To the New York Times | | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/schulman-a-inc-reports-earnings-for-qtr-to-feb-28.html | Schulman, A Inc reports earnings for Qtr to Feb 28 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/opinion/a-1940-proposal-register-firearms.html | A 1940 Proposal: Register Firearms | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/science/subtle-but-intriguing-differences-found-in-the-brain-anatomy-of-men-and-women.html | Subtle but Intriguing Differences Found In the Brain Anatomy of Men and Women | False | By Daniel Goleman | | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/inside-161489.html | INSIDE | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/news-summary-166389.html | NEWS SUMMARY | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/domino-s-pulls-saturday-night-ads.html | Domino's Pulls 'Saturday Night' Ads | False | By Eleanor Blau | 1989-04-17 | TX 2-536168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/dow-starts-week-down-in-a-slow-session.html | Dow Starts Week Down in a Slow Session | False | By Lawrence J. Demaria | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/opinion/china-steps-back-from-reform.html | China Steps Back From Reform | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/sierracin-corp-reports-earnings-for-qtr-to-dec-31.html | Sierracin Corp reports earnings for Qtr to Dec 31 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/consolidated-papers-inc-reports-earnings-for-qtr-to-march-31.html | Consolidated Papers Inc reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/home-city-savings-bank-reports-earnings-for-qtr-to-march-31.html | Home & City Savings Bank reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/statewide-bancorp-reports-earnings-for-qtr-to-march-31.html | Statewide Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/2-big-futures-exchanges-in-a-race.html | 2 Big Futures Exchanges in a Race | False | By Eric N. Berg, Special To the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/style/fall-shows-an-opening-full-of-promise.html | Fall Shows: An Opening Full of Promise | False | By Bernadine Morris | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/obituaries/herbert-j-jacobi-lawyer-81.html | Herbert J. Jacobi, Lawyer, 81 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/sports/yanks-get-one-little-hit-in-another-big-flop.html | Yanks Get One Little Hit in Another Big Flop | False | By Michael Martinez | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/our-towns-howdy-stranger-have-a-big-dose-of-realty-taxes.html | Our Towns; Howdy, Stranger, Have a Big Dose Of Realty Taxes | False | By Michael Winerip | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/in-lilco-s-debt-sale-signs-of-a-new-vigor.html | In Lilco's Debt Sale, Signs of a New Vigor | False | By Kenneth N. Gilpin | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/obituaries/bernice-segal-59-a-professor-of-chemistry.html | Bernice Segal, 59, a Professor of Chemistry | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/executives.html | EXECUTIVES | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/theater/review-theater-peeling-ibsen-s-existential-onion.html | Review/Theater; Peeling Ibsen's Existential Onion | False | By Mel Gussow, Special To the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/j-higby-s-inc-reports-earnings-for-year-to-dec-31.html | J Higby's Inc reports earnings for Year to Dec 31 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/central-bancshares-of-the-south-inc-reports-earnings-for-qtr-to-march-31.html | Central Bancshares of the South Inc reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/science/q-a-962489.html | Q&A | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/at-waterford-honeymoon-is-over.html | At Waterford, Honeymoon Is Over | False | By Steve Lohr, Special To the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/home-savings-loan-assn-durham-north-carolina-reports-earnings-for-qtr-mar-31.html | Home Savings & Loan Assn of Durham, North Carolina Inc reports earnings for Qtr to Mar 31 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/45-years-for-court-clerk-s-killer.html | 45 Years for Court Clerk's Killer | False | By Ronald Sullivan | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/sheldahl-inc-reports-earnings-for-qtr-to-march-3.html | Sheldahl Inc reports earnings for Qtr to March 3 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/rise-in-rig-count-ends.html | Rise in Rig Count Ends | False | AP | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/opinion/l-of-course-we-worry-about-what-s-in-our-food-959189.html | Of Course We Worry About What's in Our Food | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/world/dusseldorf-journal-look-at-the-new-germans-rich-and-living-it-up.html | Dusseldorf Journal; Look at the New Germans, Rich and Living It Up | False | By Serge Schmemann, Special To the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/paramount-funding-corp-reports-earnings-for-year-to-dec-31.html | Paramount Funding Corp reports earnings for Year to Dec 31 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/lessors-thrive-on-aircraft-boom.html | Lessors Thrive on Aircraft Boom | False | By Lawrence M. Fisher, Special To the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/executone-information-sysems-inc-reports-earnings-for-qtr-to-dec-31.html | Executone Information Sysems Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/obituaries/mario-chiari-costume-designer-79.html | Mario Chiari, Costume Designer, 79 | False | AP | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/discus-corp-reports-earnings-for-qtr-to-dec-25.html | Discus Corp reports earnings for Qtr to Dec 25 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/banponce-corp-reports-earnings-for-qtr-to-march-31.html | Banponce Corp reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/electro-catheter-reports-earnings-for-qtr-to-feb-28.html | Electro-Catheter reports earnings for Qtr to Feb 28 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/pacesetter-business-properies-reports-earnings-for-qtr-to-dec-31.html | Pacesetter Business Properies reports earnings for Qtr to Dec 31 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/pacesetter-homes-reports-earnings-for-qtr-to-dec-31.html | Pacesetter Homes reports earnings for Qtr to Dec 31 | False | | 1989-04-17 | TX 2-536168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/ncnb-offer-dealt-setback.html | NCNB Offer Dealt Setback | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/world/us-asks-moscow-to-use-restraint-in-georgia.html | U.S. Asks Moscow to Use Restraint in Georgia | False | By Michael R. Gordon, Special To the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/istec-industries-technologies-ltd-reports-earnings-for-year-to-dec-31.html | Istec Industries & Technologies Ltd reports earnings for Year to Dec 31 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/applied-power-inc-reports-earnings-for-qtr-to-feb-28.html | Applied Power Inc reports earnings for Qtr to Feb 28 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/obituaries/william-h-white-publisher-64.html | William H. White, Publisher, 64 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/sports/sports-people-colleges-no-verdict-on-agents.html | SPORTS PEOPLE; COLLEGES; No Verdict on Agents | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/sports/the-prodigal-son-becomes-a-favorite-son-in-tennis.html | The Prodigal Son Becomes a Favorite Son in Tennis | False | By Peter Alfano, Special To the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/opinion/topics-of-the-times-glorious-gunther.html | Topics of The Times; Glorious Gunther | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/us/san-francisco-drug-protest-follows-fatal-shootings-of-2.html | San Francisco Drug Protest Follows Fatal Shootings of 2 | False | AP | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/us/reagan-gets-bush-s-apology-for-remarks-by-staff.html | Reagan Gets Bush's Apology for Remarks by Staff | False | By Maureen Dowd, Special To the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/science/doctor-s-world-new-findings-offer-clues-process-alzheimer-s-disease.html | THE DOCTOR'S WORLD; New Findings Offer Clues to the Process of Alzheimer's Disease | False | By Harold M. Schmeck Jr. | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/us/capital-s-government-denounced-by-bennett-opening-drug-drive.html | Capital's Government Denounced By Bennett, Opening Drug Drive | False | By Richard L. Berke, Special To the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/national-mercantile-bancorp-reports-earnings-for-qtr-to-march-31.html | National Mercantile Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/us/white-house-and-quayle-differ-about-impact-of-abortion-march.html | White House and Quayle Differ About Impact of Abortion March | False | AP | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/deal-with-french-bank.html | Deal With French Bank | False | AP | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/science/experts-assess-a-decade-of-in-vitro-fertilization.html | Experts Assess a Decade of In Vitro Fertilization | False | By Sabra Chartrand, Special To the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/3-eastern-unions-back-concessions-in-ueberroth-deal.html | 3 EASTERN UNIONS BACK CONCESSIONS IN UEBERROTH DEAL | False | By Agis Salpukas, Special To the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/ford-names-three-officers.html | Ford Names Three Officers | False | Special to the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/science/science-watch-migraines-and-vision.html | SCIENCE WATCH; Migraines and Vision | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/arts/study-reports-sex-bias-in-news-organizations.html | Study Reports Sex Bias in News Organizations | False | By Susan F. Rasky, Special To the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/hornbeck-offshore-reports-earnings-for-qtr-to-dec-31.html | Hornbeck Offshore reports earnings for Qtr to Dec 31 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/bridge-000689.html | Bridge | False | By Alan Truscott | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/abbott-laboratories-reports-earnings-for-qtr-to-march-31.html | Abbott Laboratories reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/sports/faldo-silences-critics-with-masters-victory.html | Faldo Silences Critics With Masters Victory | False | By Gordon S. White Jr., Special To the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/credit-markets-treasury-prices-little-changed.html | CREDIT MARKETS; Treasury Prices Little Changed | False | By Kenneth N. Gilpin | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/world/sakharov-obtains-place-on-ballot.html | SAKHAROV OBTAINS PLACE ON BALLOT | False | By Francis X. Clines, Special To the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/interco-inc-reports-earnings-for-qtr-to-feb-25.html | Interco Inc reports earnings for Qtr to Feb 25 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/charter-co-reports-earnings-for-qtr-to-dec-31.html | Charter Co reports earnings for Qtr to Dec 31 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/dekalb-genetics-reports-earnings-for-qtr-to-feb-28.html | DeKalb Genetics reports earnings for Qtr to Feb 28 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/us/washington-talk-exact-words-bradley-we-should-be-rational-capitalists.html | WASHINGTON TALK: EXACT WORDS; Bradley: 'We Should Be Rational Capitalists' | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/sports/notebook-fans-are-discovering-that-isiah-thomas-isn-t-the-only-star-on-pistons.html | NOTEBOOK; Fans Are Discovering That Isiah Thomas Isn't the Only Star on Pistons | False | By Sam Goldaper | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/world/chile-aide-s-visit-to-argentina-eases-enmity.html | Chile Aide's Visit to Argentina Eases Enmity | False | By Shirley Christian, Special To the New York Times | 1989-04-17 | TX 2-536168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/opinion/orchestrating-a-decline-in-the-arts.html | Orchestrating a Decline in the Arts | False | By Michael Morgan | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/business-people-a-skadden-arps-partner-adds-post-at-barclays-bank.html | BUSINESS PEOPLE; A Skadden, Arps Partner Adds Post at Barclays Bank | False | By Daniel F. Cuff | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/science/personal-computers-on-the-way-color-for-portables.html | PERSONAL COMPUTERS; On the Way: Color for Portables | False | By Peter H. Lewis, Special To the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/new-york-s-dropouts-to-be-a-grim-class-portrait.html | New York's Dropouts-to-Be: A Grim Class Portrait | False | By Samuel Weiss | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/nhd-stores-inc-reports-earnings-for-qtr-to-jan-28.html | NHD Stores Inc reports earnings for Qtr to Jan 28 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/arts/review-television-matchmaking-as-a-sport-on-fox-network.html | Review/Television; Matchmaking as a Sport, on Fox Network | False | By John J. O'Connor | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/obituaries/john-paul-riddle-87-aviation-education-leader.html | John Paul Riddle, 87, Aviation Education Leader | False | By Joan Cook | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/nec-says-it-will-have-fastest-computer.html | NEC Says It Will Have Fastest Computer | False | By David E. Sanger, Special To the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/us/washington-talk-environment.html | WASHINGTON TALK: ENVIRONMENT | False | By Philip Shabecoff, Special To the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/disabled-foster-care-youths-kept-in-new-york-hospitals.html | Disabled Foster-Care Youths Kept in New York Hospitals | False | By Suzanne Daley | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/us/weather-hampers-oil-spill-cleanup.html | WEATHER HAMPERS OIL SPILL CLEANUP | False | By Roberto Suro, Special To the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/metro-datelines-use-of-genetic-code-leads-to-sentencing.html | Metro Datelines; Use of Genetic Code Leads to Sentencing | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/sports/hurst-throws-one-hitter.html | Hurst Throws One-Hitter | False | AP | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/arts/new-look-for-an-enclave-of-art.html | New Look for an Enclave of Art | False | By Grace Glueck | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/science/peripherals-computers-in-the-corridors-of-power.html | PERIPHERALS; Computers in the Corridors of Power | False | By L. R. Shannon | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/arts/3-historic-jazz-shows-to-be-staged-again.html | 3 Historic Jazz Shows To Be Staged Again | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/world/for-bhopal-gas-victims-the-new-enemy-is-fraud.html | For Bhopal Gas Victims, the New Enemy Is Fraud | False | By Sanjoy Hazarika, Special To the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/company-news-belgian-retailer-bids-for-scotty-s.html | COMPANY NEWS; Belgian Retailer Bids for Scotty's | False | Special to the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/sports/boggs-is-still-a-hit-in-boston.html | Boggs Is Still a Hit in Boston | False | By Murray Chass, Special To the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/telerate-inc-reports-earnings-for-qtr-to-march-31.html | Telerate Inc reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/sodarcan-inc-reports-earnings-for-qtr-to-dec-31.html | Sodarcan Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/minorco-lifts-its-offer-for-gold-fields.html | Minorco Lifts Its Offer for Gold Fields | False | By Robert J. Cole | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/key-rates-188989.html | KEY RATES | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/metro-datelines-state-judge-denies-bail-to-ex-fugitive.html | Metro Datelines; State Judge Denies Bail to Ex-Fugitive | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/opinion/on-my-mind-when-poles-will-dance.html | ON MY MIND; When Poles Will Dance | False | By A. M. Rosenthal | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/futures-options-gasoline-demand-pushes-crude-oil-prices-upward.html | FUTURES/OPTIONS; Gasoline Demand Pushes Crude Oil Prices Upward | False | By H. J. Maidenberg | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/opinion/vietnam-s-gift-to-cambodia.html | Vietnam's Gift to Cambodia | False | By Elizabeth Becker | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/scintrex-ltd-reports-earnings-for-year-to-dec-31.html | Scintrex Ltd reports earnings for Year to Dec 31 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/paramount-pictures-success-key-to-revamping-at-g-w.html | Paramount Pictures' Success Key to Revamping at G.&W. | False | By Richard W. Stevenson, Special To the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/world/some-in-vietnam-military-indicate-doubts-about-cambodia-s-future.html | Some in Vietnam Military Indicate Doubts About Cambodia's Future | False | By Steven Erlanger, Special To the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/us/politics-race-seeing-chicago-s-election-signal-blacks-work-heal-new-divisions.html | The Politics of Race; Seeing Chicago's Election as a Signal, Blacks Work to Heal New Divisions | False | By E. J. Dionne Jr., Special To the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/high-speed-chip-introduced-by-intel.html | High-Speed Chip Introduced by Intel | False | By John Markoff, Special To the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/hi-shear-industries-reports-earnings-for-qtr-to-feb-28.html | Hi-Shear Industries reports earnings for Qtr to Feb 28 | False | | 1989-04-17 | TX 2-536168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/science/the-doctor-s-world-aids-finding-piques-curiosity-but-scientists-are-wary.html | THE DOCTOR'S WORLD; AIDS Finding Piques Curiosity, but Scientists Are Wary | False | By Lawrence K. Altman, M.d. | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/c-corrections-061189.html | Corrections | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/us/pentagon-tests-powerful-laser-as-antimissile-weapon.html | Pentagon Tests Powerful Laser as Antimissile Weapon | False | By William J. Broad | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/sports/rangers-downfall-ends-a-season-once-filled-with-hopes.html | Rangers' Downfall Ends a Season Once Filled With Hopes | False | By Joe Sexton | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/arts/reviews-dance-ailey-junior-ensemble-challenges-main-company.html | Reviews/Dance; Ailey Junior Ensemble Challenges Main Company | False | By Jennifer Dunning | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/jersey-bid-to-halt-rise-in-commute-tax-fails.html | Jersey Bid to Halt Rise in Commute Tax Fails | False | AP | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/world/shevardnadze-native-son-goes-to-restive-georgia.html | Shevardnadze, Native Son, Goes to Restive Georgia | False | By Esther B. Fein, Special To the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/article-116789-no-title.html | Article 116789 -- No Title | False | By Sarah Bartlett | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/opinion/in-the-nation-pushing-from-the-top.html | IN THE NATION; 'Pushing From The Top' | False | By Tom Wicker | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/us/school-suit-seeks-to-restore-dancing-ban.html | School Suit Seeks to Restore Dancing Ban | False | AP | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/arts/reviews-music-chamber-group-plays-the-music-suburbs-hear.html | Reviews/Music; Chamber Group Plays the Music Suburbs Hear | False | By Bernard Holland | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/lvmh-moet-hennessy-louis-vuitton-reports-earnings-for-year-to-dec-31.html | LVMH Moet Hennessy Louis Vuitton reports earnings for Year to Dec 31 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/mid-america-bancorp-reports-earnings-for-qtr-to-march-31.html | Mid-America Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Isadore Barmash | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/opinion/l-repeal-death-sentence-for-film-forum-190989.html | Repeal Death Sentence For Film Forum | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/company-news-savings-bank-deal-for-bankamerica.html | COMPANY NEWS; Savings Bank Deal For BankAmerica | False | Special to the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/man-held-in-slaying-of-brother-7-years-ago.html | Man Held in Slaying Of Brother 7 Years Ago | False | AP | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/science/archeologists-discover-a-lost-rival-to-babylon.html | Archeologists Discover A Lost Rival to Babylon | False | By John Noble Wilford | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/us/ethics-counsel-recommends-vote-against-wright.html | Ethics Counsel Recommends Vote Against Wright | False | By Michael Oreskes, Special To the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/world/un-force-to-monitor-rebel-exit-from-namibia.html | U.N. Force to Monitor Rebel Exit From Namibia | False | By Christopher S. Wren, Special To the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/world/gunman-opens-fire-in-jerusalem.html | Gunman Opens Fire in Jerusalem | False | Special to the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/science/science-watch-process-to-reduce-cholesterol-in-milk.html | SCIENCE WATCH; Process to Reduce Cholesterol in Milk | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/us/fountains-in-schools-called-health-threat.html | Fountains in Schools Called Health Threat | False | AP | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/business/south-korean-airline-to-buy-9-boeing-jets.html | South Korean Airline to Buy 9 Boeing Jets | False | By John H. Cushman, Special To the New York Times | 1989-04-17 | TX 2-536168 | | |
| 1989-04-11 | 1989-04-11 | https://www.nytimes.com/1989/04/11/sports/sports-people-football-two-star-quarterbacks-join-supplemental-draft.html | SPORTS PEOPLE: FOOTBALL; Two Star Quarterbacks Join Supplemental Draft | False | | 1989-04-17 | TX 2-536168 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/sports/sports-people-track-and-field-subterfuge-is-cited.html | SPORTS PEOPLE: TRACK AND FIELD; 'Subterfuge' Is Cited | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/world/georgian-repast-food-and-then-debate.html | Georgian Repast: Food and Then Debate | False | By Francis X. Clines, Special To the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/federal-paper-board-co-reports-earnings-for-qtr-to-march-31.html | Federal Paper Board Co reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/sports/hextall-does-it-all.html | Hextall Does It All | False | AP | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/petro-canada-reports-earnings-for-year-to-dec-31.html | Petro-Canada reports earnings for Year to Dec 31 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/economic-scene-michael-milken-s-other-accusers.html | Economic Scene; Michael Milken's Other Accusers | False | By Peter Passell | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/embarrassed-uft-shifts-campaign-policy.html | Embarrassed U.F.T. Shifts Campaign Policy | False | By Leonard Buder | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/premdor-inc-reports-earnings-for-year-to-dec-31.html | Premdor Inc reports earnings for Year to Dec 31 | False | | 1989-04-17 | TX 2-535163 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/universal-foods-earnings-for-qtr-to-march-31.html | Universal Foods reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/keane-inc-reports-earnings-for-qtr-to-march-31.html | Keane Inc reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/sports/nets-suffer-15th-loss-in-a-row-on-the-road.html | Nets Suffer 15th Loss In a Row on the Road | False | AP | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/sports/sports-people-baseball-report-says-rose-tied-to-betting-on-the-reds.html | SPORTS PEOPLE: BASEBALL; Report Says Rose Tied To Betting on the Reds | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/immucor-inc-reports-earnings-for-qtr-to-feb-28.html | Immucor Inc reports earnings for Qtr to Feb 28 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/the-media-business-advertising-celebrity-portrait-campaigns.html | THE MEDIA BUSINESS; Advertising Celebrity Portrait Campaigns | False | By James Hirsch | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/us/about-education.html | About Education | False | Fred M. Hechinger | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/obituaries/howard-b-gill-99-dies-prison-authority.html | Howard B. Gill, 99, Dies; Prison Authority | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/garden/for-seven-weeks-only-california-moves-to-59th-and-lex.html | For Seven Weeks Only, California Moves to 59th and Lex | False | By Georgia Dullea | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/world/contra-aid-is-approved-by-house-committee.html | Contra Aid Is Approved by House Committee | False | By Robert Pear, Special To the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/arts/mississippi-to-be-host-of-ballet-competition.html | Mississippi to Be Host Of Ballet Competition | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/reitmans-canada-ltd-reports-earnings-for.html | Reitmans Canada Ltd reports earnings for | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/bio-technology-general-reports-earnings-for-year-to-dec-31.html | Bio-Technology General reports earnings for Year to Dec 31 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/c-corrections-476889.html | Corrections | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/opinion/l-deferred-tax-on-savings-could-be-a-boon-238689.html | Deferred Tax on Savings Could Be a Boon | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/arts/reviews-rock-neville-brothers-harmony.html | Reviews/Rock; Neville Brothers' Harmony | False | By Peter Watrous | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/finance-new-issues-first-bank-system.html | FINANCE/NEW ISSUES; First Bank System | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/e-z-em-inc-reports-earnings-for-qtr-to-feb-25.html | E-Z-EM Inc reports earnings for Qtr to Feb 25 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/marcade-group-inc-reports-earnings-for-qtr-to-jan-28.html | Marcade Group Inc reports earnings for Qtr to Jan 28 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/opinion/social-security-on-whose-account.html | Social Security: On Whose Account? | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/company-news-stake-in-ramada-cut-by-pritzkers.html | COMPANY NEWS; Stake in Ramada Cut by Pritzkers | False | Special to the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/bridge-300489.html | Bridge | False | By Alan Truscott | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/us/reaction-to-alaska-spill-derails-bill-to-allow-oil-drilling-in-refuge.html | Reaction to Alaska Spill Derails Bill to Allow Oil Drilling in Refuge | False | Special to the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/computers-are-due-from-sun.html | Computers Are Due From Sun | False | By Andrew Pollack, Special To the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/the-media-business-advertising-rolling-stone-purchases-rest-of-us.html | THE MEDIA BUSINESS; Advertising; Rolling Stone Purchases Rest of US Magazine | False | By James Hirsch | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/great-american-corp-reports-earnings-for-qtr-to-march-31.html | Great American Corp reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/jb-s-restaurants-reports-earnings-for-12wks-to-march-13.html | JB's Restaurants reports earnings for 12wks to March 13 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/lee-enterprises-reports-earnings-for-qtr-to-march-31.html | Lee Enterprises reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/premier-choix-tvec-inc-reports-earnings-for-year-to-jan-31.html | Premier Choix Tvec Inc reports earnings for Year to Jan 31 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/sports/us-soccer-star-ailing.html | U.S. Soccer Star Ailing | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/world/pressure-on-jalalabad-tightening.html | Pressure on Jalalabad Tightening | False | By John F. Burns, Special To the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/slain-knife-wielder-had-troubled-past.html | Slain Knife-Wielder Had Troubled Past | False | By Constance L. Hays | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/nassau-orders-drug-testing-for-all-narcotics-officers.html | Nassau Orders Drug Testing For All Narcotics Officers | False | By Eric Schmitt, Special To the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/ueberroth-pessimistic-on-eastern.html | Ueberroth Pessimistic On Eastern | False | By Agis Salpukas | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/oce-van-der-grinten-nv-reports-earnings-for-qtr-to-feb-28.html | Oce-van der Grinten NV reports earnings for Qtr to Feb 28 | False | | 1989-04-17 | TX 2-535163 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/news-summary-426389.html | NEWS SUMMARY | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/c-corrections-477089.html | Corrections | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/us/3-soviet-astronauts-to-leave-the-mir-station-unmanned.html | 3 Soviet Astronauts to Leave The Mir Station Unmanned | False | AP | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/summer-sports-inc-reports-earnings-for-qtr-to-feb-28.html | Summer Sports Inc reports earnings for Qtr to Feb 28 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/opinion/l-how-many-children-will-abortion-foes-take-in-what-no-law-can-do-502089.html | How Many Children Will Abortion Foes Take In?; What No Law Can Do | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/opinion/l-how-many-children-will-abortion-foes-take-in-dangers-of-childbirth-238789.html | How Many Children Will Abortion Foes Take In?; Dangers of Childbirth | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/dow-rises-9.71-to-2311.58-as-dollar-gains.html | Dow Rises 9.71, to 2,311.58, as Dollar Gains | False | By Phillip H. Wiggins | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/sports/sports-people-basketball-kentucky-eyes-olson.html | SPORTS PEOPLE: BASKETBALL; Kentucky Eyes Olson | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/metro-datelines-special-prosecutor-is-sought-in-shooting.html | Metro Datelines; Special Prosecutor Is Sought in Shooting | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/executive-changes-284689.html | EXECUTIVE CHANGES | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/garden/from-charlotte-neuville-spirited-styles.html | From Charlotte Neuville, Spirited Styles | False | By Woody Hochswender | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/sports/sports-people-football-humphrey-turning-pro.html | SPORTS PEOPLE: FOOTBALL; Humphrey Turning Pro | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/quotation-of-the-day-476689.html | Quotation of the Day | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/world/europe-s-politicians-thinking-green-as-concern-grows-on-environment.html | Europe's Politicians Thinking Green As Concern Grows on Environment | False | By James M. Markham, Special To the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/crompton-knowles-corp-reports-earnings-for-qtr-to-april-1.html | Crompton & Knowles Corp reports earnings for Qtr to April 1 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/sports/sports-of-the-times-0-and-6-meets-6-and-0.html | SPORTS OF THE TIMES; 0 and 6 Meets 6 and 0 | False | By George Vecsey | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/us/battle-brews-on-justice-dept-choice.html | Battle Brews on Justice Dept. Choice | False | By Philip Shenon, Special To the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/metro-datelines-community-agrees-to-cut-beach-fees.html | Metro Datelines; Community Agrees To Cut Beach Fees | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/escalade-inc-reports-earnings-for-qtr-to-march-25.html | Escalade Inc reports earnings for Qtr to March 25 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/garden/from-one-chicken-spicy-and-earthy-fare.html | From One Chicken, Spicy and Earthy Fare | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/garden/l-an-irish-heart-warmed-524489.html | An Irish Heart Warmed | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/world/soviet-strife-us-caution.html | Soviet Strife, U.S. Caution | False | By Thomas L. Friedman, Special To the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/arts/florida-bank-is-ordered-to-sell-its-art-collection.html | Florida Bank Is Ordered To Sell Its Art Collection | False | By Grace Glueck | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/us/white-house-backs-drug-plan-but-shuns-a-brawl.html | White House Backs Drug Plan but Shuns a Brawl | False | By Richard L. Berke, Special To the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/business-people-ex-rep-rousselot-heads-lincoln-savings.html | BUSINESS PEOPLE; Ex-Rep. Rousselot Heads Lincoln Savings | False | By Daniel F. Cuff | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/garden/l-a-sign-of-social-decay-525489.html | 'A Sign of Social Decay' | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/arts/reviews-music-bonga-in-three-languages.html | Reviews/Music; Bonga in Three Languages | False | By Peter Watrous | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/qume-corp-reports-earnings-for-qtr-to-feb-28.html | Qume Corp reports earnings for Qtr to Feb 28 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/obituaries/henry-luhrman-dies-press-agent-was-47.html | Henry Luhrman Dies; Press Agent Was 47 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/sports/notebook-when-planning-a-bout-is-a-struggle.html | NOTEBOOK; When Planning a Bout Is a Struggle | False | By Phil Berger | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/structural-dynamics-rearch-reports-earnings-for-qtr-to-march-31.html | Structural Dynamics Research reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/world/the-un-today.html | The U.N. Today | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/style/muriel-freeman-has-a-wedding.html | Muriel Freeman Has a Wedding | False | | 1989-04-17 | TX 2-535163 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/tele-metropole-inc-reports-earnings-for-qtr-to-feb-28.html | Tele-Metropole Inc reports earnings for Qtr to Feb 28 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/opinion/late-and-lame-on-the-big-spill.html | Late and Lame on The Big Spill | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/sports/twins-score-8-runs-in-8th-blank-tigers-by-14.html | Twins Score 8 Runs in 8th, Blank Tigers by 14 | False | AP | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/quality-food-centers-inc-reports-earnings-for-qtr-to-march-25.html | Quality Food Centers Inc reports earnings for Qtr to March 25 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/opinion/l-constitution-protects-government-workers-too-238489.html | Constitution Protects Government Workers Too | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/amserv-inc-reports-earnings-for-qtr-to-march-31.html | Amserv Inc reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/north-is-angered-by-fierce-attack-on-his-integrity.html | NORTH IS ANGERED BY FIERCE ATTACK ON HIS INTEGRITY | False | By David Johnston, Special To the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/house-unit-in-bailout-vote-shift.html | House Unit In Bailout Vote Shift | False | By Nathaniel C. Nash, Special To the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/american-shared-hospital-services-reports-earnings-for-qtr-to-Dec-31.html | American Shared Hospital Services reports earnings for Qtr to Dec 31 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/credit-markets-us-notes-and-bonds-are-up-in-dull-trading.html | CREDIT MARKETS; U.S. Notes and Bonds Are Up in Dull Trading | False | By Kenneth N. Gilpin | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/garden/l-concern-is-a-union-label-524789.html | Concern Is a Union Label | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/provigo-inc-reports-earnings-for-year-to-jan-28.html | Provigo Inc reports earnings for Year to Jan 28 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/sports/sports-people-baseball-surgery-for-bell.html | SPORTS PEOPLE: BASEBALL; Surgery for Bell | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/about-new-york-after-30-years-a-saint-inspires-2-friends-to-meet.html | About New York; After 30 Years, A Saint Inspires 2 Friends to Meet | False | By Douglas Martin | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/arts/review-television-people-obsessed-with-themselves.html | Review/Television; People Obsessed With Themselves | False | By John J. O'Connor | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/filmstar-inc-reports-earnings-for-qtr-to-feb-28.html | Filmstar Inc reports earnings for Qtr to Feb 28 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/vertex-communications-reports-earnings-for-qtr-to-march-31.html | Vertex Communications reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/arts/review-recital-murray-perahia-beyond-the-classical.html | Review/Recital; Murray Perahia, Beyond the Classical | False | By Donal Henahan | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS; Advertising, Addenda | False | By James Hirsch | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/swiss-move-to-curb-laundering-of-money.html | Swiss Move to Curb Laundering of Money | False | By Burton Bollag, Special To the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/world/russians-planning-recovery-of-sub.html | RUSSIANS PLANNING RECOVERY OF SUB | False | By Francis X. Clines, Special To the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/sports/bruins-and-blues-clinch-series.html | Bruins and Blues Clinch Series | False | AP | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/garden/l-rationalizing-furs-525089.html | 'Rationalizing' Furs | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/broadcasting-fairness-bill.html | Broadcasting 'Fairness' Bill | False | AP | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/obituaries/john-dolce-educator-and-orthodontist-78.html | John Dolce, Educator And Orthodontist, 78 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/sports/yankees-lose-7th-in-a-row.html | Yankees Lose 7th In a Row | False | By Michael Martinez | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/international-paper-co-reports-earnings-for-qtr-to-march-31.html | International Paper Co reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/accord-seen-as-victory-for-mexico.html | Accord Seen as Victory for Mexico | False | By Larry Rohter, Special To the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/the-media-business-advertising-hdm-in-shanghai.html | THE MEDIA BUSINESS; Advertising, HDM in Shanghai | False | By James Hirsch | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/world/israel-assails-killing-of-arab-in-old-city.html | Israel Assails Killing of Arab in Old City | False | By Joel Brinkley, Special To the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/world/young-in-china-being-stirred-by-an-old-time-christianity.html | Young in China Being Stirred By an Old-Time Christianity | False | By Nicholas D. Kristof, Special To the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/obituaries/elinor-g-black-teacher-83.html | Elinor G. Black, Teacher, 83 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/world/the-greening-of-europe.html | The Greening of Europe | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/opinion/l-how-many-children-will-abortion-foes-take-in-501689.html | How Many Children Will Abortion Foes Take In? | False | | 1989-04-17 | TX 2-535163 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/teledyne-canada-ltd-reports-earnings-for-qtr-to-march-31 | Teledyne Canada Ltd reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/obituaries/louis-soriano-84-dies-led-dodger-band.html | Louis Soriano, 84; Dies; Led Dodger Band | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/company-news-scott-selling-land-to-crown-pacific.html | COMPANY NEWS; Scott Selling Land To Crown Pacific | False | AP | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/us/bradley-takes-lead-in-los-angeles-race-early-returns-show.html | Bradley Takes Led In Los Angeles Race, Early Returns Show | False | AP | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/girls-catching-up-to-boys-in-scholarship-programs.html | Girls Catching Up to Boys in Scholarship Programs | False | By Elizabeth Kolbert, Special To the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/sports/knicks-win-a-title-on-day-off.html | Knicks Win a Title On Day Off | False | By Sam Goldaper | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/birtcher-corp-reports-earnings-for-qtr-to-march-31.html | Birtcher Corp reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/world/russians-planning-recovery-of-sub-of-interest-to-us-navy.html | RUSSIANS PLANNING RECOVERY OF SUB; Of Interest to U.S. Navy | False | By Bernard E. Trainor, Special To the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/arts/review-organ-yves-castagnet-in-recital.html | Review/Organ; Yves Castagnet in Recital | False | By John Rockwell | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/22-traders-face-charges.html | 22 Traders Face Charges | False | AP | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/opinion/observer-he-knew-when-to-stop.html | OBSERVER; He Knew When To Stop | False | By Russell Baker | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising; Accounts | False | By James Hirsch | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/us/senate-rejecting-bush-program-backs-minimum-wage-of-4.55.html | Senate, Rejecting Bush Program, Backs Minimum Wage of $4.55 | False | By Susan F. Rasky, Special To the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/the-media-business-advertising-northwest-ads-offer-tips.html | THE MEDIA BUSINESS: Advertising; Northwest Ads Offer Tips | False | By James Hirsch | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/barris-industries-reports-earnings-for-qtr-to-feb-28.html | Barris Industries reports earnings for Qtr to Feb 28 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/sports/sports-people-football-chiefs-drop-kenney.html | SPORTS PEOPLE: FOOTBALL; Chiefs Drop Kenney | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/garden/the-purposeful-cook-everyday-magic-leftovers-as-art.html | THE PURPOSEFUL COOK; Everyday Magic: Leftovers as Art | False | By Jacques Pepin: A Monthly Column By the Cookbook Author Who In July Will Become Dean of the French Culinary Institute In New York. | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/plasti-line-reports-earnings-for-qtr-to-march-31.html | Plasti-Line reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/opinion/refuseniks-and-other-refugees.html | Refuseniks and Other Refugees | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/indictment-says-northrop-falsified-tests-on-missile-and-bomber-parts.html | Indictment Says Northrop Falsified Tests on Missile and Bomber Parts | False | By Richard W. Stevenson, Special To the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/the-talk-of-atlantic-city-a-dollop-of-gloom-in-giddy-casino-city.html | The Talk of Atlantic City; A Dollop of Gloom in Giddy Casino City | False | By Joseph F. Sullivan, Special To the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/international-research-deelopement-reports-earnings-for-qtr-to-march-31.html | International Research & Deelopement reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/japan-said-to-agree-to-allot-40-of-work-on-jet-to-us.html | Japan Said to Agree to Allot 40% of Work on Jet to U.S. | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/pay-phone-deregulation-dancing-digits-and-little-known-companies.html | Pay-Phone Deregulation: Dancing Digits and Little-Known Companies | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/arts/reviews-rock-playing-the-garden-at-night-rem-on-an-arena-scale.html | Reviews/Rock; Playing the Garden at Night: R.E.M. on an Arena Scale | False | By Jon Pareles | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/c-corrections-477189.html | Corrections | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/kollmorgen-invites-bids.html | Kollmorgen Invites Bids | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/threats-terrify-small-school.html | Threats Terrify Small School | False | AP | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/garden/new-york-vintners-to-promote-vinifera.html | New York Vintners To Promote Vinifera | False | By Howard G. Goldberg | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/american-museum-of-historial-documents-reports-earnings-for-qtr-to-march-31.html | American Museum of Historial Documents reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/us/dana-foundation-to-help-blacks-become-college-teachers.html | Dana Foundation to Help Blacks Become College Teachers | False | By Kathleen Teltsch | 1989-04-17 | TX 2-535163 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/garden/1773-ways-to-eat-jell-o-and-other-test-kitchen-tales.html | 1,773 Ways to Eat Jell-O, And Other Test-Kitchen Tales | False | By Dena Kleiman | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/us/first-lady-to-have-treatment.html | First Lady to Have Treatment | False | Special to the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/pact-reached-for-36-rise-in-jobless-pay.html | Pact Reached For 36% Rise In Jobless Pay | False | By Sam Howe Verhovek, Special To the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/garden/the-purposeful-cook.html | The Purposeful Cook | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/vivigen-inc-reports-earnings-for-qtr-to-march-31.html | Vivigen Inc reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/canandaigua-wine-co-reports-earnings-for-qtr-to-feb-28.html | Canandaigua Wine Co reports earnings for Qtr to Feb 28 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/us/washington-talk-the-capital.html | WASHINGTON TALK: THE CAPITAL | False | By R. W. Apple Jr.special To the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/chase-reports-for-qtr-to-feb-28.html | Chase reports earnings for Qtr for Feb 28 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/manhattan-college-prosecutors-path.html | Manhattan College: Prosecutors' Path | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/us/centrist-is-named-archbishop-in-baltimore.html | 'Centrist' Is Named Archbishop in Baltimore | False | By Peter Steinfels | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/collaborative-research-reports-earnings-for-qtr-to-march-4.html | Collaborative Research reports earnings for Qtr to March 4 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/business-digest-427689.html | BUSINESS DIGEST | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/sports/a-kinder-and-gentler-steinbrenner.html | A Kinder and Gentler Steinbrenner | False | By Michael Martinez | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/arts/the-pop-life-275589.html | The Pop Life | False | By Stephen Holden | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/the-media-business-advertising-the-artistic-pursuits-of-2-grey.html | THE MEDIA BUSINESS: Advertising The Artistic Pursuits Of 2 Grey Executives | False | By James Hirsch | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/cpi-corp-reports-earnings-for-qtr-to-feb-4.html | CPI Corp reports earnings for Qtr to Feb 4 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/inside-230689.html | INSIDE | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/us/deadwood-favors-gambling.html | Deadwood Favors Gambling | False | AP | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/garden/i-wear-a-barrel-482989.html | 'Wear a Barrel' | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/style/eating-well.html | EATING WELL | False | By Jonathan Probber | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/huge-plane-order-due-from-aircraft-lessor.html | Huge Plane Order Due From Aircraft Lessor | False | By Steven Greenhouse, Special To the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/books/kafka-s-homeland-lifts-its-ban.html | Kafka's Homeland Lifts Its Ban | False | By John Tagliabue | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/contel-cellular-reports-earnings-for-qtr-to-dec-31.html | Contel Cellular reports earnings for Qtr to Dec 31 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/us/honor-for-battling-aids-fear.html | Honor for Battling AIDS Fear | False | AP | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/c-corrections-477289.html | CORRECTIONS | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/the-fight-for-northwest-heats-up.html | The Fight for Northwest Heats Up | False | By Eric N. Berg, Special To the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/us/boston-journal-blacks-and-jews-share-a-night-like-no-other.html | Boston Journal; Blacks and Jews Share A Night Like No Other | False | By Allan R. Gold, Special To the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/us/wright-violated-disclosure-rules-ethics-panel-is-expected-to-decide.html | Wright Violated Disclosure Rules, Ethics Panel Is Expected to Decide | False | By Michael Oreskes, Special To the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/metro-datelines-subway-rider-is-shot-as-two-youths-fight.html | Metro Datelines; Subway Rider Is Shot As Two Youths Fight | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/keystone-consolidated-industries-reports-earnings-for-qtr-to-march-31.html | Keystone Consolidated Industries reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/sports/soviet-team-out-of-its-league-in-us-debut.html | Soviet Team Out of Its League in U.S. Debut | False | By Andrew Rosenthal, Special To the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/opinion/foreign-affairs-the-post-cold-war-era.html | FOREIGN AFFAIRS; The Post- Cold War Era | False | By Flora Lewis | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/therapeutic-technologies-inc-reports-earnings-for-qtr-to-march-31.html | Therapeutic Technologies Inc reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/obituaries/martin-j-munroe-executive-64.html | Martin J. Munroe, Executive, 64 | False | | 1989-04-17 | TX 2-535163 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/us/middle-schools-grow-in-academic-importance.html | Middle Schools Grow in Academic Importance | False | By William J. Warren | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/us/education-ibn-batuta-and-sitar-challenging-marco-polo-and-violin-in-schools.html | EDUCATION; Ibn Batuta and Sitar Challenging Marco Polo and Violin in Schools | False | By Joseph Berger | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/superior-industries-international-reports-earnings-for-qtr-to-march-31.html | Superior Industries International reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/us/everglades-fire-covers-south-florida-with-smoke.html | Everglades Fire Covers South Florida With Smoke | False | Special to the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/six-indicted-in-california-savings-case.html | Six Indicted In California Savings Case | False | By Richard W. Stevenson, Special To the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/charles-walcutt-80-a-reading-educator.html | Charles Walcutt, 80, A Reading Educator | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/us/interior-is-renewing-water-lease-despite-concerns-on-environment.html | Interior Is Renewing Water Lease Despite Concerns on Environment | False | By Philip Shabecoff, Special To the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/sites-weighed-for-conversion-to-jails.html | Sites Weighed for Conversion to Jails | False | By Sara Rimer | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/arts/review-dance-for-choreographers-a-stage-and-a-chance-to-shine.html | Review/Dance; For Choreographers, a Stage and a Chance to Shine | False | By Jack Anderson | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/briefs-422289.html | BRIEFS | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/biogen-inc-reports-earnings-for-qtr-to-march-31.html | Biogen Inc reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/lexington-precision-reports-earnings-for-qtr-to-feb-28.html | Lexington Precision reports earnings for Qtr to Feb 28 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/arts/issue-for-editors-meeting-news-vs-profits.html | Issue for Editors' Meeting: News vs. Profits | False | By Alex S. Jones | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/us/12-bodies-are-found-in-texas-near-border.html | 12 Bodies Are Found in Texas Near Border | False | AP | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/garden/provincial-flavors-in-an-ageless-ritual.html | Provincial Flavors In an Ageless Ritual | False | By Joan Nathan | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/ddi-pharmaceuticals-reports-earnings-for-qtr-to-dec-31.html | DDI Pharmaceuticals reports earnings for Qtr to Dec 31 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/general-instrument-corp-reports-earnings-for-qtr-to-feb-28.html | General Instrument Corp reports earnings for Qtr to Feb 28 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/garden/wine-talk-483889.html | WINE TALK | False | By Frank J. Prial | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By James Hirsch | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/insituform-group-ltd-reports-earnings-for-qtr-to-dec-31.html | Insituform Group Ltd reports earnings for Qtr to Dec 31 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/us/us-urged-not-to-back-private-space-station.html | U.S. Urged Not to Back Private Space Station | False | By John Noble Wilford | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/market-place-brady-plan-lifts-big-bank-stocks.html | Market Place; Brady Plan Lifts Big Bank Stocks | False | By Michael Quint | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/style/hearth-cooking-for-modern-appetites.html | Hearth Cooking for Modern Appetites | False | By Bonnie Tandy Leblang | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/opinion/l-spare-old-growth-forests-of-northwest-274789.html | Spare Old-Growth Forests of Northwest | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/lessons.html | Lessons | False | By Edward B. Fiske | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/books/books-of-the-times-the-post-chernobyl-blues-from-an-east-german-perspective.html | Books of The Times; The Post-Chernobyl Blues, From an East German Perspective | False | By Eva Hoffman | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/opinion/the-drug-czar-and-his-subjects.html | The Drug Czar and His Subjects | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/books/book-notes-306989.html | Book Notes | False | By Edwin McDowell | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/key-rates-477889.html | KEY RATES | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/us/washington-talk-guest-list-a-celebration-for-the-toast-of-two-continents.html | WASHINGTON TALK: GUEST LIST; A Celebration For the Toast of Two Continents | False | Special to the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/sports/test-suspension-irks-a-star-us-hurdler.html | Test Suspension Irks A Star U.S. Hurdler | False | By Michael Janofsky | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/garden/metropolitan-diary-481989.html | METROPOLITAN DIARY | False | By Ron Alexander | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/obituaries/jl-muscarelle-builder-85-dies.html | J.L. Muscarelle, Builder, 85, Dies | False | By Alfonso A. Narvaez | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/sports/pirates-tie-in-9th-win-in-11th.html | Pirates Tie in 9th, Win in 11th | False | By Joseph Durso, Special To the New York Times | 1989-04-17 | TX 2-535163 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/business-people-eclectic-group-wages-banknote-proxy-fight.html | BUSINESS PEOPLE; 'Eclectic' Group Wages Banknote Proxy Fight | False | By Gregory A. Robb | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/company-news-perot-is-limited-on-eds-hiring.html | COMPANY NEWS; Perot Is Limited On E.D.S. Hiring | False | Special to the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/ford-proxy-on-salaries.html | Ford Proxy On Salaries | False | Special to the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/us/oil-slick-stalls-near-kodiak-crews-will-attack-with-nets.html | Oil Slick Stalls Near Kodiak; Crews Will Attack With Nets | False | AP | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/sports/candid-esposito-itemizes-a-long-list-of-complaints-on-bergeron.html | Candid Esposito Itemizes a Long List of Complaints on Bergeron | False | By Joe Sexton | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/metro-datelines-owner-killed-in-fire-at-religious-store.html | Metro Datelines; Owner Killed in Fire At Religious Store | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/business-technology-computer-animation-now-coming-of-age-by-lawrence-m-fisher.html | BUSINESS TECHNOLOGY; Computer Animation Now Coming of Age By LAWRENCE M. FISHER | False | Special to the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/world/rio-branco-journal-a-death-in-the-amazon-from-symbol-to-script.html | Rio Branco Journal; A Death in the Amazon, From Symbol to Script | False | By James Brooke, Special To the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/hei-inc-reports-earnings-for-qtr-to-march-4.html | Hei Inc reports earnings for Qtr to March 4 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/world/c-corrections-329289.html | Corrections | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/bank-yields-rise-again-in-week.html | Bank Yields Rise Again In Week | False | By H. J. Maidenberg | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/world/moscow-tightens-georgia-security.html | MOSCOW TIGHTENS GEORGIA SECURITY | False | By Esther B. Fein, Special To the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/new-jersey-trooper-kills-a-man.html | New Jersey Trooper Kills a Man | False | By Wolfgang Saxon | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/finance-new-issuas-massachusetts-bond-offering.html | FINANCE/NEW ISSUES; Massachusetts Bond Offering | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/senators-offer-bill-to-combat-new-york-tax-on-commuters.html | Senators Offer Bill to Combat New York Tax on Commuters | False | CLIFFORD D. MAY, Special to the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/briefs-289789.html | BRIEFS | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/us/washington-talk-at-state-the-acid-of-distrust-corrodes.html | WASHINGTON TALK; At State, The Acid Of Distrust Corrodes | False | By Robert Pear, Special To the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/new-york-plan-attacks-habits-of-heart-disease.html | New York Plan Attacks Habits of Heart Disease | False | By Lisa W. Foderaro | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/bandag-inc-reports-earnings-for-qtr-to-march-31.html | Bandag Inc reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/garden/points-west-two-marches-in-washington-the-star-and-just-plain-folk.html | POINTS WEST; Two Marches in Washington: The Star and 'Just Plain Folk' | False | By Anne Taylor Fleming | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/business-technology-atari-weighs-in-with-a-one-pound-pc.html | BUSINESS TECHNOLOGY; Atari Weighs In With a One-Pound PC | False | By John Markoff, Special to the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/garden/food-notes-484889.html | FOOD NOTES | False | By Florence Fabricant | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/opinion/l-how-many-children-will-abortion-foes-take-in-misogynist-credo-501889.html | How Many Children Will Abortion Foes Take In?; Misogynist Credo | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/opinion/billions-blown-on-health.html | Billions Blown on Health | False | By Joseph A. Califano Jr. | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/theater/gallery-show-unites-o-casey-clan.html | Gallery Show Unites O'Casey Clan | False | By Glenn Collins | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/arts/review-music-an-american-with-west-german-winds.html | Review/Music; An American, With West German Winds | False | By John Rockwell | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/new-york-city-retail-sales-off.html | New York City Retail Sales Off | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/sudbury-inc-reports-earnings-for-qtr-to-feb-25.html | Sudbury Inc reports earnings for Qtr to Feb 25 | False | | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/company-news-cineplex-officials-to-acquire-control.html | COMPANY NEWS; Cineplex Officials To Acquire Control | False | AP | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/sports/notebook-in-quick-season-johns-hopkins-is-a-step-ahead.html | NOTEBOOK; In Quick Season, Johns Hopkins Is a Step Ahead | False | By William N. Wallace | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/us/top-school-official-in-boston-is-granted-shortened-contract.html | Top School Official In Boston Is Granted Shortened Contract | False | Special to the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/garden/for-klein-neatness-and-luxury-count.html | For Klein, Neatness and Luxury Count | False | By Bernadine Morris | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/world/economic-leverage-is-urged-in-pressing-east-bloc-change.html | Economic Leverage Is Urged In Pressing East Bloc Change | False | By James M. Markham, Special To the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/world/takeshita-s-defense-fuels-the-doubts.html | Takeshita's Defense Fuels the Doubts | False | By Steven R. Weisman, Special To the New York Times | 1989-04-17 | TX 2-535163 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/texas-unit-helps-ncnb-to-post-8.3-gain-in-earnings.html | Texas Unit Helps NCNB To Post 8.3% Gain in Earnings | False | By Michael Quint | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/arts/reviews-music-the-ordinaires-shed-irony-and-join-information-age.html | Reviews/Music; The Ordinaires Shed Irony And Join Information Age | False | By Peter Watrous | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/garden/60-minute-gourmet-483189.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/world/mexico-city-s-filthy-air-world-s-worst-worsens.html | Mexico City's Filthy Air, World's Worst, Worsens | False | By Larry Rohter, Special To the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/real-estate-former-home-of-jc-penney-is-renovated.html | Real Estate; Former Home Of J.C. Penney Is Renovated | False | By Shawn G. Kennedy | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/business/accord-is-reached-for-imf-to-lend-mexico-3.6-billion.html | ACCORD IS REACHED FOR I.M.F. TO LEND MEXICO $3.6 BILLION | False | By Peter T. Kilborn, Special To the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/hospital-union-hopes-to-heal-a-bitter-split.html | Hospital Union Hopes to Heal A Bitter Split | False | By Felicia R. Lee | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/world/namibia-transition-again-goes-awry.html | NAMIBIA TRANSITION AGAIN GOES AWRY | False | By Christopher S. Wren, Special To the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-12 | 1989-04-12 | https://www.nytimes.com/1989/04/12/world/western-lands-vow-133-million-in-aid-for-sudanese-relief.html | Western Lands Vow $133 Million in Aid For Sudanese Relief | False | By Paul Lewis, Special To the New York Times | 1989-04-17 | TX 2-535163 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/world/us-inquiry-names-carrier-of-bomb.html | U.S. INQUIRY NAMES CARRIER OF BOMB | False | By Thomas L. Friedman, Special To the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/books/books-of-the-times-a-couple-share-challenges-in-an-elmore-leonard-novel.html | Books of The Times; A Couple Share Challenges In an Elmore Leonard Novel | False | By Christopher Lehmann-Haupt | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/dispute-on-trustee-blocks-sale-of-eastern-airlines.html | Dispute on Trustee Blocks Sale of Eastern Airlines | False | By Agis Salpukas | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/russell-corp-reports-earnings-for-qtr-to-march31.html | Russell Corp reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/garden/teasing-paint-out-of-carving-on-chairs.html | Teasing Paint Out of 'Carving' on Chairs | False | By Michael Varese | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/us/washington-talk-exact-words-a-vision-of-justice-for-all.html | Washington Talk: Exact Words; A Vision of Justice for All | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/us/deadwood-favors-gambling.html | Deadwood Favors Gambling | False | AP | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/lazare-kaplan-international-reports-earnings-for-qtr-to-feb-28.html | Lazare Kaplan International reports earnings for Qtr to Feb 28 | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/briefs-591189.html | BRIEFS | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/world/ottawa-is-moving-to-tighten-budget.html | OTTAWA IS MOVING TO TIGHTEN BUDGET | False | Special to the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/arts/reviews-music-hanne-berit-hahnemann-violinist-in-a-shortened-bill.html | Reviews/Music; Hanne-Berit Hahnemann, Violinist, in a Shortened Bill | False | By Will Crutchfield | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/nyregion/metro-datelines-principal-reinstated-in-furor-over-film.html | METRO DATELINES; Principal Reinstated In Furor Over Film | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/motorola-inc-reports-earnings-for-qtr-to-april-1.html | Motorola Inc reports earnings for Qtr to April 1 | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/obituaries/dr-burton-leeb-53-a-pathologist-in-navy.html | Dr. Burton Leeb, 53, A Pathologist in Navy | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/world/former-chinese-party-chief-reportedly-has-heart-attack.html | Former Chinese Party Chief Reportedly Has Heart Attack | False | Special to the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/us/trial-hints-at-wider-role-for-bush-in-aid-to-contras.html | Trial Hints at Wider Role For Bush in Aid to Contras | False | By Gerald M. Boyd, Special To the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/opinion/our-town-and-theirs.html | Our Town, and Theirs | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/style/jonathan-kandell-weds-joan-witek-a-painter.html | Jonathan Kandell Weds Joan Witek, a Painter | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/credit-markets-prices-lower-in-light-trading.html | CREDIT MARKETS; Prices Lower in Light Trading | False | By Kenneth N. Gilpin | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/sports/elster-stands-tall-this-time-around.html | Elster Stands Tall This Time Around | False | By Joseph Durso, Special To the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/opinion/l-air-fare-inflation-argues-for-return-to-controls-548989.html | Air-Fare Inflation Argues for Return to Controls | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/arts/review-rock-elvis-costello-still-taking-risks.html | Review/Rock; Elvis Costello, Still Taking Risks | False | By Jon Pareles, Special To the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/health/health-latin-nations-at-high-risk-for-aids-doctors-say.html | HEALTH; Latin Nations At High Risk For AIDS, Doctors Say | False | AP | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/sports/break-up-the-yanks-they-win-a-game.html | Break Up the Yanks! They Win a Game | False | By Michael Martinez | 1989-04-17 | TX 2-536260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS ADVERTISING; Addendum | False | By Douglas C. McGill | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/opinion/l-father-healy-follows-catholic-tradition-service-state-code-words-bigotry-808289.html | Father Healy Follows a Catholic Tradition of Service to the State; Code Words of Bigotry | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/nyregion/c-corrections-786589.html | Corrections | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/company-news-apollo-computer-sale-to-hewlett-packard.html | COMPANY NEWS; Apollo Computer Sale To Hewlett-Packard | False | By Lawrence M. Fisher, Special To the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/us/man-charged-in-fire-deaths-at-peoria-apartment-house.html | Man Charged in Fire Deaths At Peoria Apartment House | False | AP | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/us/ethics-issue-hurt-him-victorious-bradley-says.html | Ethics Issue Hurt Him, Victorious Bradley Says | False | AP | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/garden/currents-to-every-season-a-cautious-change.html | Currents; To Every Season a Cautious Change | False | By Suzanne Stephens | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/nyregion/new-york-city-faces-big-cuts-in-services.html | New York City Faces Big Cuts In Services | False | By Richard Levine | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/garden/3-collections-from-stark-to-sumptuous.html | 3 Collections, From Stark To Sumptuous | False | By Bernadine Morris | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/opinion/why-bargain-about-the-bloc.html | Why Bargain About the Bloc? | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/nyregion/c-corrections-623989.html | Corrections | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/opinion/l-float-a-pumping-station-808489.html | Float a Pumping Station | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/obituaries/john-baringer-67-ex-insurance-executive.html | John Baringer, 67, Ex-Insurance Executive | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/company-news-carson-rejects-offer-by-bergner.html | COMPANY NEWS; Carson Rejects Offer by Bergner | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/first-eastern-corp-reports-earnings-for-qtr-to-march-31.html | First Eastern Corp reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/nyregion/dropout-rate-unchanged-despite-more-spending.html | Dropout Rate Unchanged, Despite More Spending | False | By Neil A. Lewis | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/us/bush-offers-wide-ranging-legislation-on-ethics.html | Bush Offers Wide-Ranging Legislation on Ethics | False | By Bernard Weinraub, Special To the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/company-news-carlyle-raises-bid-for-fairchild.html | COMPANY NEWS; Carlyle Raises Bid for Fairchild | False | Special to the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/arts/folk-art-museum-gets-a-home-after-years-on-the-move.html | Folk Art Museum Gets a Home After Years on the Move | False | By Rita Reif | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/us/skinner-assails-publicizing-of-terrorist-warnings.html | Skinner Assails Publicizing of Terrorist Warnings | False | By John H. Cushman Jr., Special To the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/world/us-identifies-bomb-carrier.html | U.S. Identifies Bomb Carrier | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/arts/review-dance-under-the-surface-glamour-a-concern-with-conflicts.html | Review/Dance; Under the Surface Glamour, A Concern With Conflicts | False | By Anna Kisselgoff | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/butler-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | Butler Manufacturing Co reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/theater/run-for-your-wife-closes.html | 'Run for Your Wife' Closes | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/arts/trash-tv-debated-at-editors-convention.html | 'Trash TV' Debated at Editors' Convention | False | By Alex S. Jones, Special To the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/obituaries/hiram-sherman-actor-was-81.html | Hiram Sherman, Actor, Was 81 | False | By C. Gerald Fraser | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/garden/home-improvement.html | Home Improvement | False | By John Warde | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/company-news-transamerica-to-buy-criterion.html | COMPANY NEWS; Transamerica To Buy Criterion | False | Special to the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/imc-fertilizer-group-inc-reports-earnings-for-qtr-to-march-31.html | IMC Fertilizer Group Inc reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/southeast-banking-corp-reports-earnings-for-qtr-to-march-31.html | Southeast Banking Corp reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/united-jersey-banks-reports-earnings-for-qtr-to-march-31.html | United Jersey Banks reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/arts/rostropovich-to-play-in-his-native-land.html | Rostropovich to Play In His Native Land | False | By Irvin Molotsky, Special To the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/garden/currents-far-from-ussr-800-rugs.html | Currents; Far From U.S.S.R., 800 Rugs | False | By Suzanne Stephens | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/nyregion/elderly-resident-of-strivers-row-is-found-slain.html | Elderly Resident Of Strivers' Row Is Found Slain | False | By Constance L. Hays | 1989-04-17 | TX 2-536260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/company-news-korean-air-plans.html | COMPANY NEWS; Korean Air Plans | False | AP | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/sports/transactions-721289.html | Transactions | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/garden/l-descendant-by-purchase-775189.html | 'Descendant by Purchase' | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/nyregion/campaign-fund-rules-befuddling-candidates.html | Campaign Fund Rules Befuddling Candidates | False | By Frank Lynn | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/garden/q-a-777989.html | Q&A | False | By Bernard Gladstone | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/opinion/abroad-at-home-how-to-prevent-peace.html | ABROAD AT HOME; How to Prevent Peace | False | By Anthony Lewis | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/talking-deals-takeover-fever-is-high-in-britain.html | Talking Deals; Takeover Fever Is High in Britain | False | By Robert J. Cole | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/federal-national-mortgage-assn-reports-earnings-for-qtr-to-march-31.html | Federal National Mortgage Assn reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/first-financial-savings-assn-pennsylvania-reports-earnings-for-qtr-to-march-31.html | First Financial Savings Assn Pennsylvania reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/us/drugs-death-and-the-occult-meet-in-grisly-inquiry-at-mexico-border.html | Drugs, Death and the Occult Meet In Grisly Inquiry at Mexico Border | False | By Peter Applebome, Special to The New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/us-trust-corp-reports-earnings-for-qtr-to-march-31.html | US Trust Corp reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/us/seattle-s-prelate-says-fight-with-vatican-is-over.html | Seattle's Prelate Says Fight With Vatican Is Over | False | By Timothy Egan, Special To the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/company-news-sundstrand-selling-a-business-to-sony.html | COMPANY NEWS; Sundstrand Selling A Business to Sony | False | AP | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/nyregion/abortion-rights-leader-honored.html | Abortion Rights Leader Honored | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/garden/antiques-war-jousting-for-position.html | Antiques War: Jousting For Position | False | By Georgia Dullea | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/us/washington-talk-the-pentagon.html | Washington Talk: The Pentagon | False | By Andrew Rosenthal, Special to The New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/barnett-banks-inc-reports-earnings-for-qtr-to-march-31.html | Barnett Banks Inc reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING; Accounts | False | By Douglas C. McGill | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/raytheon-co-reports-earnings-for-qtr-to-april-2.html | Raytheon Co reports earnings for Qtr to April 2 | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/garden/where-to-find-it.html | WHERE TO FIND IT | False | By Daryln Brewer | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/us/ethics-unit-ready-to-charge-wright-democrats-report.html | ETHICS UNIT READY TO CHARGE WRIGHT, DEMOCRATS REPORT | False | By Michael Oreskes, Special to the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/us/congressman-and-legal-aide-report-a-robbery-at-capitol.html | Congressman and Legal Aide Report a Robbery at Capitol | False | Special to the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/mead-corp-reports-earnings-for-qtr-to-march-31.html | Mead Corp reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/us/seized-assets-to-go-to-areas-hardest-hit-by-drugs.html | Seized Assets to Go to Areas Hardest Hit by Drugs | False | By Richard L. Berke, Special to the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/us/washington-talk-taking-heat-when-the-boss-is-under-fire.html | Washington Talk; Taking Heat When the Boss Is Under Fire | False | By Philip Shenon, Special To the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/world/the-un-today.html | The U.N. Today | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/nyregion/c-corrections-786989.html | Corrections | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/garden/events-brooklyn-botanic-garden-tours.html | Events: Brooklyn Botanic Garden Tours | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/sports/un-american-heritage.html | Un-American Heritage | False | Special to the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/world/gunmen-kill-spanish-civil-guard.html | Gunmen Kill Spanish Civil Guard | False | Special to The New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/sports/a-young-long-jumper-taking-aim-at-the-best.html | A Young Long Jumper Taking Aim at the Best | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/nyregion/c-corrections-787089.html | Corrections | False | | 1989-04-17 | TX 2-536260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/us/cold-fusion-patents-sought.html | 'Cold Fusion' Patents Sought | False | By William J. Broad | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/nyregion/sex-offender-held-in-cousin-s-57-hanging.html | Sex Offender Held in Cousin's '57 Hanging | False | AP | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/garden/currents-portraits-of-buildings-that-peek-inside.html | Currents; 'Portraits' of Buildings That Peek Inside | False | By Suzanne Slesin | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/briefs-739889.html | BRIEFS | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/opinion/drowning-in-a-crime-wave.html | Drowning in a Crime Wave | False | By Ted Robert Gurr | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/smithkline-beecham-to-merge.html | SmithKline, Beecham to Merge | False | By Steve Lohr, Special To the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/the-media-business-advertising-spoof-of-phone-sex-ads-from-smith-greenland.html | THE MEDIA BUSINESS ADVERTISING; Spoof of Phone-Sex Ads From Smith, Greenland | False | By Douglas C. McGill | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/opinion/l-air-fare-inflation-argues-for-return-to-controls-yield-management-809689.html | Air-Fare Inflation Argues for Return to Controls; Yield Management | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/bbdo-executive-gets-post-with-whittle-magazines.html | BBDO Executive Gets Post With Whittle Magazines | False | By Daniel F. Cuff | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/sports/pistons-stretch-lead-by-beating-cavaliers.html | Pistons Stretch Lead by Beating Cavaliers | False | AP | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/sports/champs-cut-down-to-size.html | Champs Cut Down to Size | False | AP | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/arts/reviews-music-songs-of-the-20th-century.html | Reviews/Music; Songs of the 20th Century | False | By Allan Kozinn | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/computer-data-systems-reports-earnings-for-qtr-to-march-31.html | Computer Data Systems reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/nyregion/c-corrections-786989.html | Corrections | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/us/health-first-lady-undergoes-radiation-treatment-for-thyroid-illness.html | HEALTH; First Lady Undergoes Radiation Treatment for Thyroid Illness | False | By Lawrence K. Altman | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/us/long-peril-is-seen-for-alaska-coast.html | LONG PERIL IS SEEN FOR ALASKA COAST | False | By Roberto Suro, Special To the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/sports/outdoors-following-the-clay-birdie-with-your-gun.html | OUTDOORS; Following the Clay Birdie With Your Gun | False | By Nelson Bryant | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/sports/sports-people-track-and-field-witness-reacts-angrily.html | SPORTS PEOPLE: TRACK AND FIELD; Witness Reacts Angrily | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/us/us-agency-chief-may-be-replaced.html | U.S. AGENCY CHIEF MAY BE REPLACED | False | By Martin Tolchin, Special To the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/world/israelis-call-4-arrests-blow-to-arab-uprising.html | Israelis Call 4 Arrests Blow to Arab Uprising | False | AP | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/sports/ryan-flirts-with-a-6th-no-hitter.html | Ryan Flirts With a 6th No-Hitter | False | AP | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/obituaries/john-patrick-walsh-advertising-executive-58.html | John Patrick Walsh, Advertising Executive, 58 | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING; People | False | By Douglas C. McGill | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/world/baker-calls-latin-plan-a-test-for-the-kremlin.html | Baker Calls Latin Plan A Test for the Kremlin | False | Special to the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/executive-changes-595989.html | EXECUTIVE CHANGES | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/opinion/why-not-a-42d-st-trolley.html | Why Not a 42d St. Trolley? | False | By Frederic Papert | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/us/health-allergies-early-pollens-make-march-april-and-may-the-cruelest-months.html | HEALTH: ALLERGIES; Early Pollens Make March, April and May The Cruelest Months | False | By William K. Stevens | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/at-t-cited-on-illegal-service.html | A.T.&T. Cited On Illegal Service | False | By Calvin Sims | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/world/hussein-and-mubarak-discuss-israel-s-plan.html | Hussein and Mubarak Discuss Israel's Plan | False | By Alan Cowell, Special To the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/ibm-s-new-theme-we-care.html | I.B.M.'s New Theme: We Care | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/us/exxon-turns-down-us-request-for-15-million-to-study-oil-spill.html | Exxon Turns Down U.S. Request For $15 Million to Study Oil Spill | False | By Philip Shabecoff, Special To the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/sports/cable-systems-end-holdout.html | Cable Systems End Holdout | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/opinion/mr-bush-s-ethics-plan-big-and-thin.html | Mr. Bush's Ethics Plan: Big and Thin | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/world/silence-and-glee-eastern-bloc-reacts-to-poland.html | Silence and Glee: Eastern Bloc Reacts to Poland | False | By Serge Schmemann, Special To the New York Times | 1989-04-17 | TX 2-536260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/arts/historical-society-names-new-leaders.html | Historical Society Names New Leaders | False | By Andrew L. Yarrow | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/sports/sports-people-basketball-olson-stays-at-arizona-and-receives-a-raise.html | SPORTS PEOPLE: BASKETBALL; Olson Stays at Arizona And Receives a Raise | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/us/senators-raise-cap-on-retiree-earnings-safe-from-penalty.html | Senators Raise Cap On Retiree Earnings Safe From Penalty | False | By Susan F. Rasky, Special To the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/holmes-d-h-co-reports-earnings-for-qtr-to-jan-28.html | Holmes, D H Co reports earnings for Qtr to Jan 28 | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/business-people-ex-nabisco-executive-to-be-tambrands-chief.html | BUSINESS PEOPLE; Ex-Nabisco Executive To Be Tambrands Chief | False | By Daniel F. Cuff | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/nyregion/inside-750389.html | INSIDE | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/world/moscow-rations-sugar-a-first-since-45.html | Moscow Rations Sugar, a First Since '45 | False | By Francis X. Clines, Special To the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/nyregion/a-wonder-of-waste-rises-on-si.html | A Wonder Of Waste Rises on S.I. | False | By Richard Severo | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/king-world-productions-inc-reports-earnings-for-qtr-to-feb-28.html | King World Productions Inc reports earnings for Qtr to Feb 28 | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/world/amid-death-in-ulster-a-man-reflects.html | Amid Death in Ulster, a Man Reflects | False | By Craig R. Whitney, Special To the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/savings-bond-sales-up.html | Savings Bond Sales Up | False | AP | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/business-people-2-new-division-heads-at-arthur-andersen.html | BUSINESS PEOPLE; 2 New Division Heads At Arthur Andersen | False | By Eric N. Berg | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/morgan-says-net-off-more-than-expected.html | Morgan Says Net Off More Than Expected | False | By Michael Quint | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/obituaries/william-h-brett-95-former-mint-director.html | William H. Brett, 95, Former Mint Director | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/consumer-rates-fund-yields-rise-again.html | CONSUMER RATES; Fund Yields Rise Again | False | By H. J. Maidenberg | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/opinion/mr-marino-makes-hostages-of-the-poor.html | Mr. Marino Makes Hostages of the Poor | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/koch-hints-at-note-sale.html | Koch Hints At Note Sale | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/garden/from-kors-hoods-and-lots-of-leg.html | From Kors, Hoods and Lots of Leg | False | By Woody Hochswender | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/world/tibetan-s-tale-unrest-explosion-crackdown.html | Tibetan's Tale: Unrest, Explosion, Crackdown | False | By Barbara Crossette, Special To the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/us/soviets-say-orbiter-will-be-unmanned-for-several-months.html | Soviets Say Orbiter Will Be Unmanned For Several Months | False | Special to the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/world/settlers-leader-indicted-in-israel-in-death-of-arab.html | SETTLERS' LEADER INDICTED IN ISRAEL IN DEATH OF ARAB | False | By Joel Brinkley, Special To the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/us/basic-particle-created-in-test-of-accelerator.html | Basic Particle Created in Test Of Accelerator | False | By John Noble Wilford | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/us/abbie-hoffman-dies.html | Abbie Hoffman Dies | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/us/north-lays-blame-on-his-boss-for-several-misdeeds.html | North Lays Blame on His Boss for Several Misdeeds | False | By David Johnston, Special To the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/garden/college-in-the-realm-of-the-possible.html | College, in the Realm of the Possible | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/us/bushes-taxed-62106-on-278171-income.html | Bushes Taxed $62,106 On $278,171 Income | False | AP | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/world/mexico-using-special-squad-in-drug-war.html | Mexico Using Special Squad In Drug War | False | By Larry Rohter, Special To the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/peter-norton-names-chief.html | Peter Norton Names Chief | False | Special to the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/two-year-notes-by-dow-chemical.html | Two-Year Notes By Dow Chemical | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/nyregion/with-on-off-and-on-again-events-new-jersey-school-will-greet-bush.html | With On-Off-and-On-Again Events, New Jersey School Will Greet Bush | False | By Robert Hanley, Special To the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/garden/currents-how-does-your-plastic-grow.html | Currents; How Does Your Plastic Grow? | False | By Suzanne Slesin | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/woolworth-revamping-set.html | Woolworth Revamping Set | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/sports/sports-people-football-white-is-retiring.html | SPORTS PEOPLE: FOOTBALL; White Is Retiring | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/dioxin-ruling-in-new-jersey.html | Dioxin Ruling In New Jersey | False | AP | 1989-04-17 | TX 2-536260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/sports/sports-people-baseball-fisk-on-disabled-list.html | SPORTS PEOPLE: BASEBALL; Fisk on Disabled List | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/new-gatt-procedures-on-disputes.html | New GATT Procedures On Disputes | False | By Burton Bollag, Special To the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/world/gorbachev-appeals-for-calm-in-georgia.html | Gorbachev Appeals for Calm in Georgia | False | By Esther B. Fein, Special To the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/nyregion/unapproved-spending-upsets-trenton.html | Unapproved Spending Upsets Trenton | False | By Peter Kerr | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/fannie-mae-net-up-64.html | Fannie Mae Net Up 64% | False | AP | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/us/no-smoke-policy-on-flights-stalls.html | NO-SMOKE POLICY ON FLIGHTS STALLS | False | By Glenn Kramon | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/argonaut-group-inc-reports-earnings-for-qtr-to-march-31.html | Argonaut Group Inc reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/obituaries/henny-jurriens-40-led-winnipeg-ballet.html | Henny Jurriens, 40; Led Winnipeg Ballet | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/business-digest-740989.html | BUSINESS DIGEST | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/the-media-business-advertising-questions-raised-on-product-placements.html | THE MEDIA BUSINESS ADVERTISING; Questions Raised on 'Product Placements' | False | By Douglas C. McGill | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/hayes-dana-inc-reports-earnings-for-qtr-to-march-31.html | Hayes-Dana Inc reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/nyregion/right-to-die-order-revoked-as-patient-in-coma-wakes.html | Right-to-Die Order Revoked As Patient in Coma Wakes | False | By Sam Howe Verhovek, Special To the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/world/12-die-in-beirut-as-artillery-war-becomes-intense.html | 12 Die in Beirut As Artillery War Becomes Intense | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/us/ceremony-conceived-in-hope-becomes-a-memorial-service.html | Ceremony Conceived in Hope Becomes a Memorial Service | False | AP | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/market-place-an-overemphasis-on-bankruptcies.html | Market Place; An Overemphasis On Bankruptcies | False | By Lawrence J. Demaria | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/obituaries/abbie-hoffman-antiwar-activist-and-puckish-protester-dies-at-52.html | Abbie Hoffman, Antiwar Activist And Puckish Protester, Dies at 52 | False | By John T. McQuiston | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/nyregion/metro-datelines-man-found-burned-and-a-youth-is-held.html | METRO DATELINES; Man Found Burned And a Youth Is Held | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/arts/review-music-belgian-chamber-orchestra.html | Review/Music; Belgian Chamber Orchestra | False | By Allan Kozinn | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/gibson-c-r-reports-earnings-for-qtr-to-march-31.html | Gibson, C R reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/gasoline-prices-post-a-sharp-rise.html | Gasoline Prices Post a Sharp Rise | False | By Jonathan P. Hicks | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/business-outlays-in-89.html | Business Outlays in '89 | False | AP | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/arts/review-music-conductor-on-a-marathon-2-concert-day.html | Review/Music; Conductor on a Marathon 2-Concert Day | False | By Allan Kozinn | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/sports/no-verdict-yet-in-agent-case.html | No Verdict Yet In Agent Case | False | Special to the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/morgan-j-p-co-reports-earnings-for-qtr-to-march-31.html | Morgan, J P & Co reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/sports/canadian-rider-wins-cup-event.html | Canadian Rider Wins Cup Event | False | Special to the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/dfsoutheastern-reports-earnings-for-qtr-to-march-31.html | Dfsoutheastern reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/westinghouse-electric-corp-reports-earnings-for-qtr-to-march-31.html | Westinghouse Electric Corp reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/elexis-corp-reports-earnings-for-year-to-dec-31.html | Elexis Corp reports earnings for Year to Dec 31 | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/first-union-corp-reports-earnings-for-qtr-to-march-31.html | First Union Corp reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/sports/some-of-the-reasons-yanks-are-so-bad.html | Some of the Reasons Yanks Are So Bad | False | By Murray Chass | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/garden/one-orchid-impossible.html | One Orchid? Impossible, | False | By Ron Alexander | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/world/the-lessons-of-jalalabad-afghan-guerrillas-see-weaknesses-exposed.html | The Lessons Of Jalalabad; Afghan Guerrillas See Weaknesses Exposed | False | By Henry Kamm, Special To the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/world/kabul-journal-rome-s-mullah-sahib-at-home-in-allah-s-land.html | Kabul Journal; Rome's 'Mullah Sahib,' at Home in Allah's Land | False | By John F. Burns, Special To the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/cognos-inc-reports-earnings-for-qtr-to-feb-28.html | Cognos Inc reports earnings for Qtr to Feb 28 | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/sports/gretzky-delivers-fans-but-a-cup-is-harder.html | Gretzky Delivers Fans, but a Cup Is Harder | False | By Peter Alfano, Special To the New York Times | 1989-04-17 | TX 2-536260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/arts/review-dance-spring-is-back-and-with-it-the-paul-taylor-company.html | Review/Dance; Spring Is Back, and With It the Paul Taylor Company | False | By Jennifer Dunning | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/nyregion/federal-hearing-to-focus-on-judge-s-words-to-jurors.html | Federal Hearing to Focus on Judge's Words to Jurors | False | By William Glaberson | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/sports/sports-of-the-times-the-original-sugar-ray-never-lost.html | SPORTS OF THE TIMES; The Original Sugar Ray 'Never Lost' | False | By Dave Anderson | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/opinion/l-bulletproof-vests-alter-police-death-statistics-549089.html | Bulletproof Vests Alter Police-Death Statistics | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/nyregion/quotation-of-the-day-786089.html | Quotation of the Day | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/the-media-business-advertising-two-tv-spots-for-irs-by-mccann-erickson.html | THE MEDIA BUSINESS ADVERTISING; Two TV Spots for I.R.S. By McCann-Erickson | False | By Douglas C. McGill | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/puget-sound-power-light-co-reports-earnings-for-qtr-to-march-31.html | Puget Sound Power & Light Co reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/key-rates-780389.html | KEY RATES | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/nyregion/campaign-matters-tune-in-comedy-drama-or-sports-you-ll-get-lauder.html | Campaign Matters; Tune In Comedy, Drama or Sports, You'll Get Lauder | False | By Josh Barbanel | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/us-says-many-taxpayers-fail-to-follow-86-revision.html | U.S. Says Many Taxpayers Fail to Follow '86 Revision | False | By Robert D. Hershey Jr., Special to the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/opinion/essay-libeling-the-dead.html | ESSAY; Libeling The Dead | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/garden/greek-revival-revival-an-1842-row-house-is-lovingly-restored.html | Greek Revival Revival: An 1842 Row House Is Lovingly Restored | False | By Susan Hartman | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/nyregion/metro-datelines-2-arrested-in-death-of-man-hit-by-train.html | METRO DATELINES; 2 Arrested in Death Of Man Hit by Train | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/company-news-wickes-is-selling-hardware-division.html | COMPANY NEWS; Wickes Is Selling Hardware Division | False | AP | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/epsilon-data-management-inc-reports-earnings-for-qtr-to-feb-29.html | Epsilon Data Management Inc reports earnings for Qtr to Feb 29 | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/senate-panel-approves-a-savings-bailout-bill.html | Senate Panel Approves A Savings Bailout Bill | False | By Nathaniel C. Nash, Special to the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/obituaries/john-warner-91-a-top-chemist-and-university-president-is-dead.html | John Warner, 91, a Top Chemist And University President, Is Dead | False | By Glenn Fowler | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/anthem-electronics-inc-reports-earnings-for-qtr-to-march-31.html | Anthem Electronics Inc reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/us/tepid-backing-is-seen-for-boston-school-chief.html | Tepid Backing Is Seen for Boston School Chief | False | By Allan R. Gold, Special To the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/garden/currents-a-fresh-and-faded-hint-of-italy.html | Currents; A Fresh And Faded Hint of Italy | False | By Suzanne Stephens | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/sports/new-york-awarded-a-major-track-meet.html | New York Awarded A Major Track Meet | False | By Michael Janofsky | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/world/hungary-ousts-4-conservatives-in-a-party-shuffle.html | Hungary Ousts 4 Conservatives in a Party Shuffle | False | By John Tagliabue, Special To the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/sports/upset-by-hornets-turns-the-knicks-golden-moment-to-dust.html | Upset by Hornets Turns the Knicks' Golden Moment to Dust | False | By Sam Goldaper | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/opinion/l-revitalization-by-theme-is-folly-for-main-street-548789.html | Revitalization by Theme Is Folly for Main Street | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/company-news-swiss-judge-lifts-order-on-rjr-deal.html | COMPANY NEWS; Swiss Judge Lifts Order on RJR Deal | False | AP | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/sports/results-plus-725989.html | RESULTS PLUS | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/sports/sports-people-baseball-mcgwire-is-sidelined.html | SPORTS PEOPLE: BASEBALL; McGwire Is Sidelined | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/us/7000-scientists-cheer-fusion-in-jar-experimenter.html | 7,000 Scientists Cheer Fusion-in-Jar Experimenter | False | By Malcolm W. Browne, Special to the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/us/kansas-city-journal-museums-make-peace-with-an-artist-s-vision.html | Kansas City Journal; Museums Make Peace With an Artist's Vision | False | By William Robbins | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/mexico-will-seek-debt-relief.html | Mexico Will Seek Debt Relief | False | By Peter T. Kilborn, Special to the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/spain-fund-inc-reports-earnings-for-as-of-feb-28.html | Spain Fund Inc reports earnings for As of Feb 28 | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/opinion/l-father-healy-follows-a-catholic-tradition-of-service-to-the-state-548689.html | Father Healy Follows a Catholic Tradition of Service to the State | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/nyregion/jury-refuses-to-indict-rabbi-in-beating.html | Jury Refuses to Indict Rabbi in Beating | False | By Ari L. Goldman | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/arts/reviews-music-a-pianist-plays-beethoven.html | Reviews/Music; A Pianist Plays Beethoven | False | By Will Crutchfield | 1989-04-17 | TX 2-536260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/opinion/l-air-fare-inflation-argues-for-return-to-controls-like-ticket-scalping-810289.html | Air-Fare Inflation Argues for Return to Controls; Like Ticket Scalping | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/us/white-house-seeking-a-shift-on-rights-panel.html | White House Seeking a Shift on Rights Panel | False | By Julie Johnson, Special To the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/nyregion/hasidim-s-cemetery-wins-approval-despite-neighbor-s-ire.html | Hasidim's Cemetery Wins Approval Despite Neighbor's Ire | False | By James Feron, Special To the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/world/concorde-loses-part-of-tail-in-pacific-leg-of-world-trip.html | Concorde Loses Part of Tail In Pacific Leg of World Trip | False | AP | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/stocks-are-higher-with-dow-rising-8.07.html | Stocks Are Higher, With Dow Rising 8.07 | False | By Phillip H. Wiggins | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/great-northern-nekoosa-corp-reports-earnings-for-qtr-to-march-31.html | Great Northern Nekoosa Corp reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/orange-harvest-up-4.html | Orange Harvest Up 4% | False | AP | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/nyregion/news-summary-740889.html | NEWS SUMMARY | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/us/president-offers-ethics-plan.html | President Offers Ethics Plan | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/frankfurt-bourse-bombed.html | Frankfurt Bourse Bombed | False | AP | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/us/industrial-pollution-called-startling.html | Industrial Pollution Called Startling | False | By Philip Shabecoff, Special To the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/garden/parent-child.html | Parent & Child | False | By Lawrence J. Kutner | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/us/bush-chooses-former-astronaut-to-head-nasa-in-a-first.html | Bush Chooses Former Astronaut to Head NASA, in a First | False | By Warren E. Leary, Special To the New York Times | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/mitsubishi-bank-offering-of-notes.html | Mitsubishi Bank Offering of Notes | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/arts/review-television-the-urban-working-class-in-dream-street-on-nbc.html | Review/Television; The Urban Working Class, In 'Dream Street' on NBC | False | By John J. O'Connor | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/roadway-services-inc-reports-earnings-for-qtr-to-march-31.html | Roadway Services Inc reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/business/kentucky-utilities-co-reports-earnings-for-qtr-to-march-31.html | Kentucky Utilities Co reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/obituaries/sugar-ray-robinson-boxing-s-best-is-dead.html | Sugar Ray Robinson, Boxing's 'Best,' Is Dead | False | By Dave Anderson | 1989-04-17 | TX 2-536260 | | |
| 1989-04-13 | 1989-04-13 | https://www.nytimes.com/1989/04/13/nyregion/bridge-602489.html | Bridge | False | By Alan Truscott | 1989-04-17 | TX 2-536260 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/nyregion/cuomo-settles-suit-on-a-share-in-a-law-firm.html | Cuomo Settles Suit on a Share in a Law Firm | False | By Selwyn Raab | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/national-education-corp-reports-earnings-for-qtr-to-march-31.html | National Education Corp reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/the-new-york-times-co-reports-earnings-for-qtr-to-march-31.html | The New York Times Co reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/restaurants-828289.html | Restaurants | False | By Bryan Miller | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/obituaries/thomas-fx-gorman-administrator-75.html | Thomas F.X. Gorman, Administrator, 75 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/cameron-iron-works-inc-reports-earnings-for-qtr-to-march-31.html | Cameron Iron Works Inc reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/first-federal-of-michigan-reports-earnings-for-qtr-to-march-31.html | First Federal of Michigan reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/opinion/l-we-can-build-tankers-that-won-t-spill-oil-now-try-the-pipeline-119189.html | We Can Build Tankers That Won't Spill Oil; Now Try the Pipeline | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/sports/sports-people-football-dolphin-wide-receiver-cleared-to-rejoin-team.html | SPORTS PEOPLE: FOOTBALL; Dolphin Wide Receiver Cleared to Rejoin Team | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/company-news-ncnb-increasing-texas-bank-stake.html | COMPANY NEWS; NCNB Increasing Texas Bank Stake | False | Special to the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/sports/the-selections-are-in-the-mail-for-nfl-successor-to-rozelle.html | The Selections Are in the Mail For N.F.L. Successor to Rozelle | False | By Thomas George | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/us/democrat-linked-to-bond-deal.html | Democrat Linked to Bond Deal | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/heritage-financial-services-reports-earnings-for-qtr-to-march-31.html | Heritage Financial Services reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/chemical-banking-corp-reports-earnings-for-qtr-to-march-31.html | Chemical Banking Corp reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/sports/sports-people-football-sanders-nfl-bound.html | SPORTS PEOPLE: FOOTBALL; Sanders N.F.L. Bound | False | | 1989-04-19 | TX 2-537872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/business-people-criterions-head-keeps-job-after-the-firms-sale.html | BUSINESS PEOPLE; Criterion's Head Keeps Job After the Firm's Sale | False | By Nina Andrews | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/sports/sports-people-basketball-kirk-drops-appeal.html | SPORTS PEOPLE: BASKETBALL; Kirk Drops Appeal | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/tolland-bank-reports-earnings-for-qtr-to-march-31.html | Tolland Bank reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/shelton-bancorp-inc-reports-earnings-for.html | Shelton Bancorp Inc reports earnings for | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/review-pop-re-creating-staple-sound-of-rock-era.html | Review/Pop; Re-creating Staple Sound Of Rock Era | False | By Stephen Holden | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/nyregion/subway-plans-challenged-in-song-and-spoof.html | Subway Plans Challenged in Song and Spoof | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/saxophonist-at-birdland.html | Saxophonist at Birdland | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/walbro-corp-reports-earnings-for-qtr-to-march-31.html | Walbro Corp reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/sports/notebook-easy-goer-isn-t-the-retiring-type.html | NOTEBOOK; Easy Goer Isn't the Retiring Type | False | By Steven Crist | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/liberty-national-bancorp-reports-earnings-for-qtr-to-march-31.html | Liberty National Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/us/washington-talk-new-us-trade-chief-set-use-big-stick-against-any-barriers.html | WASHINGTON TALK; New U.S. Trade Chief Is Set to Use a Big Stick Against Any Barriers | False | By Clyde H. Farnsworth, Special to The New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/dover-corp-reports-earnings-for-qtr-to-march-31.html | Dover Corp reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/steamboat-excursion.html | Steamboat Excursion | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/sports/sports-people-hockey-devils-recruit-abroad.html | SPORTS PEOPLE: HOCKEY; Devils Recruit Abroad | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/review-music-english-organist-in-recital.html | Review/Music; English Organist in Recital | False | By Bernard Holland | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/hunt-j-b-transport-services-inc-reports-earnings-for-qtr-to-march-31.html | Hunt, J B Transport Services Inc reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/first-of-america-bank-reports-earnings-for-qtr-to-march-31.html | First of America Bank reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/nyregion/caged-for-life-and-his-jailers-stand-back.html | Caged for Life, and His Jailers Stand Back | False | By Fox Butterfield, Special To the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/first-bancorp-of-ohio-reports-earnings-for-qtr-to-march-31.html | First Bancorp of Ohio reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/peters-j-m-co-reports-earnings-for-qtr-to-feb-28.html | Peters, J M Co reports earnings for Qtr to Feb 28 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/empire-state-life-insurance-co-reports-earnings-for-year-to-dec-31.html | Empire State Life Insurance Co reports earnings for Year to Dec 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/world/walesa-isn-t-among-candidates-solidarity-lists-for-june-elections.html | Walesa Isn't Among Candidates Solidarity Lists for June Elections | False | By John Tagliabue, Special To the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/us/the-law-hard-cash-for-hard-choices-by-lawyers.html | THE LAW; Hard Cash for Hard Choices by Lawyers | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/opinion/on-my-mind-the-emergency-room.html | ON MY MIND; The Emergency Room | False | By A. M. Rosenthal | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/baimco-corp-reports-earnings-for-qtr-to-march-31.html | Baimco Corp reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/obituaries/harry-a-logan-jr-executive-64.html | Harry A. Logan Jr., Executive, 64 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/books/books-of-the-times-being-of-2-cultures-and-liking-and-loathing-it.html | Books of The Times; Being of 2 Cultures, and Liking and Loathing It | False | By Michiko Kakutani | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/valley-national-bancorp-reports-earnings-for-qtr-to-march-31.html | Valley National Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/opinion/secret-letters-japanese-dodge.html | Secret Letters - Japanese Dodge | False | By Clyde V. Prestowitz | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/marine-midland-banks-inc-reports-earnings-for-qtr-to-march-31.html | Marine Midland Banks Inc reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/world/the-un-today.html | The U.N. Today | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/market-place-closed-end-funds-are-easy-targets.html | Market Place; Closed-End Funds Are Easy Targets | False | By Lawrence J. Demaria | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/nyregion/a-long-lost-skeleton-in-a-synagogue-cellar.html | A Long-Lost Skeleton In a Synagogue Cellar | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/nyregion/c-corrections-093989.html | Corrections | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/review-art.html | Review/Art | False | By Roberta Smith | 1989-04-19 | TX 2-537872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/a-marathon-concert.html | A Marathan Concert | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/nyregion/top-judge-tours-courthouse-highlighting-space-shortage.html | Top Judge Tours Courthouse, Highlighting Space Shortage | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/nyregion/asbestos-peril-pits-new-york-against-itself.html | Asbestos Peril Pits New York Against Itself | False | By Ralph Blumenthal | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/finance-new-issues-first-bank-offers-preferred-stock.html | FINANCE/NEW ISSUES; First Bank Offers Preferred Stock | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/world/syria-hits-soviet-ships-and-then-apologizes.html | Syria Hits Soviet Ships And Then Apologizes | False | Special to the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/review-art-images-without-solace-thrones-without-kings.html | Review/Art; Images Without Solace, Thrones Without Kings | False | By Michael Brenson | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/review-music-in-101-parts-a-premiere-by-john-cage.html | Review/Music; In 101 Parts, a Premiere by John Cage | False | By Donal Henahan | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/us/wright-declares-he-will-fight-back-on-ethics-charges.html | WRIGHT DECLARES HE WILL FIGHT BACK ON ETHICS CHARGES | False | By Michael Oreskes, Special To the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/opinion/l-what-tales-bare-bones-can-tell-scientists-842589.html | What Tales Bare Bones Can Tell Scientists | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/bhopal-relief-is-ordered.html | Bhopal Relief Is Ordered | False | Special to the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/sports/hawks-gain-kings-canucks-still-alive.html | Hawks Gain; Kings, Canucks Still Alive | False | AP | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/world/soviet-georgians-hold-march-to-mourn-victims-of-protests.html | Soviet Georgians Hold March To Mourn Victims of Protests | False | By Esther B. Fein, Special To the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/sounds-around-town-843289.html | Sounds Around Town | False | By John S. Wilson | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/us/agreement-is-reached-on-us-budget-outline.html | Agreement Is Reached On U.S. Budget Outline | False | By David E. Rosenbaum, Special To the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/altera-corp-reports-earnings-for-qtr-to-march-31.html | Altera Corp reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/opinion/l-make-neighborhood-schools-more-attractive-120289.html | Make Neighborhood Schools More Attractive | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/affiliated-publications-reports-earnings-for-qtr-to-march-31.html | Affiliated Publications reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/fries-entertainment-inc-reports-earnings-for-qtr-to-feb-28.html | Fries Entertainment Inc reports earnings for Qtr to Feb 28 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/molex-inc-reports-earnings-for-qtr-to-march-31.html | Molex Inc reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/auctions.html | Auctions | False | By Rita Reif | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/obituaries/denys-w-knoll-retired-admiral-82.html | Denys W. Knoll, Retired Admiral, 82 | False | AP | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/linear-technology-inc-reports-earnings-for-qtr-to-feb-28.html | Linear Technology Inc reports earnings for Qtr to Feb 28 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/shaw-industries-reports-earnings-for-qtr-to-april-1.html | Shaw Industries reports earnings for Qtr to April 1 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/nyregion/17-restaurant-workers-are-accused-of-bribery.html | 17 Restaurant Workers Are Accused of Bribery | False | By Robert D. McFadden | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/world/new-contra-deal-and-a-look-back.html | New Contra Deal, And a Look Back | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/fls-holdings-inc-reports-earnings-for-qtr-to-march-31.html | FLS Holdings Inc reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/a-broad-fall-for-stocks-dow-off-23.65.html | A Broad Fall For Stocks; Dow Off 23.65 | False | By Phillip H. Wiggins | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/bankworcester-corp-reports-earnings-for-qtr-to-march-31.html | Bankworcester Corp reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/sports/the-knicks-are-struggling-at-just-the-wrong-time.html | The Knicks Are Struggling At Just the Wrong Time | False | By Sam Goldaper | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/us/georgia-tech-team-reports-flaw-in-critical-experiment-on-fusion.html | Georgia Tech Team Reports Flaw In Critical Experiment on Fusion | False | By William J. Broad | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/ensource-inc-reports-earnings-for-qtr-to-dec-31.html | Ensource Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/nyregion/inside-014989.html | INSIDE | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/the-media-business-advertising-truck-talk-when-tough-isn-t-enough.html | THE MEDIA BUSINESS: Advertising Truck Talk: When Tough Isn't Enough | False | By Doron P. Levin | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/ravel-and-bach.html | Ravel and Bach | False | | 1989-04-19 | TX 2-537872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/theater/review-theater-some-divine-intervention-from-a-man-named-joe.html | Review/Theater; Some Divine Intervention from a Man Named Joe | False | By Mel Gussow | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/franklin-electric-reports-earnings-for-qtr-to-march-31.html | Franklin Electric reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/review-art-the-architectural-drawings-of-a-17th-century-master.html | Review/Art; The Architectural Drawings Of a 17th-Century Master | False | By John Russell | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/united-carolina-bancshares-corp-reports-earnings-for-qtr-to-march-31.html | United Carolina Bancshares Corp reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/opinion/in-the-nation-a-different-north.html | IN THE NATION; A Different North | False | By Tom Wicker | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/opinion/l-we-can-build-tankers-that-won-t-spill-oil-cockamamie-reasoning-842489.html | We Can Build Tankers That Won't Spill Oil; Cockamamie Reasoning | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/good-health-walk.html | Good Health Walk | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/adams-express-reports-earnings-for-as-of-march-31.html | Adams Express reports earnings for As of March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/movies/review-film-anthony-perkins-plays-a-modern-jekyll-and-hyde.html | Review/Film; Anthony Perkins Plays a Modern Jekyll and Hyde | False | By Vincent Canby | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/society-corp-reports-earnings-for-qtr-to-march-31.html | Society Corp reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/genlyte-group-inc-reports-earnings-for-qtr-to-march-31.html | Genlyte Group Inc reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/obituaries/herbert-mills-77-a-mills-brother.html | Herbert Mills, 77, a Mills Brother | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/us/washington-talk-white-house.html | WASHINGTON TALK: WHITE HOUSE | False | By Maureen Dowd, Special To the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/world/artillery-duels-spread-in-lebanon-killing-15.html | Artillery Duels Spread in Lebanon, Killing 15 | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/drexel-reaches-sec-accord-in-civil-charges.html | Drexel Reaches S.E.C. Accord In Civil Charges | False | By Kurt Eichenwald | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/us/north-s-trial-a-glossary.html | North's Trial: A Glossary | False | Special to the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/obituaries/marvin-s-corwin-a-retired-executive-in-advertising-75.html | Marvin S. Corwin, A Retired Executive in Advertising, 75 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/nyregion/new-york-financed-apartments-for-the-elderly-to-open-in-queens.html | New York-Financed Apartments For the Elderly to Open in Queens | False | By Dennis Hevesi | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/briefs-888889.html | BRIEFS | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/opinion/l-we-can-build-tankers-that-won-t-spill-oil-118689.html | We Can Build Tankers That Won't Spill Oil | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/rubbermaid-inc-reports-earnings-for-qtr-to-march-31.html | Rubbermaid Inc reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/us/the-law-read-congress-s-words-not-its-mind-judges-say.html | THE LAW; Read Congress's Words, Not its Mind, Judges Say | False | By Charles Rothfeld, Special To the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/movies/review-film-fighting-hypocrisy-in-sautet-s-few-days.html | Review/Film; Fighting Hypocrisy, in Sautet's 'Few Days' | False | By Vincent Canby | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/review-dance-taylor-puts-paradox-into-sin-and-piety.html | Review/Dance; Taylor Puts Paradox Into Sin and Piety | False | By Anna Kisselgoff | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/retail-sales-in-reversal-rose-by-0.1-in-march.html | Retail Sales, in Reversal, Rose by 0.1% in March | False | AP | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/nbd-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | NBD Bancorp Inc reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/obituaries/dilson-funaro-55-brazil-aide.html | Dilson Funaro, 55, Brazil Aide | False | By Glenn Fowler | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/sports/gaze-is-gone-but-questions-arise.html | Gaze Is Gone But Questions Arise | False | By William C. Rhoden | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/movies/the-charlie-chaplin-centennial-a-genius-is-revisited.html | The Charlie Chaplin Centennial: A Genius Is Revisited | False | By Vincent Canby | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/chemical-s-profits-drop-6.1-bank-of-new-york-up-85.8.html | Chemical's Profits Drop 6.1%; Bank of New York Up 85.8% | False | By Barnaby J. Feder | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/vehicle-sales-up-but-slump-is-seen.html | Vehicle Sales Up, but Slump Is Seen | False | By Philip E. Ross, Special To the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/world/big-shift-in-posts-for-bonn-cabinet.html | BIG SHIFT IN POSTS FOR BONN CABINET | False | By Serge Schmemann, Special To the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/world/new-phase-of-iran-iraq-talks-is-set-next-week-in-geneva.html | New Phase of Iran-Iraq Talks Is Set Next Week in Geneva | False | Special to the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/us/santa-monica-journal-aerobics-for-homeless-dancing-from-the-brink.html | Santa Monica Journal; Aerobics for Homeless: Dancing From the Brink | False | By Seth Mydans, Special To the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/willamette-industries-reports-earnings-for-qtr-to-march-31.html | Willamette Industries reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/amsouth-bancorp-reports-earnings-for-qtr-to-march-31.html | Amsouth Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/bank-of-new-york-co-reports-earnings-for-qtr-to-march-31.html | Bank of New York Co reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/ccb-financial-corp-reports-earnings-for-qtr-to-march-31.html | CCB Financial Corp reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/lomas-nettleton-mortgage-investors-reports-earnings-for-qtr-to-march-31.html | Lomas & Nettleton Mortgage Investors reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS: Advertising; Addendum | False | By Doron P. Levin | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/opinion/fair-not-fearful-in-the-wright-case.html | Fair, Not Fearful, in the Wright Case | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/coca-cola-co-reports-earnings-for-qtr-to-march-31.html | Coca-Cola Co reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/us/thornburgh-revives-an-investigative-power.html | Thornburgh Revives an Investigative Power | False | AP | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/gannett-co-reports-earnings-for-qtr-to-march-31.html | Gannett Co reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/sports/tough-in-or-out-of-ring.html | Tough In or Out of Ring | False | By Phil Berger | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/tv-weekend-incest-murder-and-misleading-appearances.html | TV Weekend; Incest, Murder and Misleading Appearances | False | By John J. O'Connor | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/world/israelis-kill-5-in-west-bank-village-in-one-of-highest-tolls-of-uprising.html | Israelis Kill 5 in West Bank Village In One of Highest Tolls of Uprising | False | By Joel Brinkley, Special To the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/us/north-s-defense-ends-its-case-after-his-testimony.html | North's Defense Ends Its Case After His Testimony | False | By David Johnston, Special To the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/style/shamask-tries-out-soft-new-shapes.html | Shamask Tries Out Soft New Shapes | False | By Anne-Marie Schiro | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/sonoco-products-co-reports-earnings-for-qtr-to-april-2.html | Sonoco Products Co reports earnings for Qtr to April 2 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/smith-a-o-corp-reports-earnings-for-qtr-to-march-31.html | Smith, A O Corp reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/prospective-eastern-bids-face-conflict.html | Prospective Eastern Bids Face Conflict | False | By Stephen Labaton | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/the-media-business-advertising-famous-mouths-eating-klondike-ice-cream.html | THE MEDIA BUSINESS: Advertising; Famous Mouths Eating Klondike Ice Cream | False | By Doron P. Levin | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/obituaries/alden-p-yates-60-president-of-bechtel.html | Alden P. Yates, 60, President of Bechtel | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/marine-corp-reports-earnings-for-qtr-to-march-31.html | Marine Corp reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/general-electric-co-reports-earnings-for-qtr-to-march-31.html | General Electric Co reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/lee-data-reports-earnings-for-qtr-to-april2.html | Lee Data reports earnings for Qtr to April 2 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/world/tunis-journal-a-song-of-democracy-in-a-distinctly-islamic-key.html | Tunis Journal; A Song of Democracy in a Distinctly Islamic Key | False | By James M. Markham, Special To the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/two-found-guilty-on-fraud-charges-in-pentagon-trial.html | TWO FOUND GUILTY ON FRAUD CHARGES IN PENTAGON TRIAL | False | By Michael Wines, Special To the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/automobile-protection-reports-earnings-for-qtr-to-feb-28.html | Automobile Protection reports earnings for Qtr to Feb 28 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/company-news-burlington-resources-plans-sale.html | COMPANY NEWS; Burlington Resources Plans Sale | False | By Thomas C. Hayes, Special To the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/grove-bank-for-savings-reports-earnings-for-qtr-to-march-31.html | Grove Bank for Savings reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/us/oil-cleanup-project-bogs-down-in-confusion.html | Oil Cleanup Project Bogs Down in Confusion | False | By Roberto Suro, Special To the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/continental-increases-low-fares.html | Continental Increases Low Fares | False | By Agis Salpukas | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/walgreen-co-reports-earnings-for-qtr-to-feb-28.html | Walgreen Co reports earnings for Qtr to Feb 28 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/junk-bond-prices-fall-sharply.html | 'Junk Bond' Prices Fall Sharply | False | By Anise C. Wallace | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/seacoast-banking-corp-of-florida-reports-earnings-for-qtr-to-march-31.html | Seacoast Banking Corp of Florida reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/us/bush-asks-backing-for-school-plans.html | BUSH ASKS BACKING FOR SCHOOL PLANS | False | By Bernard Weinraub, Special To the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/accugraph-corp-reports-earnings-for-qtr-to-feb-28.html | Accugraph Corp reports earnings for Qtr to Feb 28 | False | | 1989-04-19 | TX 2-537872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/chinese-opera.html | Chinese Opera | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/eab-reports-earnings-for-qtr-to-march-31.html | EAB reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/teledyne-inc-reports-earnings-for-qtr-to-march-31.html | Teledyne Inc reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/net-falls-26.4-at-times-co.html | Net Falls 26.4% at Times Co. | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/elcor-corp-reports-earnings-for-qtr-to-march-31.html | Elcor Corp reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/celanese-canada-inc-reports-earnings-for-qtr-to-march-31.html | Celanese Canada Inc reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/republic-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | Republic Bancorp Inc reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/finance-new-issues-sallie-mae-prices-an-offering-of-500-million-in-notes.html | FINANCE/NEW ISSUES; Sallie Mae Prices an Offering Of $500 Million in Notes | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/nyregion/officials-fight-rates-in-lilco-pact.html | Officials Fight Rates In Lilco Pact | False | By Philip S. Gutis, Special To the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/economic-scene-pressures-for-shift-in-trade-policy.html | Economic Scene; Pressures for Shift In Trade Policy | False | By Leonard Silk | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/us/reporter-s-notebook-loyalists-are-enlisted-for-wright-s-defense.html | Reporter's Notebook; Loyalists Are Enlisted For Wright's Defense | False | By Robin Toner, Special To the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/chip-index-still-strong.html | Chip Index Still Strong | False | Special to the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/sounds-around-town-877289.html | Sounds Around Town | False | By Jon Pareles | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/nyregion/on-42d-street-a-tour-back-to-the-future.html | On 42d Street, a Tour Back to the Future | False | By Craig Wolff | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/pacific-western-bancshares-reports-earnings-for-qtr-to-march-31.html | Pacific Western Bancshares reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/sports/for-abbott-some-firsts-but-no-run-or-victory.html | For Abbott, Some Firsts But No Run Or Victory | False | AP | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/us/study-sees-better-outlook-for-bypass-patients.html | Study Sees Better Outlook for Bypass Patients | False | By Lawrence K. Altman | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/dining-out-guide-upper-west-side.html | Dining Out Guide: Upper West Side | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/nyregion/news-summary-027889.html | NEWS SUMMARY | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/business-digest-031289.html | BUSINESS DIGEST | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/theater/review-theater-welcome-to-the-club-a-musical-about-divorce.html | Review/Theater; 'Welcome to the Club,' A Musical About Divorce | False | By Frank Rich | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/grace-w-r-co-reports-earnings-for-qtr-to-march-31.html | Grace, W R & Co reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/citytrust-bancorp-reports-earnings-for-qtr-to-march-31.html | Citytrust Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/sports/sports-people-football-randy-white-retires.html | SPORTS PEOPLE: FOOTBALL; Randy White Retires | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/theater/revisiting-eight-musicals-with-new-casts.html | Revisiting Eight Musicals With New Casts | False | By Mel Gussow | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/teleflex-inc-reports-earnings-for-qtr-to-march-26.html | Teleflex Inc reports earnings for Qtr to March 26 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/nyregion/estimate-board-approves-plan-for-jail-barge.html | Estimate Board Approves Plan For Jail Barge | False | By Arnold H. Lubasch | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/company-news-dow-chemical-s-stock-repurchase.html | COMPANY NEWS; Dow Chemical's Stock Repurchase | False | AP | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/us/the-north-trial-papers-a-window-on-the-effort-to-circumvent-congress.html | The North Trial Papers: A Window on the Effort to Circumvent Congress | False | By Andrew Rosenthal, Special To the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising; People | False | By Doron P. Levin | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/about-real-estate-converting-brownstones-to-coops.html | About Real Estate; Converting Brownstones to Co-ops | False | By Diana Shaman | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/obituaries/georges-sebastian-85-orchestra-conductor.html | Georges Sebastian, 85, Orchestra Conductor | False | AP | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/opinion/l-we-can-build-tankers-that-won-t-spill-oil-preserve-the-refuge-119589.html | We Can Build Tankers That Won't Spill Oil; Preserve the Refuge | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/world/moscow-pledges-new-arms-aid-to-kabul.html | Moscow Pledges New Arms Aid to Kabul | False | By John F. Burns, Special To the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/us/foreign-repairs-on-jets-prompt-concern-in-us.html | Foreign Repairs on Jets Prompt Concern in U.S. | False | By Eric Weiner | 1989-04-19 | TX 2-537872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/us/law-bar-different-brand-bait-lure-top-law-students-appeal-conscience-instead.html | THE LAW; AT THE BAR; Different brand of bait to lure top law students: appeal to conscience instead of craving. | False | By David Margolick | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/movies/review-film-mismatched-teen-agers-fall-in-love-of-course.html | Review/Film; Mismatched Teen-Agers Fall in Love, Of Course | False | By Caryn James | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/world/congress-votes-49.7-million-in-aid-for-contras.html | Congress Votes $49.7 Million in Aid for Contras | False | By Robert Pear, Special To the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/accord-reached-to-acquire-national-enquirer-publisher.html | Accord Reached to Acquire National Enquirer Publisher | False | By Geraldine Fabrikant | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/international-electronics-inc-reports-earnings-for-qtr-to-feb-28.html | International Electronics Inc reports earnings for Qtr to Feb 28 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/opinion/yes-street-people-can-be-rescued.html | Yes, Street People Can Be Rescued | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/broker-charges-dismissed.html | Broker Charges Dismissed | False | AP | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/vlsi-technology-inc-reports-earnings-for-qtr-to-march-31.html | VLSI Technology Inc reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/first-commerce-corp-reports-earnings-for-qtr-to-march-31.html | First Commerce Corp reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/burlington-northern-inc-reports-earnings-for-qtr-to-march-31.html | Burlington Northern Inc reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/europe-acts-to-reassure-us-banks.html | Europe Acts To Reassure U.S. Banks | False | By Steven Greenhouse, Special To the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/world/namibia-standoff-over-guerrillas.html | NAMIBIA STANDOFF OVER GUERRILLAS | False | By Christopher S. Wren, Special To the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/lydall-inc-reports-earnings-for-qtr-to-march-31.html | Lydall Inc reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/intel-corp-reports-earnings-for-qtr-to-march-31.html | Intel Corp reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/cpc-international-inc-reports-earnings-for-qtr-to-march-31.html | CPC International Inc reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/the-media-business-advertising-boase-massimi-rebuffs-offer.html | THE MEDIA BUSINESS; Advertising Boase, Massimi Rebuffs Offer | False | Special to the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/company-news-northwest-air-bidder-blocked.html | COMPANY NEWS; Northwest Air Bidder Blocked | False | AP | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/pop-jazz-3-performers-who-thrive-in-cabaret-or-on-stage.html | Pop/Jazz; 3 Performers Who Thrive In Cabaret Or on Stage | False | By Stephen Holden | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/us/longtime-friend-of-capital-mayor-indicted-on-federal-drug-charges.html | Longtime Friend of Capital Mayor Indicted on Federal Drug Charges | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/nyregion/senators-assail-deal-for-closing-shoreham-plant.html | Senators Assail Deal for Closing Shoreham Plant | False | By Clifford D. May, Special To the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/service-merchandise-co-reports-earnings-for-qtr-to-march-31.html | Service Merchandise Co reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/ge-profits-rise-by-17.1.html | G.E. Profits Rise by 17.1% | False | AP | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/sports/sports-of-the-times-old-tune-from-1966.html | SPORTS OF THE TIMES; Old Tune From 1966 | False | By George Vecsey | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/us/13th-victim-is-found-on-ranch-where-drugs-and-occult-mixed.html | 13th Victim Is Found on Ranch Where Drugs and Occult Mixed | False | By Peter Applebome, Special To the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/brinkmann-instruments-reports-earnings-for-qtr-to-march-31.html | Brinkmann Instruments reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/plan-is-filed-in-hunts-case.html | Plan Is Filed In Hunts' Case | False | Special to the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Doron P. Levin | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/movies/review-film-old-twists-bank-heist-and-inept-detectives.html | Review/Film; Old Twists: Bank Heist And Inept Detectives | False | By Caryn James | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/consolidated-tvx-mining-corp-reports-earnings-for-qtr-to-dec-31.html | Consolidated TVX Mining Corp reports earnings for Qtr to Dec 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/commerce-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | Commerce Bancshares Inc reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/weis-markets-inc-reports-earnings-for-qtr-to-march-31.html | Weis Markets Inc reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/artel-communications-reports-earnings-for-qtr-to-march-31.html | Artel Communications reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/world/russians-acknowledge-a-combat-role-in-vietnam.html | Russians Acknowledge a Combat Role in Vietnam | False | By Francis X. Clines, Special to the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/national-city-corp-reports-earnings-for-qtr-to-march-31.html | National City Corp reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/protest-filed-on-ibm-bid.html | Protest Filed on I.B.M. Bid | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/opinion/l-too-many-have-access-to-medical-records-842389.html | Too Many Have Access To Medical Records | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/movies/a-stone-s-magical-light.html | A Stone's Magical Light | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/opinion/the-aged-sidelined-by-taxes.html | The Aged: Sidelined by Taxes | False | By John C. Goodman | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/company-news-conagra-deal-on-holly-farms.html | COMPANY NEWS; Conagra Deal On Holly Farms | False | AP | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/talks-on-export-curbs-stall.html | Talks on Export Curbs Stall | False | Special to the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/chemfix-technologies-reports-earnings-for-qtr-to-feb-28.html | Chemfix Technologies reports earnings for Qtr to Feb 28 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/credit-markets-prices-decline-in-light-trading.html | CREDIT MARKETS; Prices Decline in Light Trading | False | By Kenneth N. Gilpin | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/money-fund-assets-rise.html | Money Fund Assets Rise | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/where-british-remain-a-power-advertising.html | Where British Remain A Power: Advertising | False | By Randall Rothenberg, Special To The New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/us/smithsonian-to-get-concorde.html | Smithsonian to Get Concorde | False | AP | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/desoto-inc-reports-earnings-for-qtr-to-march-31.html | Desoto Inc reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/review-music-errol-garner-impressions.html | Review/Music; Errol Garner Impressions | False | By John S. Wilson | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/world/papandreou-friend-jailed-in-scandal.html | Papandreou Friend Jailed in Scandal | False | By Paul Anastasi, Special To the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/opinion/l-we-can-build-tankers-that-won-t-spill-oil-fossil-fuel-moratorium-119289.html | We Can Build Tankers That Won't Spill Oil; Fossil-Fuel Moratorium | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/flamenco.html | Flamenco | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/movies/review-film-winter-people-of-love-in-the-depression.html | Review/Film; 'Winter People,' of Love in the Depression | False | By Caryn James | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/house-banking-panel-backs-measure-for-savings-bailout.html | House Banking Panel Backs Measure for Savings Bailout | False | By Nathaniel C. Nash, Special To the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/executive-changes-886189.html | EXECUTIVE CHANGES | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/us/whip-denies-converting-campaign-money-for-personal-use.html | Whip Denies Converting Campaign Money for Personal Use | False | By Robert D. Hershey Jr., Special to the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/us/washington-talk-the-lighter-touch-winning-over-the-winner-you-didn-t-back.html | WASHINGTON TALK: THE LIGHTER TOUCH; Winning Over the Winner You Didn't Back | False | By Special to the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/american-continental-files-for-chapter-11-bankruptcy.html | American Continental Files For Chapter 11 Bankruptcy | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/nyregion/integrating-school-and-home-rochester-experiment-falters.html | Integrating School and Home: Rochester Experiment Falters | False | By Lisa W. Foderaro, Special to the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/company-briefs-025389.html | COMPANY BRIEFS | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/nyregion/c-corrections-943689.html | Corrections | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/glatfelter-p-h-co-reports-earnings-for-qtr-to-march-31.html | Glatfelter, P H Co reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/washington-drug-crisis-dominates-local-news.html | Washington Drug Crisis Dominates Local News | False | By Richard L. Berke, Special to the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/elexis-corp-reports-earnings-for-year-to-dec-31.html | Elexis Corp reports earnings for Year to Dec 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/sports/two-sports-agents-convicted-of-fraud-and-racketeering.html | Two Sports Agents Convicted of Fraud And Racketeering | False | By Steve Fiffer, Special To the New York Times | 1989-04-19 | TX 2-537872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/sports/sports-people-running-steve-jones-pulls-out.html | SPORTS PEOPLE: RUNNING; Steve Jones Pulls Out | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/obituaries/abbie-hoffman-60-s-icon-dies-yippie-movement-founder-was-52.html | Abbie Hoffman, 60's Icon, Dies; Yippie Movement Founder Was 52 | False | By John T. McQuiston | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/irs-offering-extra-tax-aid.html | I.R.S. Offering Extra Tax Aid | False | AP | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/the-media-business-advertising-bozell-wins-avanti.html | THE MEDIA BUSINESS: Advertising; Bozell Wins Avanti | False | By Doron P. Levin | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/nyregion/manhattan-doctor-arrested-on-cocaine-scheme-charges.html | Manhattan Doctor Arrested On Cocaine-Scheme Charges | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/sports/results-plus-042489.html | RESULTS PLUS | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/opinion/l-story-in-steinberg-case-is-adoption-not-abuse-842789.html | Story in Steinberg Case Is Adoption, Not Abuse | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/key-rates-079289.html | KEY RATES | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/dallas-semiconductor-reports-earnings-for-qtr-to-march-31.html | Dallas Semiconductor reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/healthcare-compare-corp-reports-earnings-for-qtr-to-feb-28.html | Healthcare Compare Corp reports earnings for Qtr to Feb 28 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/us/exxon-will-help-pay-for-study-of-oil-spill.html | Exxon Will Help Pay For Study of Oil Spill | False | Special to the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/opinion/lebanon-s-latest-agony.html | Lebanon's Latest Agony | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/gannett-profit-rises-slightly.html | Gannett Profit Rises Slightly | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/nyregion/c-corrections-093889.html | Corrections | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/sports/more-betting-links-surface-on-rose.html | More Betting Links Surface on Rose | False | AP | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/style/from-louis-dell-olio-clean-cuts-and-colors.html | From Louis Dell'Olio, Clean Cuts and Colors | False | By Bernadine Morris | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/nyregion/quotation-of-the-day-093489.html | Quotation of the Day | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/nyregion/outlaw-clubs-move-to-an-elusive-beat.html | Outlaw Clubs Move to an Elusive Beat | False | By Michael Freitag | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/obituaries/elliott-osserman-64-professor-of-medicine.html | Elliott Osserman, 64, Professor of Medicine | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/sports/capitals-are-eliminated-by-flyers.html | Capitals Are Eliminated by Flyers | False | By Joe Sexton, Special To the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/the-media-business-advertising-goodwill-games-ads.html | THE MEDIA BUSINESS: Advertising; Goodwill Games Ads | False | By Doron P. Levin | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/analysts-international-corp-reports-earnings-for-qtr-to-march-31.html | Analysts International Corp reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/business-people-perfume-unit-s-chief-is-promoted-by-avon.html | BUSINESS PEOPLE; Perfume Unit's Chief Is Promoted by Avon | False | By Daniel F. Cuff | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/marriott-corp-reports-earnings-for-qtr-to-march-24.html | Marriott Corp reports earnings for Qtr to March 24 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/sports/3-sooners-to-stand-trial.html | 3 Sooners to Stand Trial | False | AP | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/sports/after-loss-to-pirates-mets-are-in-last-place.html | After Loss to Pirates, Mets Are in Last Place | False | By Joseph Durso, Special To the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/nyregion/our-towns-number-please-adieu-anonymity-on-the-telephone.html | OUR TOWNS; Number, Please: Adieu Anonymity On the Telephone | False | By Wayne King | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/business/potlatch-corp-reports-earnings-for-qtr-to-march-31.html | Potlatch Corp reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/movies/review-film-shocked-father-finds-daughter-has-grown-up.html | Review/Film; Shocked Father Finds Daughter Has Grown Up | False | By Caryn James | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/world/foreign-policy-hurt-drug-war-senators-say.html | Foreign Policy Hurt Drug War, Senators Say | False | By Richard L. Berke, Special To the New York Times | 1989-04-19 | TX 2-537872 | | |
| 1989-04-14 | 1989-04-14 | https://www.nytimes.com/1989/04/14/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1989-04-19 | TX 2-537872 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/company-news-disclosure-by-tw-on-possible-suitors.html | COMPANY NEWS; Disclosure by TW On Possible Suitors | False | Special to the New York Times | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/style/consumer-s-world-marital-law-in-a-nutshell.html | CONSUMER'S WORLD; Marital Law, in a Nutshell | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/sports/sports-people-running-slaney-in-l-eggs-race.html | SPORTS PEOPLE: RUNNING; Slaney in L'eggs Race | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/nyregion/drug-smuggler-pleads-guilty-in-heroin-case.html | Drug Smuggler Pleads Guilty In Heroin Case | False | By Marvine Howe | 1989-04-19 | TX 2-537474 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/milken-will-put-up-700-million-guarantee.html | Milken Will Put Up $700 Million Guarantee | False | By Stephen Labaton | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/thomas-industries-reports-earnings-for-qtr-to-march-31.html | Thomas Industries reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/sports/streaking-antley-banned.html | STREAKING ANTLEY BANNED | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/arts/reporter-s-notebook-of-hiring-of-minorities-and-newsroom-ethics.html | Reporter's Notebook; Of Hiring of Minorities And Newsroom Ethics | False | By Alex Jones, Special To the New York Times | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/us/house-set-for-bitter-battle-on-wright-ethics-issue.html | House Set For Bitter Battle on Wright Ethics Issue | False | By Michael Oreskes, Special To the New York Times | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/arts/review-art-idyllic-view-of-a-darkening-era.html | Review/Art; Idyllic View of a Darkening Era | False | By Michael Kimmelman | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/nyregion/metro-dateline-brooklyn-boy-dies-after-car-pins-him.html | METRO DATELINE; Brooklyn Boy Dies After Car Pins Him | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/chattem-inc-reports-earnings-for-qtr-to-feb-28.html | Chattem Inc. reports earnings for Qtr to Feb 28 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/sports/colleges-agreement-reached-on-agents-forfeiture.html | COLLEGES; Agreement Reached On Agents' Forfeiture | False | By Steve Fiffer, Special To the New York Times | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/nyregion/the-tax-returns-of-politicians-are-released.html | The Tax Returns Of Politicians Are Released | False | By Frank Lynn | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/sports/baseball-cubs-beat-phillies-for-sixth-straight.html | Baseball; Cubs Beat Phillies for Sixth Straight | False | AP | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/tyler-corp-reports-earnings-for-qtr-to-march-31.html | Tyler Corp. reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/nellcor-inc-reports-earnings-for-qtr-to-april-2.html | Nellcor Inc. reports earnings for Qtr to April 2 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/world/sinhalese-flee-after-bombing.html | Sinhalese Flee After Bombing | False | AP | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/nyregion/metro-dateline-dean-of-columbia-plans-to-step-down.html | METRO DATELINE; Dean of Columbia Plans To Step Down | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/simard-beaudry-inc-reports-earnings-for-year-to-dec-31.html | Simard-Beaudry Inc. reports earnings for Year to Dec 31 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/your-money-where-iras-still-have-appeal.html | Your Money; Where I.R.A.'s Still Have Appeal | False | By James Hirsch | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/andover-togs-reports-earnings-for-qtr-to-march-31.html | Andover Togs reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/obituaries/francis-griswold-84-an-air-force-general.html | Francis Griswold, 84, An Air Force General | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/opinion/westway-s-nihilists.html | Westway's Nihilists | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/junk-bond-market-quiet.html | 'Junk Bond Market Quiet | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/nyregion/bridge-183589.html | Bridge | False | By Alan Truscott | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/kuhlman-corp-reports-earnings-for-qtr-to-march-31.html | Kuhlman Corp. reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/sports/sports-people-baseball-gambling-link-denied.html | SPORTS PEOPLE: BASEBALL; Gambling Link Denied | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/nyregion/c-corrections-383589.html | Corrections | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/us-trade-deficit-widens-sharply.html | U.S. Trade Deficit Widens Sharply | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/style/consumer-s-world-guidepost-lyme-disease-alert.html | CONSUMER'S WORLD: Guidepost; Lyme Disease Alert | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/obituaries/donald-f-hine-90-ex-investment-adviser.html | Donald F. Hine, 90, Ex-Investment Adviser | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/arts/composer-named-dean-of-yale-music-school.html | Composer Named Dean Of Yale Music School | False | AP | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/opinion/l-cameras-in-courts-approved-but-they-must-play-by-the-rules-136189.html | Cameras in Courts Approved, but They Must Play by the Rules | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/orange-co-inc-reports-earnings-for-qtr-to-feb-28.html | Orange-Co Inc. reports earnings for Qtr to Feb 28 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/obituaries/thomas-fogarty-jr-painter-73.html | Thomas Fogarty Jr., Painter, 73 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/obituaries/mathilda-knecht-professor-76.html | Mathilda Knecht, Professor, 76 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/obituaries/chiang-hsiao-wen-ex-business-executive-54.html | Chiang Hsiao-wen, Ex-Business Executive, 54 | False | AP | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/nyregion/c-corrections-227289.html | Corrections | False | | 1989-04-19 | TX 2-537474 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/nyregion/new-zoning-strictures-proposed-for-nightclubs.html | New Zoning Strictures Proposed for Nightclubs | False | By Andrew L. Yarrow | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/arts/with-soviet-blessing-pianist-resumes-us-career.html | With Soviet Blessing, Pianist Resumes U.S. Career | False | By Allan Kozinn | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/world/sandinistas-denounce-a-meeting-of-opposition-and-contra-figures.html | Sandinistas Denounce a Meeting Of Opposition and Contra Figures | False | By Mark A. Uhlig, Special To the New York Times | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/sports/basketball-nets-3-point-shooting-downs-bulls.html | BASKETBALL; Nets' 3-Point Shooting Downs Bulls | False | Special to the New York Times | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/mci-says-at-t-pricing-on-us-contract-is-unfair.html | MCI Says A.T.&T. Pricing On U.S. Contract Is Unfair | False | By Calvin Sims | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/octel-communications-corp-reports-earnings-for-qtr-to-march-31.html | Octel Communications Corp. reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/sports/results-plus-342689.html | RESULTS PLUS | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/world/rome-journal-vatican-saint-factory-is-it-working-too-hard.html | Rome Journal; Vatican 'Saint Factory': Is It Working Too Hard? | False | By Alan Riding, Special To the New York Times | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/us/alternatives-to-alaska-oil-spill-raises-the-question-again.html | Alternatives to Alaska Oil: Spill Raises the Question Again | False | By Matthew L. Wald | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/milken-s-guarantee-put-at-700-million.html | Milken's Guarantee Put at $700 Million | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/nyregion/killer-of-5-in-east-harlem-gets-maximum-term.html | Killer of 5 in East Harlem Gets Maximum Term | False | By Ronald Sullivan | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/patents-method-to-aid-fertility-in-aging-animals.html | Patents; Method to Aid Fertility In Aging Animals | False | By Edmund L. Andrews | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/theater/welcome-closes-tonight.html | 'Welcome' Closes Tonight | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/style/beene-the-inventor-maintains-the-mystery.html | Beene the Inventor Maintains the Mystery | False | By Bernadine Morris | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/square-d-co-reports-earnings-for-qtr-to-march-31.html | Square D Co. reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/bond-prices-soar-on-economic-data.html | Bond Prices Soar on Economic Data | False | By H. J. Maidenberg | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/nyregion/c-corrections-382689.html | Corrections | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/opinion/l-why-pick-on-milken-for-having-made-money-157489.html | Why Pick on Milken for Having Made Money? | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/company-briefs-315889.html | COMPANY BRIEFS | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/us-seizes-savings-unit-in-california.html | U.S. Seizes Savings Unit in California | False | By Richard W. Stevenson, Special To the New York Times | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/fluke-john-manufacturing-co-a-reports-earnings-for-qtr-to-march-31.html | Fluke (John) Manufacturing Co.(A) reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/sports/tennis-soviet-tennis-star-reaches-break-point.html | TENNIS; Soviet Tennis Star Reaches Break Point | False | By Robin Finn | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/us/tougher-fuel-economy-rules-planned-in-shift-from-reagan.html | Tougher Fuel Economy Rules Planned, in Shift From Reagan | False | By John H. Cushman Jr., Special To the New York Times | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/time-inc-reports-earnings-for-qtr-to-march-31.html | Time Inc. reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/obituaries/werner-hollmann-81-professor-at-princeton.html | Werner Hollmann, 81, Professor at Princeton | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/miller-building-systems-inc-reports-earnings-for-qtr-to-march-31.html | Miller Building Systems Inc. reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/movies/movie-on-belushi-finds-a-distributor.html | Movie on Belushi Finds a Distributor | False | By Aljean Harmetz, Special To the New York Times | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/nyregion/quotation-of-the-day-354889.html | Quotation of the Day | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/international-minerals-chemical-corp-reports-earnings-for-qtr-to-march-31.html | International Minerals & Chemical Corp. reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/style/a-bold-display-of-mizrahi-spirit.html | A Bold Display of Mizrahi Spirit | False | By Anne-Marie Schiro | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/pritzker-meets-on-eastern.html | Pritzker Meets On Eastern | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/opinion/on-the-contrary-blacks-and-jews-remain-friends.html | On the Contrary, Blacks and Jews Remain Friends | False | By Melvin Drimmer | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/books/joy-luck-club-rights-acquired-by-vintage.html | 'Joy Luck Club' Rights Acquired by Vintage | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/nyregion/rape-charge-bypasses-campus-panel-criminal-case-proceeds.html | Rape Charge Bypasses Campus Panel; Criminal Case Proceeds | False | By Robert D. McFadden | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/arts/carnegie-hall-s-89-season.html | Carnegie Hall's '89 Season | False | | 1989-04-19 | TX 2-537474 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/world/review-of-nagy-trial-of-50-s-is-sought-by-hungary-panel.html | Review of Nagy Trial of 50's Is Sought by Hungary Panel | False | AP | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/obituaries/hu-yaobang-73-dies-in-china-led-communist-party-in-1980-s.html | Hu Yaobang, 73, Dies in China; Led Communist Party in 1980's | False | By Nicholas D. Kristof, Special To the New York Times | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/sports/baseball-a-wild-night-for-leiter.html | Baseball; A Wild Night For Leiter | False | By Michael Martinez | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/nyregion/ranks-of-the-homeless-grow-despite-the-millions-spent.html | Ranks of the Homeless Grow Despite the Millions Spent | False | By Sara Rimer | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/opinion/l-interest-bill-is-similar-in-two-thrifts-plans-135789.html | Interest Bill Is Similar In Two Thrifts Plans | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/nyregion/so-long-apart-so-precious-their-visit.html | So Long Apart, So Precious Their Visit | False | By Marvine Howe | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/opinion/l-growing-up-french-american-in-vermont-157389.html | Growing Up French-American in Vermont | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/cascade-corp-reports-earnings-for-year-to-jan-31.html | Cascade Corp. reports earnings for Year to Jan 31 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/us/liberal-backs-nominee-for-civil-rights-post.html | Liberal Backs Nominee For Civil Rights Post | False | AP | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/nyregion/c-corrections-383689.html | Corrections | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/safety-kleen-corp-reports-earnings-for-qtr-to-march-25.html | Safety-Kleen Corp. reports earnings for Qtr to March 25 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/sports/transactions-308989.html | Transactions | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/style/robin-brewster-and-serge-okun-exchange-vows.html | Robin Brewster And Serge Okun Exchange Vows | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/3-airlines-increase-fares-matching-continental-move.html | 3 Airlines Increase Fares, Matching Continental Move | False | AP | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/opinion/phantom-of-the-rose-garden.html | Phantom of the Rose Garden | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/nyregion/albany-s-costly-game-of-brinkmanship.html | Albany's Costly Game of Brinkmanship | False | By Elizabeth Kolbert | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/world/local-governments-across-china-are-said-to-face-a-cash-shortage.html | Local Governments Across China Are Said to Face a Cash Shortage | False | By Nicholas D. Kristof, Special To the New York Times | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/allwaste-inc-reports-earnings-for-qtr-to-feb-28.html | Allwaste Inc. reports earnings for Qtr to Feb 28 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/nyregion/lilco-board-endorses-sale-of-shoreham.html | Lilco Board Endorses Sale Of Shoreham | False | By Philip S. Gutis, Special To the New York Times | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/drew-industries-reports-earnings-for-qtr-to-feb-28.html | Drew Industries reports earnings for Qtr to Feb 28 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/dow-surges-4106-points-bonds-a-spur.html | Dow Surges 41.06 Points; Bonds a Spur | False | By Lawrence J. Demaria | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/japanese-scandal-stark-parable-of-the-country-s-postwar-transformation.html | Japanese Scandal: Stark Parable of the Country's Postwar Transformation | False | By Steven R. Weisman, Special To the New York Times | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/evergood-products-reports-earnings-for-year-to-dec-31.html | Evergood Products reports earnings for Year to Dec 31 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/opinion/l-israel-as-well-as-palestinians-must-make-peace-diaspora-is-jewish-159989.html | Israel, as Well as Palestinians, Must Make Peace; Diaspora Is Jewish | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/company-news-2-basses-weighing-bid-for-american-medical.html | COMPANY NEWS; 2 Basses Weighing Bid For American Medical | False | By Gregory A. Robb, Special To the New York Times | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/project-to-train-russians-aided.html | Project to Train Russians Aided | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/patents-design-said-to-extend-contact-lens-wear.html | Patents; Design Said to Extend Contact Lens Wear | False | By Edmund L. Andrews | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/merrill-lynch-co-reports-earnings-for-13wk-to-march-31.html | Merrill Lynch & Co. reports earnings for 13wk to March 31 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/ibm-gain-eases-fear-of-a-slump.html | I.B.M. Gain Eases Fear Of a Slump | False | By John Markoff | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/us/social-security-agency-ends-verification-on-credit-checks.html | Social Security Agency Ends Verification on Credit Checks | False | By Martin Tolchin, Special To the New York Times | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/nyregion/c-corrections-382989.html | Corrections | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/sheffield-knife-maker-beats-the-odds.html | Sheffield Knife Maker Beats the Odds | False | By Steve Lohr, Special To the New York Times | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/damon-corp-reports-earnings-for-qtr-to-feb-28.html | Damon Corp. reports earnings for Qtr to Feb 28 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/world/father-of-crash-victim-calls-inquiry-anti-arab.html | Father of Crash Victim Calls Inquiry Anti-Arab | False | By Doron P. Levin, Special To the New York Times | 1989-04-19 | TX 2-537474 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/mortgage-rates-are-up.html | Mortgage Rates Are Up | False | AP | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/world/china-and-vietnam-try-some-trade-diplomacy.html | China and Vietnam Try Some Trade Diplomacy | False | By Steven Erlanger, Special To The New York Times | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/vwr-corp-reports-earnings-for-qtr-to-feb-28.html | VWR Corp. reports earnings for Qtr to Feb 28 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/us/us-sets-deadline-for-cleanup-plan.html | U.S. SETS DEADLINE FOR CLEANUP PLAN | False | AP | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/o-sullivan-corp-reports-earnings-for-qtr-to-march-31.html | O'Sullivan Corp. reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/hilton-hotels-corp-reports-earnings-for-qtr-to-march-31.html | Hilton Hotels Corp. reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/books/three-authors-to-read.html | Three Authors to Read | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/world/west-bank-leaders-reply-to-shamir-with-own-election-plan.html | West Bank Leaders Reply to Shamir With Own Election Plan | False | By Alan Cowell, Special To the New York Times | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/opinion/l-israel-as-well-as-palestinians-must-make-peace-be-tough-minded-159389.html | Israel, as Well as Palestinians, Must Make Peace; Be Tough-Minded | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/obituaries/stanley-butcher-kirk-executive-97.html | Stanley Butcher Kirk, Executive, 97 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/sherwin-williams-co-reports-earnings-for-qtr-to-march-31.html | Sherwin-Williams Co. reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/opinion/l-israel-as-well-as-palestinians-must-make-peace-hussein-s-peace-efforts-161389.html | Israel, as Well as Palestinians, Must Make Peace; Hussein's Peace Efforts | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/chambers-development-co-reports-earnings-for-qtr-to-march-31.html | Chambers Development Co. reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/arts/review-dance-a-taylor-dancer-choreographs-her-farewell.html | Review/Dance; A Taylor Dancer Choreographs Her Farewell | False | By Anna Kisselgoff | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/nyregion/jurors-called-to-testify-in-inquiry-on-a-judge.html | Jurors Called to Testify In Inquiry on a Judge | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/obituaries/abraham-katz-executive-88.html | Abraham Katz, Executive, 88 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/royal-business-group-reports-earnings-for-qtr-to-feb-28.html | Royal Business Group reports earnings for Qtr to Feb 28 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/opinion/l-kurds-seek-a-safe-home-in-a-free-country-135889.html | Kurds Seek a Safe Home in a Free Country | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/butler-national-corp-reports-earnings-for-qtr-to-jan-31.html | Butler National Corp. reports earnings for Qtr to Jan 31 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/us/gun-vote-in-rhode-island.html | Gun Vote in Rhode Island | False | AP | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/pulitzer-publishing-co-reports-earnings-for-qtr-to-march-31.html | Pulitzer Publishing Co. reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/obituaries/george-burrows-89-an-aclu-founder.html | George Burrows, 89, an A.C.L.U. Founder | False | AP | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/sports/nordiques-bring-back-bergeron-to-replace-perron-as-coach.html | Nordiques Bring Back Bergeron to Replace Perron as Coach | False | By Joe Sexton | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/nyregion/news-summary-327489.html | NEWS SUMMARY | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/aluminum-co-of-america-reports-earnings-for-qtr-to-march-31.html | Aluminum Co. of America reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/realestate/postings-new-store-space-upgrading-delancey.html | POSTINGS: New Store Space; Upgrading Delancey | False | By Richard D. Lyons | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/us/aids-still-increasing-in-us-but-rate-slows.html | AIDS Still Increasing in U.S., but Rate Slows | False | AP | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/flowers-industries-reports-earnings-for-qtr-to-march-11.html | Flowers Industries reports earnings for Qtr to March 11 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/capacity-use-down-to-84-output-flat.html | Capacity Use Down to 84%; Output Flat | False | AP | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/patents-4-at-genentech-honored-for-tpa-development.html | Patents; 4 at Genentech Honored For T.P.A. Development | False | By Edmund L. Andrews | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/cooper-tire-rubber-co-reports-earnings-for-qtr-to-march-31.html | Cooper Tire & Rubber Co. reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/nyregion/old-family-feuds-over-its-ancestral-island.html | Old Family Feuds Over Its Ancestral Island | False | By Eric Schmitt, Special To The New York Times | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/world/haitians-grow-weary-on-long-road-to-relief.html | Haitians Grow Weary on Long Road to Relief | False | By Joseph B. Treaster, Special To the New York Times | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/us/next-flight-of-space-shuttle-is-set-by-nasa-for-april-28.html | Next Flight of Space Shuttle Is Set by NASA for April 28 | False | AP | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/producer-prices-show-modest-rise-after-two-jumps.html | PRODUCER PRICES SHOW MODEST RISE AFTER TWO JUMPS | False | By Robert D. Hershey Jr., Special To The New York Times | 1989-04-19 | TX 2-537474 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/us/testimony-ended-at-north-s-trial.html | TESTIMONY ENDED AT NORTH'S TRIAL | False | By David Johnston, Special To the New York Times | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/american-television-comunications-corp-reports-earnings-for-qtr-to-march-31.html | American Television & Comunications Corp. reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/us/adoption-lost-on-care-issue.html | Adoption Lost on Care Issue | False | AP | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/opinion/dialogue-national-service-in-exchange-for-education-does-america.html | DIALOGUE: National Service in Exchange for Education; Does America Need a 'G.I. Bill' for Youth? Indentured Servitude | False | By Williamson M. Evers | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/us/alaska-radio-is-reimbursed-by-exxon-for-covering-spill.html | Alaska Radio Is Reimbursed By Exxon For Covering Spill | False | AP | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/sports/sports-of-the-times-sugar-ray-danced-in-a-deadly-game.html | SPORTS OF THE TIMES; Sugar Ray Danced in a Deadly Game | False | By Ira Berkow | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/us/five-people-killed-in-california-shootings.html | Five People Killed in California Shootings | False | AP | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/us/federal-investigation-of-ex-mayor-of-boston-ends-without-charges.html | Federal Investigation of Ex-Mayor Of Boston Ends Without Charges | False | Special to the New York Times | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/sports/beating-nba-s-best-knicks-win-their-50th.html | Beating N.B.A.'s Best, Knicks Win Their 50th | False | By Sam Goldaper | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/realestate/postings-condos-off-lower-fifth-the-british-touch.html | POSTINGS: Condos off Lower Fifth; The British Touch | False | By Richard D. Lyons | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/opinion/observer-high-exclusion-quotient.html | OBSERVER; High Exclusion Quotient | False | By Russell Baker | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/nyregion/c-corrections-383389.html | Corrections | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/patents-chambers-separated-in-heart-design.html | Patents; Chambers Separated in Heart Design | False | By Edmund L. Andrews | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/style/consumer-s-world-when-an-insurer-fails-all-coverage-isn-t-lost.html | CONSUMER'S WORLD; When an Insurer Fails, All Coverage Isn't Lost | False | By Leonard Sloane | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/opinion/1-sex-education-helps-cut-teen-age-pregnancy-136089.html | Sex Education Helps Cut Teen-Age Pregnancy | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/time-s-earnings-fell-25.8-in-first-quarter.html | Time's Earnings Fell 25.8% in First Quarter | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/owens-corning-fiberglas-corp-reports-earnings-for-qtr-to-march-31.html | Owens-Corning Fiberglas Corp. reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/opinion/republican-rudolph-liberal-giuliani.html | Republican Rudolph, Liberal Giuliani | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/sports/mets-and-cone-revive-in-soul-searching-outing.html | Mets and Cone Revive In Soul-Searching Outing | False | By Joseph Durso, Special To the New York Times | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/us/illinois-mayor-jailed-briefly.html | Illinois Mayor Jailed Briefly | False | AP | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/westwood-one-reports-earnings-for-qtr-to-feb-28.html | Westwood One reports earnings for Qtr to Feb 28 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/nyregion/as-new-jersey-s-budget-tightens-one-city-feels-the-pain-of-layoffs.html | As New Jersey's Budget Tightens, One City Feels the Pain of Layoffs | False | By George James, Special To the New York Times | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/merrill-s-net-income-falls-45.5.html | Merrill's Net Income Falls 45.5% | False | By Sarah Bartlett | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/holly-s-move-on-meeting.html | Holly's Move On Meeting | False | Special to the New York Times | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/obituaries/philip-j-furlong-96-a-retired-auxiliary-bishop.html | Philip J. Furlong, 96, a Retired Auxiliary Bishop | False | By Alfonso A. Narvaez | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/nyregion/brooklyn-company-charged-with-dumping-blood-vials.html | Brooklyn Company Charged With Dumping Blood Vials | False | AP | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/company-news-freeport-buyback-at-600-million.html | COMPANY NEWS; Freeport Buyback At $600 Million | False | AP | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/us/counsel-to-bush-alters-asset-data.html | COUNSEL TO BUSH ALTERS ASSET DATA | False | By Jeff Gerth, Special To the New York Times | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/us/gop-tide-rises-in-the-south-but-democrats-say-it-will-ebb.html | G.O.P. Tide Rises in the South, but Democrats Say It Will Ebb | False | By Peter Applebome, Special to the New York Times | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/realestate/postings-lic-housing-survey-secondary-displacement.html | POSTINGS: L.I.C. Housing Survey; Secondary Displacement | False | By Richard D. Lyons | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/style/miss-lilly-marries-timothy-belknap.html | Miss Lilly Marries Timothy Belknap | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/world/for-the-first-time-israel-restricts-palestinians-freedom-of-worship.html | For the First Time, Israel Restricts Palestinians' Freedom of Worship | False | By Sabra Chartrand, Special To the New York Times | 1989-04-19 | TX 2-537474 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/nyregion/inside-344989.html | INSIDE | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/tax-freedom-day-may-4.html | Tax Freedom Day : May 4 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/sports/sports-people-baseball-diaz-is-unhappy.html | SPORTS PEOPLE: BASEBALL; Diaz Is Unhappy | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/genetics-institute-reports-earnings-for-qtr-to-march-31.html | Genetics Institute reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/obituaries/jacob-goodstein-84-a-former-accountant.html | Jacob Goodstein, 84, A Former Accountant | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/opinion/amateur-hour-at-seton-hall.html | Amateur Hour at Seton Hall | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/obituaries/larry-earl-bone-librarian-56.html | Larry Earl Bone, Librarian, 56 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/realestate/postings-luxury-homes-in-new-jersey-watershed-project.html | POSTINGS: Luxury Homes in New Jersey; Watershed Project | False | By Richard D. Lyons | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/business-digest-saturday-april-15-1989.html | BUSINESS DIGEST: SATURDAY, APRIL 15, 1989 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/obituaries/sister-mary-assisium-health-care-leader-79.html | Sister Mary Assisium, Health-Care Leader, 79 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/opinion/l-enterprise-zones-work-137589.html | Enterprise Zones Work | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/company-news-higher-rebates-due-from-gm.html | COMPANY NEWS; Higher Rebates Due From G.M. | False | Special to the New York Times | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/melcor-developments-ltd-reports-earnings-for-year-to-dec-31.html | Melcor Developments Ltd. reports earnings for Year to Dec 31 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/key-rates-356289.html | KEY RATES | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/company-news-income-realty.html | COMPANY NEWS; Income Realty | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/opinion/l-mississippi-s-other-black-representative-157589.html | Mississippi's Other Black Representative | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/microcom-inc-reports-earnings-for-qtr-to-march-31.html | Microcom Inc. reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/nyregion/heist-nets-200000-at-a-nursing-home.html | Heist Nets $200,000 at a Nursing Home | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/stoneridge-resources-inc-reports-earnings-for-qtr-to-feb-28.html | Stoneridge Resources Inc. reports earnings for Qtr to Feb 28 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/books/books-of-the-times-fulbright-has-the-last-laugh-on-many-critics.html | BOOKS OF THE TIMES; Fulbright Has the Last Laugh on Many Critics | False | By Herbert Mitgang | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/nyregion/about-new-york-learning-to-kick-one-disease-fighting-another.html | About New York; Learning to Kick One Disease; Fighting Another | False | By David W. Dunlap | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/fine-homes-international-lp-reports-earnings-for-qtr-to-march-31.html | Fine Homes International L.P. reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/world/bonn-says-it-can-t-verify-reports-of-who-put-bomb-on-flight-103.html | Bonn Says It Can't Verify Reports Of Who Put Bomb on Flight 103 | False | By Serge Schmemann, Special To the New York Times | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/louisiana-pacific-corp-reports-earnings-for-qtr-to-march-31.html | Louisiana-Pacific Corp. reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/world/rumania-says-it-has-repaid-its-11-billion-external-debt.html | Rumania Says It Has Repaid Its $11 Billion External Debt | False | AP | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/clayton-homes-inc-reports-earnings-for-qtr-to-march-31.html | Clayton Homes Inc. reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/opinion/l-israel-as-well-as-palestinians-must-make-peace-157689.html | Israel, as Well as Palestinians, Must Make Peace | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/sports/sports-people-baseball-giants-sign-gossage-to-one-year-contract.html | SPORTS PEOPLE: BASEBALL; Giants Sign Gossage To One-Year Contract | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/arts/review-rock-the-joys-of-maladjustment.html | Review/Rock; The Joys of Maladjustment | False | By Jon Pareles | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/style/consumer-s-world-coping-with-wide-screen-television.html | CONSUMER'S WORLD: Coping With Wide-Screen Television | False | By Ivan Berger | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/us/hoffman-autopsy-inconclusive.html | Hoffman Autopsy Inconclusive | False | AP | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/nyregion/metro-dateline-subway-riders-face-weekend-changes.html | METRO DATELINE; Subway Riders Face Weekend Changes | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/company-news-group-considers-an-offer-for-craig.html | COMPANY NEWS; Group Considers An Offer for Craig | False | Special to the New York Times | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/business-inventories-increase-as-sales-fall.html | Business Inventories Increase as Sales Fall | False | AP | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/world/admiral-to-visit-soviet-union.html | Admiral to Visit Soviet Union | False | AP | 1989-04-19 | TX 2-537474 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/horizon-industries-reports-earnings-for-qtr-to-april-1.html | Horizon Industries reports earnings for Qtr to April 1 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/obituaries/francis-del-vecchio-ex-pastor-dies-at-78.html | Francis Del Vecchio, Ex-Pastor, Dies at 78 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/us/bush-and-leaders-reach-agreement-on-budget-outline.html | BUSH AND LEADERS REACH AGREEMENT ON BUDGET OUTLINE | False | By David E. Rosenbaum, Special To the New York Times | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/opinion/l-poverty-doesn-t-make-blacks-better-athletes-135989.html | Poverty Doesn't Make Blacks Better Athletes | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/world/no-excuse-for-killings-shevardnadze-asserts.html | No Excuse for Killings, Shevardnadze Asserts | False | By Esther B. Fein, Special To the New York Times | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/pennsylvania-real-estate-inestment-trust-reports-earnings-for-qtr-to-feb-28.html | Pennsylvania Real Estate Inestment Trust reports earnings for Qtr to Feb 28 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/sports/sports-people-baseball-gooden-settles-suit.html | SPORTS PEOPLE: BASEBALL; Gooden Settles Suit | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/international-businsss-mahines-corp-reports-earnings-for-qtr-to-march-31.html | International Business Mahines Corp. reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-15 | 1989-04-15 | https://www.nytimes.com/1989/04/15/business/laclede-steel-co-reports-earnings-for-qtr-to-march-31.html | Laclede Steel Co. reports earnings for Qtr to March 31 | False | | 1989-04-19 | TX 2-537474 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/reviews-music-composers-from-russia-new-and-old.html | Reviews/Music; Composers From Russia, New and Old | False | By Allan Kozinn | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/in-the-region-long-island-recent-sales-099389.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/long-island-opinion-with-love-and-hope-letting-go-of-a-son.html | LONG ISLAND OPINION; With Love and Hope, Letting Go Of a Son | False | By Sheila Penn | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/amy-stifel-to-wed-j-c-quinn.html | Amy Stifel to Wed J. C. Quinn | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/the-view-from-the-william-b-ward-school-chinese-teacher-takes.html | THE VIEW FROM: THE WILLIAM B. WARD SCHOOL; Chinese Teacher Takes Pupils From Abacus to Great Wall | False | By Lynne Ames | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/books/in-short-fiction.html | IN SHORT; FICTION | False | By Nina Sonenberg | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/theater/theater-kafka-gives-his-regards-to-broadway.html | THEATER; Kafka Gives His Regards to Broadway | False | by Arthur C. Danto | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/if-youre-thinking-of-living-in-rutherford.html | IF YOU'RE THINKING OF LIVING IN: Rutherford | False | By Rachelle Garbarine | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/weekinreview/the-nation-pressing-for-abortion-in-the-name-of-family.html | THE NATION; Pressing for Abortion, in the Name of Family | False | By E. J. Dionne Jr. | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/music-from-leipzig-246-years-of-orchestral-tradition.html | MUSIC; From Leipzig, 246 Years of Orchestral Tradition | False | By Robert Sherman | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/nancy-ruskin-lawyer-weds-d-j-castleman.html | Nancy Ruskin, Lawyer, Weds D. J. Castleman | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/business/easing-the-next-slump.html | Easing the Next Slump | False | By Barnaby J. Feder | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/obituaries/enzo-gaspari-74-a-former-state-senator.html | Enzo Gaspari, 74, a Former State Senator | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/world/north-trial-slows-diplomatic-shifts.html | NORTH TRIAL SLOWS DIPLOMATIC SHIFTS | False | By Robert Pear, Special To the New York Times | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/pastimes-bridge.html | PASTIMES; Bridge | False | By Alan Truscott | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/world/a-un-office-looks-to-prevent-wars.html | A U.N. OFFICE LOOKS TO PREVENT WARS | False | Special to the New York Times | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/home-entertainment-recordings-recent-releases.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/pastimes-camera.html | PASTIMES; Camera | False | By Andy Grundberg | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/miss-brainard-weds-richard-armellini.html | Miss Brainard Weds Richard Armellini | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/answering-the-mail-396789.html | Answering The Mail | False | By Bernard Gladstone | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/naomi-voigt-wed-to-r-s-lindahl.html | Naomi Voigt Wed To R. S. Lindahl | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/books/about-books-does-your-analyst-read-henry-james.html | ABOUT BOOKS; DOES YOUR ANALYST READ HENRY JAMES? | False | by Anatole Broyard | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/business-and-educators-join-to-focus-on-jobs.html | Business and Educators Join to Focus on Jobs | False | By Patricia Keegan | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/opinion/topics-of-the-times-the-best-boxer.html | TOPICS OF THE TIMES; The Best Boxer | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/l-question-of-the-week-should-nba-stars-play-in-the-olympics-560689.html | Question Of the Week; Should N.B.A. Stars Play in the Olympics? | False | | 1989-04-24 | TX 2-543148 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/campus-life-texas-a-m-crowd-of-10000-attends-funeral-for-school-mascot.html | CAMPUS LIFE: Texas A&M; Crowd of 10,000 Attends Funeral For School Mascot | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/inside-489789.html | INSIDE | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/preservation-law-faces-court-test.html | Preservation Law Faces Court Test | False | By David Winzelberg | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/mayoral-candidates-assail-cuts-in-health-aid.html | Mayoral Candidates Assail Cuts in Health Aid | False | By Howard W. French | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/baseball-guetterman-s-success-hasn-t-changed-him.html | BASEBALL; Guetterman's Success Hasn't Changed Him | False | By Michael Martinez | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/198-new-guggenheim-fellows-are-selected.html | 198 New Guggenheim Fellows Are Selected | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/business/l-mail-calls-394989.html | Mail Calls | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/weekinreview/the-region-the-area-s-economy-feels-the-austerity-at-the-pentagon.html | THE REGION; The Area's Economy Feels the Austerity at the Pentagon | False | By Eric Schmitt | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/dance-view-from-toronto-a-fresh-voice-in-modern-dance.html | DANCE VIEW; From Toronto, A Fresh Voice In Modern Dance | False | By Anna Kisselgoff | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/evening-hours-a-loving-salute-to-the-noblest-of-tall-buildings.html | EVENING HOURS; A Loving Salute To the Noblest Of Tall Buildings | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/sports-of-the-times-why-nobody-steals-home-anymore.html | Sports Of The Times; Why Nobody Steals Home Anymore | False | By Dave Anderson | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/review-recital-christa-ludwig-sings-works-by-schubert.html | Review/Recital; Christa Ludwig Sings Works by Schubert | False | By Bernard Holland | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/campus-life-harvard-rebellious-minds-meet-to-recall-69-protest.html | CAMPUS LIFE: Harvard; Rebellious Minds Meet To Recall '69 Protest | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/obituaries/annette-arons-executive-77.html | Annette Arons, Executive, 77 | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/books/half-mad-billionaires-and-electronic-whatsits.html | HALF-MAD BILLIONAIRES AND ELECTRONIC WHATSITS | False | By Richard Condon | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/weekinreview/the-world-as-mexico-moves-on-drug-dealers-more-move-in.html | THE WORLD; As Mexico Moves On Drug Dealers, More Move In | False | By Larry Rohter | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/susan-s-murphy-has-a-wedding.html | Susan S. Murphy Has a Wedding | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/fashion-big-time-chic-at-real-world-prices.html | FASHION; Big-Time Chic at Real-World Prices | False | By Woody Hochswender | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/magazine/rebuilding-bodies.html | Rebuilding Bodies | False | By Steve Fishman | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/westchester-qa-barbara-notarius-county-tourism-bed-and.html | WESTCHESTER Q&A:; BARBARA NOTARIUS; County Tourism, Bed and Breakfast-Style | False | By Donna Greene | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/music-maestra-please.html | Music, Maestra, Please | False | By Heidi Waleson | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/camden-links-its-future-to-its-whitman-legacy.html | Camden Links Its Future to Its Whitman Legacy | False | By Philip Good | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/magazine/food-whetting-the-appetite.html | FOOD; Whetting the Appetite | False | BY Bryan Miller With Pierre Franey | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/magazine/l-patients-rights-768789.html | PATIENTS' RIGHTS | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/l-america-s-obsession-with-skin-color-064689.html | America's 'Obsession' With Skin Color | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/business/what-s-new-costume-jewelry-business-jewelers-pay-fancy-price-for-more-polished.html | WHAT'S NEW IN THE COSTUME JEWELRY BUSINESS; JEWELERS PAY A FANCY PRICE FOR A MORE POLISHED IMAGE | False | By Froma Joselow | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/magazine/unnecessary-surgery.html | Unnecessary Surgery | False | By James Barron | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/stylemakers-marc-j-cohen-book-designer.html | STYLEMAKERS; Marc J. Cohen: Book Designer | False | By Edwin McDowell | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/sports-of-the-times-the-season-was-over-mate.html | SPORTS OF THE TIMES; The Season Was Over, Mate | False | By George Vecsey | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/jobs/experts-divided-on-jobs-in-the-90-s.html | Experts Divided On Jobs in the 90's | False | By Joseph Michalak, Stephen S. Pickering and Louis Uchitelle | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/theater-rejected-islander-finds-her-niche.html | THEATER; Rejected Islander Finds Her Niche | False | By Alvin Klein | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/us/fishermen-s-foe-the-sea-urchin-is-a-winter-friend.html | Fishermen's Foe, the Sea Urchin, Is a Winter Friend | False | By Lyn Riddle, Special To the New York Times | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/dining-out-a-show-stopper-or-two-from-thailand.html | DINING OUT>; A Show Stopper or Two From Thailand | False | By Joanne Starkey | 1989-04-24 | TX 2-543148 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/music-the-good-old-days-are-now-for-jazzman.html | MUSIC; The Good Old Days Are Now for Jazzman | False | By Barbara Delatiner | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/1-question-of-the-week-should-nba-stars-play-in-the-olympics-560589.html | Question Of the Week; Should N.B.A. Stars Play in the Olympics? | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/maria-susan-buteux-and-ned-reade-both-teachers-plan-to-marry-in-june.html | Maria Susan Buteux and Ned Reade, Both Teachers, Plan to Marry in June | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/magazine/design-born-in-the-usa.html | DESIGN; Born in the U.S.A. | False | By Carol Vogel | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/us/how-the-oil-spilled-and-spread-delay-and-confusion-off-alaska.html | How the Oil Spilled and Spread: Delay and Confusion Off Alaska | False | By Richard Witkin, Andrew H. Malcolm AND Roberto Suro | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/question-of-the-week-next-week-who-is-the-greatest-fighter-of-all-time.html | QUESTION OF THE WEEK: Next Week; Who Is the Greatest Fighter Of All Time? | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/car-thefts-rise-police-offer-tips.html | Car Thefts Rise, Police Offer Tips | False | By Sharon L. Bass | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/archives/lifestyle-boston-bartenders-try-to-do-something-about-those-tales.html | LIFESTYLE; Boston Bartenders Try to Do Something About Those Tales of Woe | True | By Anne Driscoll | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/auto-racing-the-andrettis-try-teaming-up.html | AUTO RACING; The Andrettis Try Teaming Up | False | By Joseph Siano | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/books/traitors-of-their-class.html | TRAITORS OF THEIR CLASS | False | By Robin W. Winks | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/us/fight-is-expected-over-defense-budget-plan.html | Fight Is Expected Over Defense Budget Plan | False | By Andrew Rosenthal, Special To the New York Times | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/us/budget-agreement-finesses-tough-questions.html | Budget Agreement Finesses Tough Questions | False | By R. W. Apple Jr., Special To the New York Times | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/sarah-m-disston-to-marry.html | Sarah M. Disston to Marry | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/college-bowl-copper-bowl-next.html | COLLEGE BOWL; Copper Bowl Next | False | AP | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/connecticut-guide-053589.html | CONNECTICUT GUIDE | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/obituaries/charles-vanel-stage-and-screen-actor-96.html | Charles Vanel, Stage And Screen Actor, 96 | False | AP | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/ammonia-tank-drained-at-defunct-plant-on-li.html | Ammonia Tank Drained At Defunct Plant on L.I. | False | By Dennis Hevesi | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/fashion-on-the-street-scarfs-add-a-bit-of-splash-to-the-season.html | FASHION: On the Street; Scarfs Add A Bit of Splash To the Season | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/world/nicaragua-to-deport-american-suspected-of-drug-trafficking.html | Nicaragua to Deport American Suspected Of Drug Trafficking | False | By Mark A. Uhlig, Special To the New York Times | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/1-question-of-the-week-should-nba-stars-play-in-the-olympics-560289.html | Question Of the Week; Should N.B.A. Stars Play in the Olympics? | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/magazine/1-too-young-to-die-768489.html | TOO YOUNG TO DIE? | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/weekinreview/the-region-how-the-history-of-new-york-city-in-little-pieces-is-being-unearthed.html | THE REGION; How the History Of New York City, In Little Pieces, Is Being Unearthed | False | By David W. Dunlap | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/perspectives-the-nehemiah-plan-a-high-volume-builder-yearns-for-land.html | PERSPECTIVES: The Nehemiah Plan; A High-Volume Builder Yearns for Land | False | By Alan S. Oser | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/1-mcdowell-comic-or-reliever-559689.html | McDowell: Comic Or Reliever? | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/1-state-house-2d-oldest-in-continuous-use-550389.html | State House 2d Oldest In Continuous Use | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/rowing-penn-crews-display-strength.html | ROWING; Penn Crews Display Strength | False | By William N. Wallace | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/1-tv-plea-from-yankee-fan-471989.html | TV Plea From Yankee Fan | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/james-pasman-3d-plans-to-be-wed-to-miss-hallowell.html | James Pasman 3d Plans to Be Wed To Miss Hallowell | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/world/93-are-dead-after-a-crush-at-soccer-game-in-england.html | 93 Are Dead After a Crush At Soccer Game in England | False | By Steve Lohr, Special To the New York Times | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/magazine/1-too-young-to-die-768689.html | TOO YOUNG TO DIE? | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/magazine/it-gripes-me-to-say-this.html | IT GRIPES ME TO SAY THIS | False | By Roy Blount Jr.: Roy Blount Jr.'S Latest Book IsNow, Where Were We?" | 1989-04-24 | TX 2-543148 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/tax-revolt-builds-on-li.html | Tax Revolt Builds On L.I. | False | By John Rather | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/books/when-istanbul-was-constantinople.html | WHEN ISTANBUL WAS CONSTANTINOPLE | False | By G. W. Bowersock | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/jody-ann-hocart-executive-weds.html | Jody Ann Hocart, Executive, Weds | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/travel/l-morocco-470689.html | Morocco | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/a-salute-to-jule-styne.html | A Salute to Jule Styne | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/leslie-f-moffat-and-gary-little-to-wed-in-june.html | Leslie F. Moffat And Gary Little To Wed in June | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/theater/reviews-theater-deaths-in-one-family-an-analysis-of-rage.html | Reviews/Theater; Deaths in One Family, An Analysis of Rage | False | By Stephen Holden | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/opinion/foreign-affairs-the-red-eye-disease.html | FOREIGN AFFAIRS; The Red-Eye Disease | False | By Flora Lewis | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/assembly-speaker-in-jersey-assails-mayor-of-elizabeth-for-layoffs.html | Assembly Speaker in Jersey Assails Mayor of Elizabeth for Layoffs | False | By Craig Wolff | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/gallery-view-warhol-before-the-soup.html | GALLERY VIEW; Warhol Before The Soup | False | By Roberta Smith | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/business/l-toiling-teen-agers-354189.html | Toiling Teen-agers | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/magazine/agreeableness-vs-anger.html | Agreeableness vs. Anger | False | By Daniel Goleman | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/books/gaudy-spiders-and-pushy-armadillos.html | GAUDY SPIDERS AND PUSHY ARMADILLOS | False | By Jack Rudloe | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/lifestyle-for-fido-broccoli-and-yogurt.html | LIFESTYLE; For Fido, Broccoli And Yogurt | False | AP | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/jane-dreher-wed-in-carolina.html | Jane Dreher Wed in Carolina | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/magazine/women-surge-into-the-world-of-biking.html | Women Surge Into the World of Biking | False | By Marc Bloom | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/reviews-music-mascagni-s-opera-of-a-romantic-mismatch.html | Reviews/Music; Mascagni's Opera of a Romantic Mismatch | False | By Bernard Holland | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/l-informed-beethoven-the-conductor-gets-a-tip-446989.html | INFORMED BEETHOVEN; The Conductor Gets a Tip | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/theater/reviews-theater-a-flight-from-austerity-of-the-heart.html | Reviews/Theater; A Flight From Austerity of the Heart | False | By Richard F. Shepard | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/books/and-he-was-good-at-arms-control-too.html | AND HE WAS GOOD AT ARMS CONTROL, TOO | False | By Charles William Maynes: Charles William Maynes, the Editor of Foreign Policy Magazine, Was Assistant Secretary of State For International Organization Affairs During the Carter Administration. | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/magazine/about-men-my-best-friend-s-girlfriend.html | ABOUT MEN; My Best Friend's Girlfriend | False | BY Bruce Weber: Bruce Weber Is An Editor At the Times Magazine. | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/miriam-kouzel-actress-weds-stephen-billington.html | Miriam Kouzel, Actress, Weds Stephen Billington | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/travel/right-places-at-the-wrong-time.html | Right Places At the Wrong Time | False | By Wallace I. Green | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Roland Foster Miller | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Alison Friesinger Hill | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/sports-people-rose-about-the-rings.html | SPORTS PEOPLE; Rose About the Rings | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/obituaries/edward-j-hogan-priest-83.html | Edward J. Hogan, Priest, 83 | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/sandra-l-price-to-wed-in-may.html | Sandra L. Price To Wed in May | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/travel/shopper-s-world-hungarian-china-formal-to-folk.html | SHOPPER'S WORLD; Hungarian China, Formal to Folk | False | By Anne Marshall Zwack | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/sports-people-anti-violence-push.html | SPORTS PEOPLE; Anti-Violence Push | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/evening-hours-spring-frolics-first-at-one-met-then-the-other.html | EVENING HOURS; Spring Frolics, First at One Met, Then the Other | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/outdoors-an-everglades-fishing-treasure.html | Outdoors; An Everglades Fishing Treasure | False | By Peter Kaminsky | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/l-question-of-the-week-should-nba-stars-play-in-the-olympics-560089.html | Question Of the Week; Should N.B.A. Stars Play in the Olympics? | False | | 1989-04-24 | TX 2-543148 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/books/whose-baby-is-it.html | WHOSE BABY IS IT? | False | By Linda Gordon | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/business/prospects-the-trade-gap-widens.html | Prospects; The Trade Gap Widens | False | By Joel Kurtzman | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/music-i-musici-cancels-but-rondo-chamber-fills-the-bill.html | MUSIC; I Musici Cancels but Rondo Chamber Fills the Bill | False | By Robert Sherman | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/books/in-short-fiction-087289.html | IN SHORT; FICTION | False | By Gary Krist | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/theater-jewish-rediscovery-in-shayna-maidel.html | THEATER; Jewish Rediscovery In 'Shayna Maidel' | False | By Alvin Klein | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/l-no-headline-061189.html | No Headline | False | The Simple Joys Of Stickball | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/l-today-on-show-scott-gumbel-and-that-memo-103789.html | 'TODAY' ON SHOW; Scott, Gumbel And That Memo | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/north-salem-conducts-business-in-trailers.html | North Salem Conducts Business in Trailers | False | By Regina Morrisey | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/surgeon-is-charged-in-theft-of-rare-coins.html | Surgeon Is Charged in Theft of Rare Coins | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/streetscapes-public-school-157-a-conversion-to-serve-another-generation-s-needy.html | STREETSCAPES: Public School 157; A Conversion to Serve Another Generation's Needy | False | By Christopher Gray | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/westchester-opinion-father-s-odd-behavior-on-passover-explained.html | WESTCHESTER OPINION; Father's Odd Behavior On Passover Explained | False | By Barry A. Kenter | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/magazine/body-and-mind-vital-opinions.html | BODY AND MIND; Vital Opinions | False | BY Gina Kolata; Gina Kolata Is A New York Times Science Reporter. | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/art-creative-forces-at-a-new-deal-site.html | ART; Creative Forces at a New Deal Site | False | By Vivien Raynor | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/travel/a-town-of-minutemen-and-literary-lions.html | A Town of Minutemen And Literary Lions | False | By David S. Hawkins | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/dogs-and-the-disabled-new-role.html | Dogs and the Disabled: New Role | False | By Cheryl Weinstock | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/weekinreview/headliners-doing-fine.html | HEADLINERS; Doing Fine | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/jennifer-moses-to-wed-in-june.html | Jennifer Moses To Wed in June | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/l-giamatti-is-baseball-s-poet-559589.html | Giamatti Is Baseball's Poet | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/pro-basketball-jordan-does-everything-but-bulls-are-slumping.html | PRO BASKETBALL; Jordan Does Everything But Bulls Are Slumping | False | By Clifton Brown | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/paul-j-clancey-jr-weds-ms-smyth.html | Paul J. Clancey Jr. Weds Ms. Smyth | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/weekinreview/ideas-trends-moderation-becomes-mainstream-nation-getting-ready-cut-its-dose.html | IDEAS & TRENDS: Moderation Becomes Mainstream; The Nation Is Getting Ready To Cut Its Dose of Pesticides | False | By Philip Shabecoff | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/books/what-to-rule-the-waves-with.html | WHAT TO RULE THE WAVES WITH | False | By Kenneth J. Hagan | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/c-correction-060989.html | Correction | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/national-notebook-milwaukee-a-stadium-or-housing.html | NATIONAL NOTEBOOK; MILWAUKEE; A Stadium Or Housing? | False | By David W. Lawder | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/business/l-toiling-teen-agers-394789.html | Toiling Teen-agers | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/opinion/the-rushdie-affair-lives.html | The Rushdie Affair Lives | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/us/23-in-a-study-feel-they-retired-too-early.html | 23% in a Study Feel They Retired Too Early | False | By Martin Tolchin, Special To the New York Times | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/amy-b-slaff-store-buyer-wed-to-william-creelman.html | Amy B. Slaff, Store Buyer, Wed to William Creelman | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/mannes-music-festival.html | Mannes Music Festival | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/four-shot-in-bronx-project-a-drug-link-is-investigated.html | Four Shot in Bronx Project; A Drug Link Is Investigated | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/baseball-american-league-brewers-stop-indians-and-candiotti.html | BASEBALL; American League; Brewers Stop Indians and Candiotti | False | AP | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/new-effort-teaches-child-care-skills.html | New Effort Teaches Child Care Skills | False | By Rhoda M. Gilinsky | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/weekinreview/the-world-there-s-a-demand-for-instruction-in-democracy.html | THE WORLD; There's a Demand for Instruction in Democracy | False | By James M. Markham | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/weekinreview/the-world-bennett-s-two-problems-supply-and-demand.html | THE WORLD; Bennett's Two Problems: Supply and Demand | False | By Richard L. Berke | 1989-04-24 | TX 2-543148 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/movies/recordings-film-shostakovich-s-workshop.html | RECORDINGS; Film - Shostakovich's Workshop | False | by Lee Lourdeaux | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/theater-yankees-settles-into-darien-run.html | THEATER; 'Yankees' Settles Into Darien Run | False | By Alvin Klein | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/business/minority-firms-feel-the-pinch.html | Minority Firms Feel the Pinch | False | By Richard D. Hylton | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/reviews-pop-one-british-songwriter-takes-a-dim-view-of-love.html | Reviews/Pop; One British Songwriter Takes a Dim View of Love | False | By Jon Pareles | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/data-update-april-16-1989.html | DATA UPDATE: April 16, 1989 | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/pastimes-chess.html | PASTIMES; Chess | False | By Robert Byrne | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/us/court-rules-cigarette-warnings-do-not-block-suits.html | Court Rules Cigarette Warnings Do Not Block Suits | False | AP | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/world/mubarak-ousts-defense-chief-making-him-aide.html | MUBARAK OUSTS DEFENSE CHIEF, MAKING HIM AIDE | False | By Alan Cowell, Special To the New York Times | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/gardening-when-water-conservation-is-important.html | GARDENING; When Water Conservation Is Important | False | By Carl Totemeier | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/world/french-evacuate-14-lebanese-christians.html | French Evacuate 14 Lebanese Christians | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/marathon-is-taking-new-route.html | Marathon Is Taking New Route | False | By Wayne L. Deas | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/world/us-is-considering-a-tactical-shift-on-strategic-arms.html | U.S. IS CONSIDERING A TACTICAL SHIFT ON STRATEGIC ARMS | False | By Michael R. Gordon, Special To the New York Times | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/home-clinic-replacing-rotten-door-sills.html | HOME CLINIC; Replacing Rotten Door Sills | False | By John Warde | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/horse-racing-western-playboy-wins-blue-grass.html | HORSE RACING; Western Playboy Wins Blue Grass | False | AP | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/new-jersey-q-a-borden-r-putnam-guiding-states-economic-growth.html | NEW JERSEY Q & A: BORDEN R. PUTNAM; Guiding State's Economic Growth | False | By Marian Courtney | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/opinion/a-refugee-burden-unequally-shared.html | A Refugee Burden, Unequally Shared | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/l-the-tilted-arc-rent-a-work-and-then-decide-101989.html | THE TILTED ARC; Rent a Work And Then Decide | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/magazine/human-rights-in-china-an-act-of-defiance.html | HUMAN RIGHTS IN CHINA: AN ACT OF DEFIANCE | False | By Orville Schell: Orville Schell Is the Author of Several Books About China, the Most Recent BeingDiscos and Democracy: China In the Throes of Reform." | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/us/a-seemingly-routine-missouri-case-takes-abortion-issue-to-high-court.html | A Seemingly Routine Missouri Case Takes Abortion Issue to High Court | False | By Linda Greenhouse, Special To the New York Times | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/views-of-sport-education-fights-apartheid.html | VIEWS OF SPORT; Education Fights Apartheid | False | By Lee and Rose Elder | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/westchester-opinion-a-return-to-the-girls-on-the-train.html | WESTCHESTER OPINION; A Return To the Girls On the Train | False | By Janice Carter | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/us/inspections-of-chilean-fruit-are-called-off-by-the-fda.html | Inspections of Chilean Fruit Are Called Off by the F.D.A. | False | AP | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/pamela-kinder-weds-robert-pik.html | Pamela Kinder Weds Robert Pik | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/travel/q-and-a-470589.html | Q and A | False | By Stanley Carr | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/books/when-we-found-our-selves.html | WHEN WE FOUND OUR SELVES | False | By Maureen Quilligan | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/world/uruguay-to-vote-on-military-cases.html | URUGUAY TO VOTE ON MILITARY CASES | False | By Shirley Christian, Special To the New York Times | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/connecticut-opinion-commuting-is-the-only-way-to-travel.html | CONNECTICUT OPINION; Commuting Is the Only Way to Travel | False | By William O'Fallon | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/nancy-robinson-and-l-a-breuer-lawyers-marry.html | Nancy Robinson And L. A. Breuer, Lawyers, Marry | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/long-island-opinion-at-70-grandpa-doesn-t-sound-so-bad.html | LONG ISLAND OPINION; At 70, Grandpa Doesn't Sound So Bad | False | By Philip Minoff | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/answering-the-mail-059989.html | Answering The Mail | False | By Bernard Gladstone | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/archives/taking-care-playing-dice-with-medicine.html | TAKING CARE; Playing Dice With Medicine | True | By Linda J. Heller | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/campus-life-william-and-mary-spring-break-annual-blizzard-of-false-id-s.html | CAMPUS LIFE: William and Mary; Spring Break: Annual Blizzard Of False I.D.'s | False | | 1989-04-24 | TX 2-543148 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/jane-b-lowry-is-married.html | Jane B. Lowry Is Married | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/retracing-1789-inaugural-journey.html | Retracing 1789 Inaugural Journey | False | By Muriel Jacobs | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/therapy-sessions-part-of-college-life.html | Therapy Sessions Part of College Life | False | By Sari Jayne Koshetz | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/books/1-prime-time-for-communists-904789.html | Prime Time for Communists? | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/miss-mooney-wed-to-jonathan-leavitt.html | Miss Mooney Wed to Jonathan Leavitt | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/new-jersey-opinion-a-recipe-for-contentment.html | NEW JERSEY OPINION; A Recipe for Contentment | False | By Janet Armuth Wolkoff | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/travel/1-grand-cayman-469289.html | Grand Cayman | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/l-land-preservation-108089.html | Land Preservation | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/baseball-from-rafters-to-courtside-enthusiasm-fills-garden.html | BASEBALL; From Rafters to Courtside, Enthusiasm Fills Garden | False | By Phil Berger | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/business/business-forum-the-barriers-to-innovation-the-built-in-bias-against-hdtv.html | BUSINESS FORUM: THE BARRIERS TO INNOVATION; The Built-In Bias Against HDTV | False | By Brian Winston | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/new-historic-hudson-grounds-pass.html | New Historic Hudson Grounds Pass | False | By Lynne Ames | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/pastimes-numismatics.html | PASTIMES; Numismatics | False | By Jed Stevenson | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/long-island-opinion-sat-s-don-t-shoot-the-test-makers.html | LONG ISLAND OPINION; S.A.T.'s: Don't Shoot The Test Makers | False | By Phillip W. Quigg | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/travel/what-s-doing-in-la-paz.html | WHAT'S DOING IN: La Paz | False | By Peter McFarren | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/business/catching-the-anti-cholesterol-fever-catching-the-anti-cholesterol-fever.html | Catching the Anti-Cholesterol Fever Catching the Anti-Cholesterol Fever | False | By N. R. Kleinfield | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/books/he-has-become-a-fetish.html | 'HE HAS BECOME A FETISH' | False | By Richard Kendall | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/reviews-music-new-voices-in-the-met-s-rigoletto.html | Reviews/Music; New Voices In the Met's 'Rigoletto' | False | By Bernard Holland | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/kathleen-scully-becomes-a-bride.html | Kathleen Scully Becomes a Bride | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/business/the-executive-computer-now-an-era-of-software-harmony.html | THE EXECUTIVE COMPUTER; Now, an Era of Software Harmony | False | By Peter H. Lewis | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/susan-wheeler-to-wed-architect.html | Susan Wheeler To Wed Architect | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/obituaries/charles-f-bischoff-consultant-61.html | Charles F. Bischoff, Consultant, 61 | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/tapes-tell-how-schiff-was-murdered.html | Tapes Tell How Schiff Was Murdered | False | By Joseph F. Sullivan, Special To the New York Times | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/collaboration-is-her-dance-partner.html | Collaboration Is Her Dance Partner | False | By David Gere | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/weekinreview/the-world-bush-s-trade-behind-the-transformation-of-central-american-policy.html | THE WORLD: Bush's Trade; Behind the Transformation Of Central American Policy | False | By Robert Pear | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/sound-new-tapes-strive-for-cd-standards.html | SOUND; New Tapes Strive For CD Standards | False | By Hans Fantel | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/delay-in-commuter-service-on-new-rail-line-protested.html | Delay in Commuter Service On New Rail Line Protested | False | By Donald Janson | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/co-op-waves-washing-over-flatbush.html | Co-op Waves Washing Over Flatbush | False | By Iver Peterson | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/kathryn-brett-to-be-married.html | Kathryn Brett to Be Married | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/pastimes-around-the-garden.html | PASTIMES; Around the Garden | False | By Joan Lee Faust | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/television-on-nbc-a-second-helping-of-tattinger-s.html | TELEVISION; On NBC, A Second Helping of 'Tattinger's' | False | By David A. Kaplan | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/quotations-of-the-day-550089.html | Quotations of the Day | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/opinion/abroad-at-home-occupation-is-the-cause.html | ABROAD AT HOME; 'Occupation Is the Cause' | False | By Anthony Lewis | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/school-board-elections-a-tool-for-teaching.html | School Board Elections: A Tool for Teaching | False | By Leonard Buder | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/answering-the-mail-396989.html | Answering The Mail | False | By Bernard Gladstone | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/movies/film-family-ties-bind-pakula-to-his-morning.html | FILM; Family Ties Bind Pakula To His 'Morning' | False | By By Bruce Weber | 1989-04-24 | TX 2-543148 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/westchester-opinion-disobedient-labrador-retriever-noble-only-in-spirit.html | WESTCHESTER OPINION; Disobedient Labrador Retriever Noble Only in Spirit | False | By Linda Dusenbury | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/dining-out-agreeable-dining-in-westport.html | DINING OUT; Agreeable Dining in Westport | False | By Patricia Brooks | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/lifestyle-for-the-prom-some-hollywood-please.html | LIFESTYLE; For the Prom, Some Hollywood, Please! | False | By Deborah Hofmann | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/world/english-fades-with-empire-in-hong-kong.html | English Fades With Empire In Hong Kong | False | By Barbara Basler, Special To the New York Times | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/art-waterbury-show-reveas-a-confounding-sculptor.html | ART; Waterbury Show Reveas a Confounding Sculptor | False | By Vivien Raynor | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/pro-basketball-rivers-provideslate-spark.html | PRO BASKETBALL; RIVERS PROVIDESLATE SPARK | False | AP | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/travel/practical-traveler-who-can-sit-by-plane-exit-faa-proposes-a-rule.html | Practical Traveler; Who Can Sit by Plane Exit? F.A.A. Proposes a Rule | False | By Betsy Wade | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/books/in-short-nonfiction-907989.html | IN SHORT; NONFICTION | False | By Karen Ray | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/thom-t-wedden-to-wed-in-may.html | Thom T. Welden To Wed in May | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/jobs/blue-skies-for-environmentalengineering-jobs.html | Blue Skies for Environmental-Engineering Jobs | False | By Joseph Deitch | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/in-the-region-new-jersey-how-freehold-preserved-a-farmland-plot.html | IN THE REGION: New Jersey; How Freehold Preserved a Farmland Plot | False | By Rachelle Garbarine | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/charlie-parker-tribute-thursday-at-birdland.html | Charlie Parker Tribute Thursday at Birdland | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/miss-gross-wed-to-s-e-shanck.html | Miss Gross Wed To S. E. Shanck | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/synagogue-expansion-opposed-by-sharon-monahan.html | Synagogue Expansion Opposed By SHARON MONAHAN | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/business/business-forum-the-beecham-smithkline-merger-striving-to-become-a-global-no-2.html | BUSINESS FORUM: THE BEECHAM-SMITHKLINE MERGER; Striving to Become a Global No. 2 | False | By Joel Kurtzman | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/us/black-virginia-politician-takes-a-run-at-history.html | Black Virginia Politician Takes a Run at History | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/magazine/l-patients-rights-768889.html | PATIENTS' RIGHTS | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/startled-by-pollution-data-groups-plan-new-strategy.html | Startled by Pollution Data, Groups Plan New Strategy | False | By Robert A. Hamilton | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/pastimes-stamps.html | PASTIMES; Stamps | False | By Barth Healey | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/magazine/storming-montana-s-wilderness.html | STORMING MONTANA'S WILDERNESS | False | By Jon R. Luoma: Jon R. Luoma Is A Regular Contributor To the Science Pages of the New York Times and the Author ofA Crowded Ark.'' | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/travel/l-amsterdam-470489.html | Amsterdam | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/obituaries/albert-bonnier-81-a-swedish-publisher-with-vast-holdings.html | Albert Bonnier, 81, A Swedish Publisher With Vast Holdings | False | By Constance L. Hays, Special To the New York Times | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/us/demonstration-renews-question-of-confict-for-newspapers.html | Demonstration Renews Question of Confict for Newspapers | False | By Alex S. Jones | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/tv-view-solid-casting-helps-keep-this-phileas-fogg-aloft.html | TV VIEW; SOLID CASTING HELPS KEEP THIS PHILEAS FOGG ALOFT | False | By John J. O'Connor | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/c-correction-056689.html | Correction | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/l-question-of-the-week-should-nba-stars-play-in-the-olympics-426289.html | Question Of the Week; Should N.B.A. Stars Play in the Olympics? | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/world/bells-are-ringing-as-soviets-return-churches-to-faithful.html | Bells Are Ringing as Soviets Return Churches to Faithful | False | By Francis X. Clines, Special To the New York Times | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/alison-wylegala-weds-s-j-lewis.html | Alison Wylegala Weds S. J. Lewis | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/a-may-wedding-for-leslie-dickey.html | A May Wedding For Leslie Dickey | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/prosecutors-grapple-with-questions-of-aids.html | Prosecutors Grapple With Questions of AIDS | False | By Ronald Sullivan | 1989-04-24 | TX 2-543148 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/magazine/wine-burgundy-ballyhoo.html | WINE; Burgundy Ballyhoo | False | By Frank J. Prial | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/theater-damn-yankees-in-darien.html | THEATER; 'Damn Yankees' in Darien | False | By Alvin Klein | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/books/children-s-books-906389.html | CHILDREN'S BOOKS | False | By Meg Wolitzer | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/us/colorado-braking-its-reckless-skiers.html | Colorado Braking Its Reckless Skiers | False | By William E. Schmidt, Special To the New York Times | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/magazine/fashion-like-a-gent.html | Fashion; Like a Gent | False | By Ruth La Ferla | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/us/tepid-black-support-worries-advocates-of-abortion-rights.html | Tepid Black Support Worries Advocates of Abortion Rights | False | By E. J. Dionne Jr., Special To the New York Times | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/music-view-tick-tock-and-now-it-s-time-for-tempo.html | MUSIC VIEW; Tick, Tock, and Now It's Time for Tempo | False | By Donal Henahan | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/dead-and-diseased-seals-on-li-beaches-trouble-experts.html | Dead and Diseased Seals on L.I. Beaches Trouble Experts | False | By Debora Toth | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/answering-the-mail-396889.html | Answering The Mail | False | By Bernard Gladstone | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/campus-life-iowa-medical-research-helping-students-to-pay-their-bills.html | CAMPUS LIFE: Iowa; Medical Research Helping Students To Pay Their Bills | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/miss-graves-becomes-bride.html | Miss Graves Becomes Bride | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/hockey-us-toppled-by-soviets-4-2.html | HOCKEY; U.S. Toppled by Soviets, 4-2 | False | AP | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/books/l-sexchanges-094189.html | 'Sexchanges' | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/obituaries/hu-yaobang-ex-party-chief-in-china-dies-at-73.html | Hu Yaobang, Ex-Party Chief in China, Dies at 73 | False | By Nicholas D. Kristof, Special To the New York Times | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/long-island-opinion-passing-on-the-legacy-of-nature.html | LONG ISLAND OPINION; Passing On the Legacy of Nature | False | By Linda A. Claus | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/archives/the-shrink-on-the-couch.html | The Shrink on the Couch | True | By Barbara Hey | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/in-the-region-westchester-and-connecticut-subdividing-union.html | IN THE REGION: Westchester and Connecticut; Subdividing Union Carbide's Big Center | False | By Joseph P. Griffith | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/miss-pomeroy-becomes-bride.html | Miss Pomeroy Becomes Bride | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/business/l-toiling-teen-agers-395689.html | Toiling Teen-agers | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/books/best-sellers-april-16-1989.html | BEST SELLERS: April 16, 1989 | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/weekinreview/the-nation-a-triumph-maybe-for-small-science.html | THE NATION; A Triumph, Maybe, For Small Science | False | By George Johnson | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/books/in-short-nonfiction-walking-in-their-shoes.html | IN SHORT: NONFICTION; WALKING IN THEIR SHOES | False | By Robin Lippincott | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/baseball-cards-edge-mets-in-10th.html | BASEBALL; Cards Edge Mets In 10th | False | By Joseph Durso, Special To the New York Times | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/wedding-planned-by-ms-demmers.html | Wedding Planned by Ms. Demmers | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/leslie-h-bailey-a-designer-wed-to-m-b-lanahan.html | Leslie H. Bailey, A Designer, Wed To M. B. Lanahan | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/lisa-lawer-marries.html | Lisa Lawer Marries | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/julia-forbes-wed-to-m-s-burnett.html | Julia Forbes Wed To M. S. Burnett | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/l-pyramid-mountain-should-be-saved-550589.html | Pyramid Mountain Should Be Saved | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/travel/l-fear-of-flying-470789.html | Fear of Flying | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/travel/l-air-travel-471089.html | Air Travel | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/c-correction-542489.html | Correction | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/connecticut-opinion-a-feminist-s-daughter.html | CONNECTICUT OPINION; A Feminist's Daughter | False | By Ina B. Chadwick | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/transactions-528989.html | Transactions | False | | 1989-04-24 | TX 2-543148 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/no-headline-543589.html | No Headline | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/jobs/congress-takes-up-benefits-issues.html | Congress Takes Up Benefits Issues | False | By Louis Uchitelle | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/residential-resales-049189.html | Residential Resales | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/northeast-notebook-boston-two-towers-with-anchor.html | NORTHEAST NOTEBOOK: Boston; Two Towers, With Anchor | False | By Susan Diesenhouse | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/travel/l-nevada-469089.html | Nevada | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/books/l-speaking-of-the-eucharist-094389.html | Speaking of the Eucharist | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/judith-c-riker-and-hugh-wiley-to-wed-in-june.html | Judith C. Riker And Hugh Wiley To Wed in June | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/us/tug-of-war-for-black-youths-hearts.html | Tug-of-War for Black Youths' Hearts | False | By Don Terry, Special To the New York Times | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/world/making-humor-out-of-hardship-in-managua.html | Making Humor Out of Hardship in Managua | False | By Mark A. Uhlig, Special To the New York Times | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/monique-vos-to-marry-a-c-merrill-jr.html | Monique Vos to Marry A. C. Merrill Jr. | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/us/plan-to-film-all-entrants-to-city-gains-favor.html | Plan to Film All Entrants to City Gains Favor | False | AP | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/richard-shuster-miss-treiger-wed.html | Richard Shuster, Miss Treiger Wed | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/miss-armstrong-weds.html | Miss Armstrong Weds | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/coach-retires-plunges-ahead.html | Coach Retires, Plunges Ahead | False | By Frank Litsky | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/world/soviet-paper-reports-discovery-of-slain-czar.html | Soviet Paper Reports Discovery of Slain Czar | False | AP | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/magazine/can-society-tell-you-what-tastes-good.html | Can Society Tell You What Tastes Good? | False | By Linda F. Magyar | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/magazine/men-s-style-in-the-trenches.html | MEN'S STYLE; In the Trenches | False | By Ruth La Ferla | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/magazine/on-language-take-that-decision.html | ON LANGUAGE; Take That Decision | False | BY William Safire | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/books/l-love-death-and-women-094689.html | Love, Death and Women | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/national-notebook-lincoln-nh-rethinking-condo-prices.html | NATIONAL NOTEBOOK: LINCOLN, N.H.; Rethinking Condo Prices | False | By Nancy Pieretti | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/world/israeli-curfews-seek-to-prevent-protests-in-territories-today.html | Israeli Curfews Seek to Prevent Protests in Territories Today | False | Special to the New York Times | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/books/a-natural-furhrer.html | A NATURAL FURHRER | False | By Gordon A. Craig | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/long-island-journal-058089.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/review-dance-the-free-spirits-vs-the-workaday-world.html | Review/Dance; The Free Spirits vs. the Workaday World | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/weekinreview/the-nation-can-sand-even-a-mountain-of-it-stop-the-tides.html | THE NATION; Can Sand, Even A Mountain of It, Stop the Tides? | False | By Clifford D. May | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/new-jersey-opinion-progress-meets-its-match.html | NEW JERSEY OPINION; Progress Meets Its Match | False | By Trudy Drucker | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/art-heckscher-salutes-dove-and-torr.html | ART; Heckscher Salutes Dove and Torr | False | By Helen A. Harrison | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/golf-stewart-leads-as-dark-halts-heritage.html | GOLF; Stewart Leads as Dark Halts Heritage | False | By Gordon S. White Jr., Special To the New York Times | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/stylemakers-alex-lindsay-shopping-bag-designer.html | STYLEMAKERS; Alex Lindsay: Shopping Bag Designer | False | By Ron Alexander | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/books/paperback-best-sellers-april-16-1989.html | PAPERBACK BEST SELLERS: April 16, 1989 | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/architecture-view-voila-in-paris-the-romance-of-the-century.html | ARCHITECTURE VIEW; Voila! In Paris, the Romance of the Century | False | By Paul Goldberger | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/books/children-s-books-bookshelf-905889.html | CHILDREN'S BOOKS; Bookshelf | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/theater-three-french-farces-one-sensibility.html | THEATER; Three French Farces, One Sensibility | False | By Leah D. Frank | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/campus-life-bryn-mawr-talentless-night-the-jokes-are-bad-but-who-cares.html | CAMPUS LIFE: Bryn Mawr; Talentless Night: The Jokes Are Bad But Who Cares? | False | | 1989-04-24 | TX 2-543148 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/health-is-the-main-ingredient-in-new-cooking-classes.html | Health Is the Main Ingredient in New Cooking Classes | False | By Bess Liebenson | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/trump-to-buy-ailing-atlantis-in-atlantic-city.html | Trump to Buy Ailing Atlantis In Atlantic City | False | By James C. McKinley Jr. | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/opinion/irancontra-the-fog-is-lifting.html | Iran-Contra: The Fog Is Lifting | False | By Scott Armstrong | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/film-psychiatry-looks-at-the-appeal-of-rain-man.html | FILM; Psychiatry Looks At the Appeal Of 'Rain Man' | False | By Mathew J. Klein | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/special-today-good-health-magazine-part-2.html | SPECIAL TODAY; Good Health/Magazine Part 2 | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/sports-people-bird-says-he-d-play.html | SPORTS PEOPLE; Bird Says He'd Play | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/magazine/l-patients-rights-475789.html | PATIENTS RIGHTS | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/travel/l-waddesdon-469389.html | Waddesdon | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/l-wheelchair-access-and-a-couple-s-plight-550489.html | Wheelchair Access And a Couple's Plight | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/pop-view-pushing-the-sincerity-button.html | POP VIEW; Pushing the Sincerity Button | False | By John Rockwell | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/books/in-short-fiction-906689.html | IN SHORT; FICTION | False | By Zofia Smardz | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/jean-carroll-wed-to-todd-e-kemp.html | Jean Carroll Wed To Todd E. Kemp | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/home-entertainment-recordings-soundings-the-feldman-project.html | HOME ENTERTAINMENT/RECORDINGS; SOUNDINGS; THE FELDMAN PROJECT | False | By John Rockwell | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/business/week-in-business-drexel-and-sec-settle-civil-charges.html | WEEK IN BUSINESS; Drexel and S.E.C. Settle Civil Charges | False | By Pamela D. Sharif | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/dental-school-s-closing-puts-students-in-quandary.html | Dental School's Closing Puts Students in Quandary | False | By Ian O'Connor | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/soccer-us-starts-on-road-to-world-cup-berth.html | SOCCER; U.S. Starts on Road to World Cup Berth | False | By Alex Yannis | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/books/crime-905689.html | CRIME | False | By Marilyn Stasio | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/magazine/nutrition-and-the-young-chef.html | Nutrition And the Young Chef | False | By Nancy Harmon Jenkins | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/home-entertainment-recordings-about-this-page.html | HOME ENTERTAINMENT/RECORDINGS; ABOUT THIS PAGE | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/pro-basketball-knicks-have-knack-against-pistons.html | PRO BASKETBALL; Knicks Have Knack Against Pistons | False | By Sam Goldaper | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/l-keep-ivy-league-automatic-bid-559289.html | Keep Ivy League Automatic Bid | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/northeast-notebook-lincoln-nh-rethinking-condo-prices.html | NORTHEAST NOTEBOOK; Lincoln, N.H.; Rethinking Condo Prices | False | By Nancy Pieretti | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/hammond-house-seeks-buyer.html | Hammond House Seeks Buyer | False | By Tessa Melvin | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/archives/new-fights-over-spoiling-your-baby.html | New Fights Over Spoiling Your Baby | True | By Marie Winn | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/travel/a-yugoslav-city-of-minarets.html | A Yugoslav City of Minarets | False | By Claire Frankel | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/3-developers-rules-higher-than-the-law-allows-103089.html | DEVELOPERS' RULES; Higher Than The Law Allows | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/taking-the-fear-out-of-public-speaking.html | Taking the Fear Out of Public Speaking | False | By Penny Singer | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/baking-matzoh-whets-young-appetites.html | Baking Matzoh Whets Young Appetites | False | By Marcia Saft | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/travel/fare-of-the-country-a-city-s-romance-with-a-bowl-of-chili.html | FARE OF THE COUNTRY; A City's Romance With a Bowl of Chili | False | By Susan Herrmann Loomis | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/magazine/let-them-eat-cake.html | Let Them Eat Cake | False | By Susan Gilbert: Susan Gilbert Is A Freelance Writer and Editor On the Good Health Magazine. | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/travel/the-rugged-soul-of-frontier-finland.html | The Rugged Soul of Frontier Finland | False | By Steve Lohr | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/move-for-parental-choice-in-schools-gains.html | Move for Parental Choice in Schools Gains | False | By Priscilla van Tassel | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/sarah-jackson-is-engaged.html | Sarah Jackson Is Engaged | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/reviews-music-chinese-song-and-dance-to-the-sound-of-ancient-bells.html | Reviews/Music; Chinese Song and Dance to the Sound of Ancient Bells | False | By Stephen Holden | 1989-04-24 | TX 2-543148 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/students-protest-possible-closing-of-legal-clinic.html | Students Protest Possible Closing Of Legal Clinic | False | By Constance L. Hays | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/dining-out-french-cuisine-thats-worth-the-price.html | DINING OUT; French Cuisine That's Worth the Price | False | By Valerie Sinclair | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/books/across-the-river-and-into-harrys-bar.html | ACROSS THE RIVER AND INTO HARRY'S BAR | False | By George Plimpton | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/horse-show-canadian-rider-aims-at-milestone.html | HORSE SHOW; Canadian Rider Aims at Milestone | False | By Lawrie Mifflin | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/travel/a-land-of-a-thousand-lakes.html | A Land of a Thousand Lakes | False | By Leslie Li | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/the-view-from-preston-a-town-that-won-t-give-up-its-fight-against-an-incinerator.html | THE VIEW FROM: PRESTON; A Town That Won't Give Up Its Fight Against an Incinerator | False | By Robert A. Hamilton | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/k-w-willman-a-lawyer-wed-to-miss-crowley.html | K. W. Willman, A Lawyer, Wed To Miss Crowley | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/us/unauthorized-ad-annoys-white-house.html | Unauthorized Ad Annoys White House | False | Special to the New York Times | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/weekinreview/c-correction-432489.html | Correction | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/business/consumer-rates.html | CONSUMER RATES | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/film-miou-miou-tells-a-tale-worthy-of-la-lectrice.html | FILM; Miou-Miou Tells A Tale Worthy Of 'La Lectrice' | False | By Paul Chutkow | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/l-ivy-league-does-something-right-559389.html | Ivy League Does Something Right | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/paula-sue-lynne-to-wed-in-1990.html | Paula Sue Lynne To Wed in 1990 | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/books/swamped-by-the-new-wave.html | SWAMPED BY THE NEW WAVE | False | By Peter Biskind | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/stylemakers-melanie-ress-artful-caterer.html | STYLEMAKERS; Melanie Ress: Artful Caterer | False | By Suzanne Slesin | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/business/marketing-olive-oil-that-s-light-on-the-olives.html | MARKETING OLIVE OIL THAT'S LIGHT ON THE OLIVES | False | By Damon Wright | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/magazine/works-in-progress-armed-and-fiberglass.html | WORKS IN PROGRESS; Armed and Fiberglass | False | By Bruce Weber | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/travel/south-of-the-loire-a-different-france.html | South of the Loire, a Different France | False | By Barbara Shortt | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/dance-themes-from-real-life.html | DANCE; Themes From Real Life | False | By Barbara Gilford | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/business/what-s-new-costume-jewelry-business-keeping-trade-foreign-clutches.html | WHAT'S NEW IN THE COSTUME JEWELRY BUSINESS; Keeping the Trade out of Foreign Clutches | False | By Froma Joselow | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/review-dance-new-works-from-donald-byrd-company.html | Review/Dance; New Works From Donald Byrd Company | False | By Jack Anderson | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/reviews-music-mozart-s-9th-concerto-by-alicia-de-larrocha.html | Reviews/Music; Mozart's 9th Concerto By Alicia de Larrocha | False | By Will Crutchfield | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/opinion/topics-of-the-times-big-time-college-fraud.html | TOPICS OF THE TIMES; Big-Time College Fraud | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/art-view-a-second-look-renews-old-masters.html | ART VIEW; A Second Look Renews Old Masters | False | By John Russell A Detail of Melendez'SStill Life With A Melon, Pears and Kitchen Containers'' (Museum of Fine Arts, Boston) (PG. 40) | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/a-shelter-from-the-woes-of-family.html | A Shelter From the Woes of Family | False | By Marcia Saft | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/focus-cleveland-hopes-for-downtown-pinned-to-housing.html | FOCUS: Cleveland; Hopes for Downtown Pinned to Housing | False | By Jennifer Stoffel | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/barrie-b-biddison-to-wed.html | Barrie B. Biddison to Wed | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/world/in-mexico-drug-roots-run-deep.html | In Mexico, Drug Roots Run Deep | False | By Larry Rohter, Special To the New York Times | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/business/hollywood-takes-to-the-global-stage.html | Hollywood Takes to the Global Stage | False | By Richard W. Stevenson | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/l-giamatti-is-baseball-s-pedant-559489.html | Giamatti Is Baseball's Pedant | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/commercial-property-relocation-new-york-s-manufacturing-jobs-decline-sharply.html | COMMERCIAL PROPERTY: Relocation; New York's Manufacturing Jobs Decline Sharply | False | By Mark McCain | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/travel/l-traveler-s-checks-471189.html | Traveler's Checks | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/at-40-on-the-inside-looking-out.html | At 40, on the Inside Looking Out | False | By Helene Wallenstein | 1989-04-24 | TX 2-543148 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/on-site-day-care-puts-companies-to-test.html | On-Site Day Care Puts Companies to Test | False | By Linda Saslow | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/books/rowing-her-boat-help-into-history.html | ROWING HER BOAT ('HELP!') INTO HISTORY | False | By Michele Slung | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/us/nuclear-protester-may-lose-home-over-tax-stand.html | Nuclear Protester May Lose Home Over Tax Stand | False | Special to the New York Times | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/westchester-guide-067489.html | WESTCHESTER GUIDE | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/theater/review-theater-the-nostalgia-of-murder-when-the-lights-go-out.html | Review/Theater; The Nostalgia of Murder When the Lights Go Out | False | By Richard F. Shepard | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/theater/stage-view.html | STAGE VIEW | False | By Benedict Nightingale | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/travel/e-correction-471889.html | Correction | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/television-a-e-a-cable-success-story.html | TELEVISION; A&E: A Cable Success Story | False | By N. R. Kleinfield | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/art-artistic-encounters-examines-rural-places-in-katonah-show.html | ART; 'Artistic Encounters' Examines Rural Places, in Katonah Show | False | By William Zimmer | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/obituaries/bernard-s-rubel-clothier-88.html | Bernard S. Rubel, Clothier, 88 | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/magazine/l-too-young-to-die-768689.html | TOO YOUNG TO DIE? | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/reporter-s-notebook-picking-up-banner-for-women-s-rights.html | REPORTER'S NOTEBOOK; Picking Up Banner for Women's Rights | False | By States News Service | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/home-entertainment-recordings-and-keep-in-mind.html | HOME ENTERTAINMENT/RECORDINGS; AND KEEP IN MIND | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/valerie-lico-to-wed.html | Valerie Lico to Wed | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/business/what-s-new-costume-jewelry-business-opposites-attract-two-top-brands-link-cut.html | WHAT'S NEW IN THE COSTUME JEWELRY BUSINESS; OPPOSITES ATTRACT: TWO TOP BRANDS LINK AND CUT THEIR COSTS | False | By Froma Joselow | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/movies/film-view-comedy-that-smirks-at-itself.html | FILM VIEW; Comedy That Smirks at Itself | False | By Vincent Canby | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/books/imagining-pure-horror.html | IMAGINING PURE HORROR | False | By Edmund White | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/weekinreview/headliners-changing-rules.html | HEADLINERS; Changing Rules | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/us/2-girls-found-slain-bringing-to-7-the-toll-laid-to-winery-worker.html | 2 Girls Found Slain, Bringing to 7 the Toll Laid to Winery Worker | False | AP | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/lifestyle-sunday-menu-for-brunches-served-later-fresh-salmon-and-linguine.html | LIFESTYLE: Sunday Menu; For Brunches Served Later, Fresh Salmon and Linguine | False | By Marian Burros | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/l-land-preservation-048189.html | Land Preservation | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/world/recipe-for-mideast-conflict-add-water.html | RECIPE FOR MIDEAST CONFLICT: ADD WATER | False | By Alan Cowell, Special To the New York Times | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/susan-barry-to-wed-alexander-goldman.html | Susan Barry to Wed Alexander Goldman | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/business/data-bank-april-16-1989.html | DATA BANK: April 16, 1989 | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/world/hu-s-death-is-stirring-unrest.html | Hu's Death Is Stirring Unrest | False | By Sheryl Wudunn, Special To the New York Times | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/food-if-it-s-spring-it-must-be-risotto.html | FOOD; If It's Spring, It Must Be Risotto | False | By Moira Hodgson | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/books/l-86-proof-094489.html | 86 Proof | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/ms-simowitz-engaged-to-law-student.html | Ms. Simowitz Engaged to Law Student | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/business/investing-leaner-meaner-money-market-funds.html | INVESTING; Leaner, Meaner Money Market Funds | False | By Mary Rowland | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/books/in-short-nonfiction-088889.html | IN SHORT; NONFICTION | False | By David Haward Bain | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/focus-cleveland-cleveland-looks-to-housing-to-revive-its-downtown.html | FOCUS: CLEVELAND; Cleveland Looks to Housing to Revive Its Downtown | False | By Jennifer Stoffel | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/about-long-island-a-beacon-of-classical-music-in-port-washington.html | About Long Island; A Beacon of Classical Music in Port Washington | False | By Fred McMorrow | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/news-summary-543889.html | NEWS SUMMARY | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/review-music-a-merger-of-classics-and-jazz.html | Review/Music; A Merger Of Classics And Jazz | False | By Allan Kozinn | 1989-04-24 | TX 2-543148 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/obituaries/w-attwood-ex-publisher-is-dead-at-69.html | W. Attwood, Ex-Publisher, Is Dead at 69 | False | By Susan Heller Anderson | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/weekinreview/the-world-the-soviets-and-the-enmities-within.html | THE WORLD; The Soviets and the Enmities Within | False | By Celestine Bohlen | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/world/hours-after-ambush-tamils-seek-sri-lanka-talks.html | Hours After Ambush, Tamils Seek Sri Lanka Talks | False | AP | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/lifestyle-a-quaint-old-clock-tower-and-the-people-who-hate-it.html | LIFESTYLE; A Quaint Old Clock Tower, and the People Who Hate It | False | AP | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/reviews-pop-a-voice-of-the-indiana-heartland.html | Reviews/Pop; A Voice of the Indiana Heartland | False | By Stephen Holden | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/in-the-region-long-island-despite-obstacles-houses-for-under.html | IN THE REGION: Long Island; Despite Obstacles, Houses for Under $100,000 | False | By Diana Shaman | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/long-term-selectman-bucks-a-trend.html | Long-Term Selectman Bucks a Trend | False | By Charlotte Libov | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/town-acts-to-keep-its-hams-on-the-air.html | Town Acts To Keep Its 'Hams' On the Air | False | By Linda Saslow | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/horse-racing-a-lot-to-crow-about.html | HORSE RACING; A Lot to Crow About | False | By Steven Crist | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/music-china-s-great-leap-into-the-world-of-rock-music.html | MUSIC; China's Great Leap Into the World Of Rock Music | False | By Charles Hamm | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/campus-life-middlebury-college-how-to-confront-a-student-crowd-on-a-tuition-rise.html | CAMPUS LIFE: Middlebury College; How to Confront A Student Crowd On a Tuition Rise | | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/business/l-disabled-in-asia-394689.html | Disabled in Asia | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/lifestyle-sunday-brunch-in-new-jersey-a-rustic-inn-with-a-french-accent.html | LIFESTYLE; Sunday Brunch; In New Jersey, a Rustic Inn With a French Accent | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/artistic-director-to-quit-the-royal-shakespeare.html | Artistic Director to Quit The Royal Shakespeare | False | AP | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/us/removal-of-tribute-to-27-dead-stirs-anger.html | Removal of Tribute to 27 Dead Stirs Anger | False | AP | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/sports-people-zola-budd-weds.html | SPORTS PEOPLE; Zola Budd Weds | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/park-rules-to-limit-homeless-anger-many.html | Park Rules to Limit Homeless Anger Many | False | By David W. Dunlap | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/q-and-a-047489.html | Q and A | False | By Shawn G. Kennedy | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/college-sports-agents-trial-why-bother.html | COLLEGE SPORTS; Agents' Trial: Why Bother? | False | By Steve Fiffer, Special To the New York Times | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/new-jersey-opinion-casinos-and-the-age-of-takeovers.html | NEW JERSEY OPINION; Casinos And the Age Of Takeovers | False | By Anthony J. Parrillo | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/business/in-quotes.html | IN QUOTES | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/world/ulster-town-mourns-victim-of-ira.html | Ulster Town Mourns Victim of I.R.A. | | By Craig R. Whitney, Special To the New York Times | | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/views-of-sport-sugar-ray-robinson-the-man-and-the-mystique.html | VIEWS OF SPORT; Sugar Ray Robinson: The Man and the Mystique | False | By Irving Rudd | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/recordings-for-the-pixies-irony-begins-at-home.html | RECORDINGS; For the Pixies, Irony Begins At Home | False | By Jon Pareles | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/sherryl-post-engaged-to-dr-larry-d-dillon.html | Sherryl Post Engaged To Dr. Larry D. Dillon | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/weekinreview/nation-peaceful-re-election-los-angeles-has-problems-but-politics-isn-t-big-one.html | THE NATION: A Peaceful Re-Election; Los Angeles Has Problems, But Politics Isn't a Big One | False | By Robert Reinhold | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/reviews-music-music-from-germany-in-a-six-day-festival.html | Reviews/Music; Music From Germany In a Six-Day Festival | False | By John Rockwell | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/magazine/bold-new-skin-treatments.html | Bold New Skin Treatments | False | By Deborah Blumenthal | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/art-view-rearranging-the-brancusis.html | ART VIEW; Rearranging the Brancusis | False | By Michael Brenson | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/connecticut-q-a-vincent-amato-you-can-see-your-accomplishments.html | CONNECTICUT Q & A: VINCENT AMATO; 'You Can See Your Accomplishments' | False | By Sharon L. Bass | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/talking-decontrol-pitfalls-for-tenants-and-landlords.html | TALKING: Decontrol; Pitfalls for Tenants and Landlords | False | By Andree Brooks | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/blind-engineers-at-home-in-studio.html | Blind Engineers At Home in Studio | False | By Maria Eftimiade | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/long-island-interview-mark-mathabane-african-dreams-american.html | Long Island Interview: Mark Mathabane; African Dreams, American Reality | False | By John Rather | 1989-04-24 | TX 2-543148 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/weekinreview/on-his-honor-democrats-weigh-the-cost-of-defending-their-speaker.html | ON HIS HONOR; Democrats Weigh the Cost Of Defending Their Speaker | False | By Robin Toner | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/lifestyle-sunday-outing-pastries-and-other-pleasures-in-cold-spring.html | LIFESTYLE: Sunday Outing; Pastries and Other Pleasures in Cold Spring | False | Special to the New York Times | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/antiques-800-years-of-oriental-bronzes-on-show.html | ANTIQUES; 800 Years of Oriental Bronzes on Show | False | By Rita Reif | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/business/personal-finance-sharing-the-big-pay-off-with-uncle.html | PERSONAL FINANCE; Sharing the Big Payoff With Uncle | False | By David Berreby | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/stacy-e-mason-to-wed-tod-h-cohen-in-may.html | Stacy E. Mason to Wed Tod H. Cohen in May | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/national-notebook-st-croix-vi-high-rates-hurting-sales.html | NATIONAL NOTEBOOK; ST. CROIX, V.I.; High Rates Hurting Sales | False | By William Stief | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/travel/an-aalto-pilgrimage-on-foot.html | An Aalto Pilgrimage, on Foot | False | By Nicholas Fox Weber | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/westchester-opinion-determining-family-computer-needs.html | WESTCHESTER OPINION; Determining Family Computer Needs | False | By Paige Sheard Jaeger | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/flower-festivals-to-celebrate-spring.html | Flower Festivals to Celebrate Spring | False | By Charlotte Libov | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/travel/l-pitigliano-468989.html | Pitigliano | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/lifestyle-it-s-time-for-sharing-parties-match-singles.html | LIFESTYLE; It's Time for Sharing; Parties Match Singles | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/roxbury-journal-mans-refusal-to-neuter-pets-brings-lawsuit.html | Roxbury Journal; Man's Refusal to neuter Pets Brings Lawsuit | False | By Michael Wald | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/andrea-v-fry-and-richard-blake-jr-are-planning-to-marry-in-september.html | Andrea V. Fry and Richard Blake Jr. Are Planning to Marry in September | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/connecticut-opinion-the-smell-of-the-popcorn-the-roar-of-the-mall.html | CONNECTICUT OPINION; The Smell of the Popcorn, The Roar of the Mall | False | By Mary B. Bishop | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/1-question-of-the-week-should-nba-stars-play-in-the-olympics-560489.html | Question Of the Week; Should N.B.A. Stars Play in the Olympics? | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/baseball-national-league-hershiser-has-elbow-problem-but-beats-astros.html | BASEBALL: National League; Hershiser Has Elbow Problem but Beats Astros | False | AP | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/dining-out-unabashed-glitzy-style-in-white-plains.html | DINING OUT; Unabashed Glitzy Style in White Plains | False | By M. H. Reed | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/weekinreview/ideas-trends-if-fashion-is-changing-it-must-be-almost-1990.html | IDEAS & TRENDS; If Fashion Is Changing, It Must Be Almost 1990 | False | By Bernadine Morris | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/travel/travel-advisory-468089.html | TRAVEL ADVISORY | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/us/scrutiny-of-fusion-experiment-produces-few-believers-among-physicists.html | Scrutiny of Fusion Experiment Produces Few Believers Among Physicists | False | By Malcolm W. Browne | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/stricter-bans-on-water-use-to-take-effect.html | Stricter Bans On Water Use To Take Effect | False | By Tessa Melvin | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/pastimes-gardening-to-the-rescue-of-native-plants-for-posterity.html | PASTIMES; Gardening To the Rescue Of Native Plants For Posterity | False | By John A. Lynch | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/world/rights-monitors-see-increase-in-abuses-by-sandinista-army.html | Rights Monitors See Increase in Abuses By Sandinista Army | False | By Lindsey Gruson, Special To the New York Times | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/weekinreview/ideas-trends-reassessing-us-controls-on-computer-exports.html | IDEAS & TRENDS; Reassessing U.S. Controls on Computer Exports | False | By John Markoff | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/donna-bertaccini-to-marry-in-july.html | Donna Bertaccini To Marry in July | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/jobs/industry-hoppers-move-ahead.html | Industry-Hoppers Move Ahead | False | By Peggy Schmidt | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/obituaries/frances-steloff-is-dead-at-101-founded-the-gotham-book-mart.html | Frances Steloff Is Dead at 101; Founded the Gotham Book Mart | False | By Herbert Mitgang | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/business/what-s-new-costume-jewelry-business-peddling-trinkets-abroad-tie-score-trade.html | WHAT'S NEW IN THE COSTUME JEWELRY BUSINESS; PEDDLING TRINKETS ABROAD TO TIE THE SCORE IN TRADE | False | By Froma Joselow | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/books/a-tradition-based-in-words-to-come-to-life-in-pictorial-history.html | A Tradition Based in Words To Come to Life in Pictorial History | False | By Robert A. Hamilton | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/in-the-region-new-jersey-recent-sales-098289.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/travel/baltimore-s-working-waterfront.html | Baltimore's Working Waterfront | False | By Christopher Corbett | 1989-04-24 | TX 2-543148 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/northeast-notebook-newport-ri-old-mansions-in-a-comeback.html | NORTHEAST NOTEBOOK: Newport, R.I.; Old Mansions In a Comeback | False | By J. Brandt Hummel | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/hispanic-residents-striving-for-political-and-economic-gains.html | Hispanic Residents Striving for Political and Economic Gains | False | By Milena Jovanovitch | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/weekinreview/headliners-going-home.html | HEADLINERS; Going Home | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/style/justin-chappell-day-a-bank-director-weds-julian-sebastian-bell-in-london.html | Justin Chappell Day, a Bank Director, Weds Julian Sebastian Bell in London | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/books/e-pluribus-brazil.html | E PLURIBUS BRAZIL | False | By Mary Morris | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/us/29-winners-named-in-top-broadcast-awards.html | 29 Winners Named in Top Broadcast Awards | False | AP | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/theater/l-a-wintry-tale-chilly-response-at-the-public-102089.html | A WINTRY TALE; Chilly Response At the Public | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/books/ode-on-an-oed.html | ODE ON AN OED | False | By Hugh Kenner | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/magazine/who-s-that-man-with-marilyn-home.html | Who's That Man With Marilyn Home? | False | By Barbara Jepson: Barbara Jepson Writes Frequently About Music. | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/travel/l-bombay-470989.html | Bombay | False | | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/notebook-stieb-going-for-1-hitter-distinction.html | NOTEBOOK; Stieb Going for 1-Hitter Distinction | False | By Murray Chass | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/books/love-letters-from-the-mad.html | LOVE LETTERS FROM THE MAD | False | By Stephen McCauley: Stephen McCauley Is the Visting Writer At the University of Massachusetts, Boston, and the Author ofthe Object of My Affection,A Novel. | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/books/professor-james-on-the-podium.html | PROFESSOR JAMES ON THE PODIUM | False | By Eugen Taylor | 1989-04-24 | TX 2-543148 | | |
| 1989-04-16 | 1989-04-16 | https://www.nytimes.com/1989/04/16/magazine/human-rights-in-china-a-journey-of-conscience.html | HUMAN RIGHTS IN CHINA: A JOURNEY OF CONSCIENCE | False | By Richard Bernstein: Richard Bernstein, Author ofFrom the Center of the Earth: the Search For the Truth About China,Is A Cultural Reporter For the New York Times. | 1989-04-24 | TX 2-543148 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/nyregion/bridge-584089.html | Bridge | False | By Alan Truscott | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/dollar-eases-against-yen.html | Dollar Eases Against Yen | False | AP | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/on-your-own-new-breed-of-roller-skates-has-extra-speed-and-power.html | ON YOUR OWN; New Breed of Roller Skates Has Extra Speed and Power | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/nyregion/a-queens-man-is-slain-outside-a-nightclub.html | A Queens Man Is Slain Outside a Nightclub | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/sports-world-specials-baseball-diehard-red-sox-fans.html | SPORTS WORLD SPECIALS: BASEBALL; Diehard Red Sox Fans | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/nyregion/editors-note-653589.html | Editors' Note | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/sports-world-specials-basketball-jazz-offers-jigsaw-help.html | SPORTS WORLD SPECIALS: BASKETBALL; Jazz Offers Jigsaw Help | False | By Sam Goldaper | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/sports-world-specials-bowling-active-hall-of-famers.html | SPORTS WORLD SPECIALS: BOWLING; Active Hall of Famers | False | By Jack Cavanaugh | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/nyregion/new-york-city-to-show-us-court-how-it-is-handling-jail-crowding.html | New York City to Show U.S. Court How It Is Handling Jail Crowding | False | By Celestine Bohlen | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/opinion/fusion-or-confusion.html | Fusion - or Confusion? | False | By Robin Herman | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/picking-a-top-10-for-derby-isn-t-so-easy.html | Picking a Top 10 for Derby Isn't So Easy | False | By Steven Crist | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/yanks-undone-by-poor-plays.html | Yanks Undone By Poor Plays | False | By Murray Chass | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Geraldine Fabrikant | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/obituaries/albert-bonnier-81-a-publisher.html | Albert Bonnier, 81, a Publisher | False | By Constance L. Hays | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/sabatini-puts-end-to-graf-s-streak.html | Sabatini Puts End To Graf's Streak | False | AP | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/big-spender-at-vanity-fair-raises-the-ante-for-writers.html | Big Spender at Vanity Fair Raises the Ante for Writers | False | By Albert Scardino | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/credit-markets-narrow-range-expected-for-rates.html | CREDIT MARKETS; Narrow Range Expected for Rates | False | By Kenneth N. Gilpin | 1989-04-17 | TX 2-535162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/mets-lose-and-get-earful.html | Mets Lose And Get Earful | False | By Joseph Durso, Special To the New York Times | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/world/greece-s-premier-files-libel-suit-against-time.html | Greece's Premier Files Libel Suit Against Time | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/agromex-inc-reports-earnings-for-qtr-to-feb-10.html | Agromex Inc reports earnings for Qtr to Feb 10 | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/provena-foods-inc-reports-earnings-for-qtr-to-march-31.html | Provena Foods Inc reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/results-plus-708189.html | RESULTS PLUS | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/hershiser-report-on-elbow-is-good.html | Hershiser Report On Elbow Is Good | False | AP | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/world/moscow-importing-consumer-goods-to-appease-public.html | MOSCOW IMPORTING CONSUMER GOODS TO APPEASE PUBLIC | False | By Bill Keller, Special To the New York Times | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/opinion/l-world-would-mind-a-return-to-old-soviet-ways-nov-25-1917-election-732289.html | World Would Mind a Return to Old Soviet Ways; Nov. 25, 1917, Election | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/movies/robbe-grillet-on-novels-and-films.html | Robbe-Grillet on Novels and Films | False | By G. S. Bourdain | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/international-report-shift-in-european-bank-plan-hailed-in-us.html | INTERNATIONAL REPORT; Shift in European Bank Plan Hailed in U.S. | False | By Steven Greenhouse, Special To the New York Times | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/business-digest-713789.html | BUSINESS DIGEST | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/arts/review-television-molly-dodd-with-new-episodes-on-cable.html | Review/Television; 'Molly Dodd,' With New Episodes, on Cable | False | By John J. O'Connor | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/obituaries/charles-k-mcclatchy-62-dies-led-newspaper-company-in-west.html | Charles K. McClatchy, 62, Dies; Led Newspaper Company in West | False | By John T. McQuiston | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/arts/reviews-dance-creatures-who-reveal-the-taylor-humanism.html | Reviews/Dance; Creatures Who Reveal The Taylor Humanism | False | By Anna Kisselgoff | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/global-briefs.html | GLOBAL BRIEFS | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/nyregion/a-man-dies-in-a-hospital-fire.html | A Man Dies in a Hospital Fire | False | AP | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/national-league-cubs-streak-is-at-7-as-sutcliffe-wins.html | NATIONAL LEAGUE; Cubs' Streak Is at 7 as Sutcliffe Wins | False | AP | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/world/thanh-hoa-journal-then-the-bad-party-functionary-lost-his-throne.html | Thanh Hoa Journal; Then the Bad Party Functionary Lost His Throne | False | By Steven Erlanger, Special To the New York Times | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/on-your-own-rapid-training-in-the-wildwaters.html | ON YOUR OWN; Rapid Training in the Wildwaters | False | By William N. Wallace | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/computer-research-reports-earnings-for-qtr-to-feb-28.html | Computer Research reports earnings for Qtr to Feb 28 | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/style/linda-j-bornstein-weds-mark-baum.html | Linda J. Bornstein Weds Mark Baum | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/world/leaders-in-georgia-failed-shevardnadze-tells-pravda.html | Leaders in Georgia Failed, Shevardnadze Tells Pravda | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/opinion/essay-spousal-espousal.html | ESSAY; Spousal Espousal | False | By William Safire | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/opinion/l-focus-on-the-victims-not-the-murderers-417189.html | Focus on the Victims, Not the Murderers | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/world/privately-more-and-more-chinese-say-it-s-past-time-for-deng-to-go.html | Privately, More and More Chinese Say It's Past Time for Deng to Go | False | By Nicholas D. Kristof | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/homestyle-buffet-inc-reports-earnings-for-qtr-to-march-31.html | Homestyle Buffet Inc reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/allstar-inns-reports-earnings-for-qtr-to-march-31.html | Allstar Inns reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/style/stephanie-j-pinz-wed-to-michael-felix-plaut.html | Stephanie J. Pinz Wed To Michael Felix Plaut | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/the-storm-around-rose-swirls-on.html | The Storm Around Rose Swirls On | False | By James Barron | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/nyregion/new-york-city-council-in-line-for-new-power-but-is-it-ready.html | New York City Council in Line for New Power, but Is It Ready? | False | By Alan Finder | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/world/after-93-die-british-again-anguish-over-soccer.html | After 93 Die, British Again Anguish Over Soccer | False | By Steve Lohr, Special To the New York Times | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/arts/not-one-of-the-elect-but-one-of-the-happy.html | Not One of the Elect, But One of the Happy | False | Special to the New York Times | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/world/shamir-s-voting-plan-worries-the-likud.html | Shamir's Voting Plan Worries the Likud | False | By Joel Brinkley, Special To the New York Times | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/treasury-to-auction-only-bills-this-week.html | Treasury To Auction Only Bills This Week | False | | 1989-04-17 | TX 2-535162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/arts/reviews-music-a-soviet-rock-singer-far-from-his-roots.html | Reviews/Music; A Soviet Rock Singer Far From His Roots | False | By Jon Pareles | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/obituaries/dominic-olejniczak-sports-executive-80.html | Dominic Olejniczak, Sports Executive, 80 | False | AP | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/clinton-gas-systems-inc-reports-earnings-for-year-to-dec-31.html | Clinton Gas Systems Inc reports earnings for Year to Dec 31 | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/criticare-systems-inc-reports-earnings-for-qtr-to-march-31.html | Criticare Systems Inc reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/us/mite-quarantine-canceled.html | Mite Quarantine Canceled | False | AP | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/nyregion/asians-in-new-york-region-poverty-amid-high-ambition.html | Asians in New York Region: Poverty Amid High Ambition | False | By Marvine Howe | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/style/dr-glenn-schattman-wed-to-claudia-kahn.html | Dr. Glenn Schattman Wed to Claudia Kahn | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/business-people-apollo-s-chief-cites-benefits-of-hewlett-tie.html | BUSINESS PEOPLE; Apollo's Chief Cites Benefits of Hewlett Tie | False | By Daniel F. Cuff | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/american-league-blue-jays-down-by-6-defeat-royals-15-8.html | AMERICAN LEAGUE; Blue Jays, Down by 6, Defeat Royals, 15-8 | False | AP | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/shelby-williams-industries-reports-earnings-for-qtr-to-march-31.html | Shelby Williams Industries reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/international-report-new-german-official-may-move-on-taxes.html | INTERNATIONAL REPORT; New German Official May Move on Taxes | False | By Ferdinand Protzman, Special To the New York Times | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/a-dethroning-gretzky-style.html | A Dethroning, Gretzky-Style | False | By Joe Sexton | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/opinion/alcohol-and-the-big-spill.html | Alcohol and The Big Spill | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/briefs-592389.html | BRIEFS | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/world/uruguay-votes-to-retain-amnesty-for-the-military.html | Uruguay Votes to Retain Amnesty for the Military | False | By Shirley Christian, Special To the New York Times | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/style/r-l-golub-wed-to-arianne-levitt.html | R. L. Golub Wed To Arianne Levitt | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/bull-run-gold-mines-reports-earnings-for-qtr-to-dec-31.html | Bull Run Gold Mines reports earnings for Qtr to Dec 31 | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/nets-come-close-but-lose-to-bucks.html | Nets Come Close But Lose to Bucks | False | Special to the New York Times | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/nyregion/guard-arraigned-in-shooting.html | Guard Arraigned in Shooting | False | AP | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/international-report-india-and-us-disagree-on-patents.html | INTERNATIONAL REPORT; India and U.S. Disagree on Patents | False | By Sanjoy Hazarika, Special To the New York Times | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/style/barbara-horowitz-wed.html | Barbara Horowitz Wed | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/us/text-of-letter-from-speaker-to-committee.html | Text of Letter From Speaker To Committee | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/style/mark-breslauer-weds-jocelyn-eve-grayson.html | Mark Breslauer Weds Jocelyn Eve Grayson | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/stewart-sets-mark-in-victory.html | Stewart Sets Mark in Victory | False | By Gordon S. White Jr., Special To the New York Times | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/morgan-to-sell-bonds-by-computer-auctions.html | Morgan to Sell Bonds By Computer Auctions | False | By Michael Quint | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/ea-engineering-science-technology-inc-reports-earnings-for-qtr-to-feb-28.html | EA Engineering Science & Technology Inc reports earnings for Qtr to Feb 28 | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/opinion/l-world-would-mind-a-return-to-old-soviet-ways-732089.html | World Would Mind a Return to Old Soviet Ways | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/the-media-business-advertising-sales-hall-of-fame.html | THE MEDIA BUSINESS: ADVERTISING; Sales Hall of Fame | False | By Geraldine Fabrikant | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/the-media-business-new-allies-for-studios-in-challenge-of-networks.html | THE MEDIA BUSINESS; New Allies For Studios In Challenge Of Networks | False | By Geraldine Fabrikant | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/empire-state-life-insurance-co-reports-earnings-for-year-to-dec-31.html | Empire State Life Insurance Co reports earnings for Year to Dec 31 | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/us/states-leave-antidrug-money-untapped.html | States Leave Antidrug Money Untapped | False | By Martin Tolchin, Special To the New York Times | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/canadian-rider-keeps-world-cup.html | Canadian Rider Keeps World Cup | False | By Lawrie Mifflin, Special To the New York Times | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/elexis-corp-reports-earnings-for-year-to-dec-31.html | Elexis Corp reports earnings for Year to Dec 31 | False | | 1989-04-17 | TX 2-535162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/adtec-reports-earnings-for-qtr-to-feb-28.html | Adtec reports earnings for Qtr to Feb 28 | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/kaydon-corp-reports-earnings-for-qtr-to-march-31.html | Kaydon Corp reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/books/books-of-the-times-aryan-archetype-and-his-date-with-a-grenade.html | Books Of The Times; Aryan Archetype and His Date With a Grenade | False | By Christopher Lehmann-Haupt | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/a-big-day-for-the-east.html | A Big Day For the East | False | By Norman Hildes-Heim, Special To the New York Times | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/schedule-set-in-apple-case.html | Schedule Set in Apple Case | False | Special to the New York Times | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/the-media-business-advertising-tobacco-ads-and-congress.html | THE MEDIA BUSINESS: ADVERTISING; Tobacco Ads And Congress | False | By Geraldine Fabrikant | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/audio-video-affiliates-inc-reports-earnings-for-qtr-to-jan-31.html | Audio-Video Affiliates Inc reports earnings for Qtr to Jan 31 | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/on-your-own-radio-headband-company-re-opens.html | ON YOUR OWN; Radio-Headband Company Re-Opens | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/world/the-un-today.html | The U.N. Today | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/theater/reviews-music-a-jerome-kern-musical-with-bons-mots-included.html | Reviews/Music; A Jerome Kern Musical, With Bons Mots Included | False | By Stephen Holden | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/opinion/l-buchenwald-memorial-has-remembered-jews-417389.html | Buchenwald Memorial Has Remembered Jews | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/sports-of-the-times-was-a-crime-really-committed.html | SPORTS OF THE TIMES; Was a Crime Really Committed? | False | By Ira Berkow | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/us/washington-talk-fiction-mirrors-the-loss-of-majesty.html | Washington Talk; Fiction Mirrors the Loss of Majesty | False | By E. J. Dionne Jr., Special To the New York Times | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/us/torrent-of-violence-by-the-rio-grande.html | Torrent of Violence by the Rio Grande | False | By Peter Applebome, Special To the New York Times | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/brenco-inc-reports-earnings-for-qtr-to-march-31.html | Brenco Inc reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/nyregion/number-of-mothers-in-jail-surgs-with-drug-arrests.html | Number of Mothers in Jail Surges With Drug Arrests | False | By Celestine Bohlen | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/ewing-delivers-but-76ers-win.html | Ewing Delivers, but 76ers Win | False | By Sam Goldaper, Special To the New York Times | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/us/menlo-park-journal-stanford-cast-as-villain-for-farm-worker-woes.html | Menlo Park Journal; Stanford Cast as Villain For Farm Worker Woes | False | By Jane Gross, Special To the New York Times | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/home-videotex-service-to-begin-in-new-york.html | Home Videotex Service To Begin in New York | False | By John Markoff | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/radio-hosts-urging-exxon-boycott.html | Radio Hosts Urging Exxon Boycott | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/on-your-own-safety-hat-for-riders.html | ON YOUR OWN; Safety Hat For Riders | False | By Barbara Lloyd | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/dividend-meetings-576389.html | Dividend Meetings | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/dash-industries-reports-earnings-for-qtr-to-feb-28.html | Dash Industries reports earnings for Qtr to Feb 28 | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/style/joy-sara-joseph-lawyer-is-married.html | Joy Sara Joseph, Lawyer, Is Married | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/advanced-magnetics-reports-earnings-for-qtr-to-march-31.html | Advanced Magnetics reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/eastern-co-reports-earnings-for-qtr-to-march-31.html | Eastern Co reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/style/d-b-sayles-wed-to-miss-abrams.html | D. B. Sayles Wed To Miss Abrams | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/general-employment-enterrises-inc-reports-earnings-for-qtr-to-march-31.html | General Employment Enterrises Inc reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/fls-holdings-inc-reports-earnings-for-qtr-to-march-31.html | FLS Holdings Inc reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/japan-takes-a-leading-role-in-the-third-world-debt-crisis.html | Japan Takes a Leading Role In the Third-World Debt Crisis | False | By Steven R. Weisman, Special To the New York Times | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/us/space-rockets-vs-butter-is-the-talk-of-russia.html | Space Rockets vs. Butter Is the Talk of Russia | False | By John Noble Wilford | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/opinion/l-proper-care-is-given-to-every-carriage-horse-in-new-york-city-swans-in-prospect-731589.html | Proper Care Is Given to Every Carriage Horse in New York City; Swans in Prospect | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/met-coil-systems-reports-earnings-for-qtr-to-feb-28.html | Met-Coil Systems reports earnings for Qtr to Feb 28 | False | | 1989-04-17 | TX 2-535162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/executive-changes-592789.html | EXECUTIVE CHANGES | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/steps-drafted-for-european-central-bank.html | Steps Drafted For European Central Bank | False | By Steven Greenhouse, Special To the New York Times | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/imperial-industries-reports-earnings-for-year-to-dec-31.html | Imperial Industries reports earnings for Year to Dec 31 | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/entronics-corp-reports-earnings-for-qtr-to-feb-28.html | Entronics Corp reports earnings for Qtr to Feb 28 | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/the-media-business-advertising-usa-today-enlists-celebrities-in-campaign.html | THE MEDIA BUSINESS: ADVERTISING; USA Today Enlists Celebrities in Campaign | False | By Geraldine Fabrikant | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/hearst-forms-a-new-unit.html | Hearst Forms A New Unit | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/obituaries/jocko-conlan-89-hall-of-fame-umpire.html | Jocko Conlan, 89, Hall of Fame Umpire | False | AP | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/business-and-the-law-gain-for-insurers-in-pollution-cases.html | Business and the Law; Gain for Insurers In Pollution Cases | False | By Stephen Labaton | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/hunts-plan-due-in-june.html | Hunts' Plan Due in June | False | Special to the New York Times | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/drexel-faces-new-challenges.html | Drexel Faces New Challenges | False | By Kurt Eichenwald | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/nyregion/quotation-of-the-day-725589.html | Quotation of the Day | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/business-people-charterhouse-unit-picks-leader-for-us-growth.html | BUSINESS PEOPLE; Charterhouse Unit Picks Leader for U.S. Growth | False | By Daniel F. Cuff | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/question-box.html | Question Box | False | By Ray Corio | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/us/the-american-way-guns-and-death.html | The American Way: Guns and Death | False | By Andrew H. Malcolm | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/synalloy-corp-reports-earnings-for-qtr-to-march-31.html | Synalloy Corp reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/amereco-environmental-services-inc-reports-earnings-for-qtr-to-march-31.html | Amereco Environmental Services Inc reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/john-hancock-puts-its-john-hancock-on-marathon.html | John Hancock Puts Its John Hancock on Marathon | False | By Malcolm Moran | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/us/washington-talk-snapshot-capital-s-only-czar-prefers-just-plain-bill.html | Washington Talk: Snapshot; Capital's Only 'Czar' Prefers Just Plain 'Bill' | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/opinion/l-world-would-mind-a-return-to-old-soviet-ways-gorbachev-looks-west-417489.html | World Would Mind a Return to Old Soviet Ways; Gorbachev Looks West | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/nyregion/news-summary-715889.html | NEWS SUMMARY | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/world/leftist-rebels-want-manila-to-remove-american-bases.html | Leftist Rebels Want Manila To Remove American Bases | False | Special to the New York Times | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/us/steam-spray-tested-for-cleaning-up-oil-along-alaska-shore.html | Steam Spray Tested For Cleaning Up Oil Along Alaska Shore | False | AP | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/opinion/new-york-s-drug-lesson-for-america.html | New York's Drug Lesson for America | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/international-barrier-reports-earnings-for-qtr-to-jan-31.html | International Barrier reports earnings for Qtr to Jan 31 | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/opinion/l-world-would-mind-a-return-to-old-soviet-ways-the-czar-liberator-732389.html | World Would Mind a Return to Old Soviet Ways; The 'Czar' 'Liberator' | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/heekin-can-inc-reports-earnings-for-qtr-to-march-31.html | Heekin Can Inc reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/arts/reviews-music-flute-and-guitar-compositions-of-the-1980-s.html | Reviews/Music; Flute and Guitar Compositions of the 1980's | False | By Bernard Holland | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/economic-calendar.html | Economic Calendar | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/iomega-corp-reports-earnings-for-qtr-to-march-31.html | Iomega Corp reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/style/d-e-black-wed-to-melissa-glass.html | D. E. Black Wed To Melissa Glass | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/arts/reviews-music-a-naturalistic-siegfried-returns-to-the-met.html | Reviews/Music; A Naturalistic 'Siegfried' Returns to the Met | False | By Allan Kozinn | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/opinion/how-ill-become-an-american.html | How I'll Become an American | False | By Milos Vamos | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/nyregion/parkway-toll-rise-leads-to-traffic-jams.html | Parkway Toll Rise Leads to Traffic Jams | False | By Anthony Depalma, Special to The New York Times | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/nyregion/campaign-matters-an-equation-to-get-on-ballot-is-under-fire.html | Campaign Matters; An Equation To Get on Ballot Is Under Fire | False | By Sam Roberts | 1989-04-17 | TX 2-535162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/style/ms-waksbaum-becomes-a-bride.html | Ms. Waksbaum Becomes a Bride | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/style/amy-sue-berlin-wed-in-yonkers-ceremony.html | Amy Sue Berlin Wed In Yonkers Ceremony | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/arts/how-do-you-get-to-fort-worth-on-tape.html | How Do You Get to Fort Worth? On Tape | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/theater/a-sound-expert-helping-to-bring-back-a-lost-art.html | A Sound Expert Helping to Bring Back A Lost Art | False | By Eleanor Blau | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/world/soviet-arms-plan-is-called-a-boon-to-nato.html | Soviet Arms Plan Is Called a Boon to NATO | False | By Michael R. Gordon, Special To the New York Times | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/market-place-gold-fields-tests-a-complex-pill.html | Market Place; Gold Fields Tests A Complex 'Pill' | False | By Robert J. Cole | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/strong-field-ready-to-run.html | Strong Field Ready to Run | False | By Michael Janofsky | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/style/richard-s-green-is-wed-in-boston-to-elaine-s-gilde.html | Richard S. Green Is Wed in Boston To Elaine S. Gilde | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/westin-loses-its-new-chief.html | Westin Loses Its New Chief | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/us/eight-true-stories-marked-by-gunfire-and.html | Eight True Stories, Marked by Gunfire and | False | By Andrew H. Malcolm, Special To the New York Times | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/arts/reviews-dance-angels-beasts-and-the-human-condition.html | Reviews/Dance; Angels, Beasts and the Human Condition | False | By Jack Anderson | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/style/alan-kleinburd-government-lawyer-weds-faith-h-herbert-at-west-point.html | Alan Kleinburd, Government Lawyer, Weds Faith H. Herbert at West Point | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/style/lisa-a-kaufman-a-student-weds.html | Lisa A. Kaufman, A Student, Weds | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/international-report-jordan-plans-price-increases.html | INTERNATIONAL REPORT; Jordan Plans Price Increases | False | AP | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/federal-screw-works-reports-earnings-for-qtr-to-march-31.html | Federal Screw Works reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/us/trend-in-pregnancies-challenges-employers.html | Trend in Pregnancies Challenges Employers | False | By Alison Leigh Cowan | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/salaries-of-chairmen-reflect-hard-times-on-wall-street.html | Salaries of Chairmen Reflect Hard Times on Wall Street | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/world/madrid-envoy-dies-in-beirut-shelling.html | MADRID ENVOY DIES IN BEIRUT SHELLING | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/style/abigail-ehrlich-wed-in-norwalk.html | Abigail Ehrlich Wed in Norwalk | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/opinion/l-proper-care-is-given-to-every-carriage-horse-in-new-york-city-417289.html | Proper Care Is Given to Every Carriage Horse in New York City | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/nyregion/a-landlord-tries-to-evict-jesuit-group.html | A Landlord Tries to Evict Jesuit Group | False | By Ari L. Goldman | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/world/soviets-debate-space-program.html | Soviets Debate Space Program | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/avantek-inc-reports-earnings-for-qtr-to-march-31.html | Avantek Inc reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/cfcf-inc-reports-earnings-for-qtr-to-feb-28.html | CFCF Inc reports earnings for Qtr to Feb 28 | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/us/the-inspiration-was-a-move.html | The Inspiration Was a Move | False | AP | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/world/disaster-throws-the-spotlight-on-nation-s-slum-stadiums.html | Disaster Throws the Spotlight On Nation's 'Slum Stadiums' | False | By Craig R. Whitney, Special To the New York Times | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/damon-biotech-reports-earnings-for-qtr-to-feb-28.html | Damon Biotech reports earnings for Qtr to Feb 28 | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/style/miss-sheps-is-wed-to-s-g-freedman.html | Miss Sheps Is Wed To S. G. Freedman | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/franklin-electric-reports-earnings-for-qtr-to-march-31.html | Franklin Electric reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/margate-ventures-inc-reports-earnings-for-qtr-to-dec-31.html | Margate Ventures Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/rift-runs-deep-in-savings-bill-debate.html | Rift Runs Deep in Savings Bill Debate | False | By Nathaniel C. Nash, Special To the New York Times | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/the-media-business-advertising-cable-seeks-sponsors-in-spot-market.html | THE MEDIA BUSINESS: ADVERTISING; Cable Seeks Sponsors in Spot Market | False | By Geraldine Fabrikant | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/nyregion/free-beer-in-a-battle-on-zoning.html | Free Beer In a Battle On Zoning | False | By Sarah Lyall, Special To the New York Times | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/lee-data-reports-earnings-for-qtr-to-april-2.html | Lee Data reports earnings for Qtr to April 2 | False | | 1989-04-17 | TX 2-535162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/nyregion/in-newark-s-high-rises-a-desperate-wait.html | In Newark's High-Rises, a Desperate Wait | False | By Anthony Depalma | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/outdoors-promising-outlook-for-turkey-season.html | Outdoors: Promising Outlook for Turkey Season | False | By Nelson Bryant | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/us/washington-talk-congress.html | Washington Talk: Congress | False | By Robin Toner, Special To the New York Times | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/the-media-business-publishing-book-contract-gambles-that-rarely-pay.html | THE MEDIA BUSINESS: PUBLISHING; Book-Contract Gambles That Rarely Pay | False | By Edwin McDowell | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/on-your-own-fitness-shaping-up-what-to-do-now-that-you-ve-started.html | ON YOUR OWN: FITNESS; Shaping Up: What to Do Now That You've Started | False | By William Stockton | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/nyregion/turning-away-from-new-york-fairfield-finds-itself.html | Turning Away From New York, Fairfield Finds Itself | False | By Nick Ravo | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/rise-technology-reports-earnings-for-year-to-dec-31.html | Rise Technology reports earnings for Year to Dec 31 | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/us/four-winning-tickets-to-split-record-lottery.html | Four Winning Tickets to Split Record Lottery | False | AP | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/us/survivor-of-rampage-recovering.html | Survivor of Rampage Recovering | False | AP | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/nyregion/inside-642289.html | INSIDE | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/us/panel-democrats-in-solid-majority-accusing-wright.html | PANEL DEMOCRATS IN SOLID MAJORITY ACCUSING WRIGHT | False | By Michael Oreskes, Special To the New York Times | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/consul-restaurant-reports-earnings-for-qtr-to-feb-28.html | Consul Restaurant reports earnings for Qtr to Feb 28 | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/us-loses-opener.html | U.S. Loses Opener | False | AP | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/arts/reviews-dance-moving-to-verdi-s-requiem.html | Reviews/Dance; Moving to Verdi's Requiem | False | By Jennifer Dunning | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/sports-world-specials-skiiing-a-70-s-youth-movement.html | SPORTS WORLD SPECIALS: SKIIING; A 70's Youth Movement | False | By Janet Nelson | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/health-chem-reports-earnings-for-qtr-to-dec-31.html | Health-Chem reports earnings for Qtr to Dec 31 | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/standard-microsystems-reports-earnings-for-qtr-to-feb-28.html | Standard Microsystems reports earnings for Qtr to Feb 28 | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/imtec-inc-reports-earnings-for-qtr-to-march-31.html | Imtec Inc reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/cosmo-communications-corp-reports-earnings-for-year-to-dec-31.html | Cosmo Communications Corp reports earnings for Year to Dec 31 | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/style/c-h-wolff-weds-nancy-l-wachtel.html | C. H. Wolff Weds Nancy L. Wachtel | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/wang-bets-future-on-new-system.html | Wang Bets Future on New System | False | By John Markoff, Special To the New York Times | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/world/shaping-a-new-saudi-arabia-oil-peace-and-a-steady-hand.html | Shaping a New Saudi Arabia: Oil, Peace and a Steady Hand | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/atlantic-group-inc-reports-earnings-for-qtr-to-feb-28.html | Atlantic Group Inc reports earnings for Qtr to Feb 28 | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/opinion/how-to-speed-freedom-in-poland.html | How to Speed Freedom in Poland | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/style/robin-a-katz-marries.html | Robin A. Katz Marries | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/tax-deluge-a-90-billion-us-payday.html | Tax Deluge: a $90 Billion U.S. Payday | False | By Michael Quint | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/the-media-business-ads-in-which-animals-speak-better-than-humans.html | THE MEDIA BUSINESS; Ads in Which Animals Speak Better Than Humans | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/nyregion/water-levels-still-below-normal.html | Water Levels Still Below Normal | False | By James C. McKinley Jr. | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/arts/review-pop-a-serene-phoebe-snow-in-vocal-fireworks.html | Review/Pop; A Serene Phoebe Snow In Vocal Fireworks | False | By Stephen Holden | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/obituaries/roy-v-titus-79-cosmetics-executive-and-philanthropist.html | Roy V. Titus, 79, Cosmetics Executive And Philanthropist | False | By Michel Marriott | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/excel-energy-inc-reports-earnings-for-qtr-to-march-31.html | Excel Energy Inc reports earnings for Qtr to March 31 | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/business/spearhead-industries-reports-earnings-for-qtr-to-feb-28.html | Spearhead Industries reports earnings for Qtr to Feb 28 | False | | 1989-04-17 | TX 2-535162 | | |
| 1989-04-17 | 1989-04-17 | https://www.nytimes.com/1989/04/17/arts/the-touring-pros-of-the-piano-who-ride-the-contest-circuit.html | The Touring Pros of the Piano Who Ride the Contest Circuit | False | By Bernard Holland | 1989-04-17 | TX 2-535162 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/connecticut-energy-corp-reports-earnings-for-qtr-to-march-31.html | Connecticut Energy Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/reynolds-metals-co-reports-earnings-for-qtr-to-march-31.html | Reynolds Metals Co reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/sports/after-johnson-bans-golf-mets-tee-off.html | After Johnson Bans Golf, Mets Tee Off | False | By Joseph Durso | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/arts/review-television-the-shakespeare-mystery-who-was-he.html | Review/Television; The Shakespeare Mystery: Who Was He? | False | By Walter Goodman | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/us/federal-trial-is-started-for-associates-of-meese.html | Federal Trial Is Started for Associates of Meese | False | Special to the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/theater/welcome-to-club-still-open.html | 'Welcome to Club' Still Open | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/first-american-corp-reports-earnings-for-qtr-to-march-31.html | First American Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/general-signal-corp-reports-earnings-for-qtr-to-march-31.html | General Signal Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/dataflex-corp-reports-earnings-for-qtr-to-march-31.html | Dataflex Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/nyregion/our-towns-a-road-atlas-to-lyme-disease-and-other-ills.html | Our Towns; A Road Atlas To Lyme Disease And Other Ills | False | By Nick Ravo | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/texas-air-says-eastern-will-be-shrunk-not-sold.html | Texas Air Says Eastern Will Be Shrunk, Not Sold | False | By Stephen Labaton | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/ladd-furniture-inc-reports-earnings-for-qtr-to-april-1.html | Ladd Furniture Inc reports earnings for Qtr to April 1 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/pope-talbot-inc-reports-earnings-for-qtr-to-march-31.html | Pope & Talbot Inc reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/effect-of-oil-spill-on-prices.html | Effect of Oil Spill on Prices | False | Special to the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/arts/reviews-music-singly-a-group-s-members-offer-20th-century-works.html | Reviews/Music; Singly, a Group's Members Offer 20th-Century Works | False | By Bernard Holland | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/inco-ltd-reports-earnings-for-qtr-to-march-31.html | Inco Ltd reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/washington-bancorp-reports-earnings-for-qtr-to-march-31.html | Washington Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/trw-inc-reports-earnings-for-qtr-to-march-31.html | TRW Inc reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/syncor-international-reports-earnings-for-qtr-to-feb-28.html | Syncor International reports earnings for Qtr to Feb 28 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/nyregion/c-corrections-857189.html | Corrections | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/science/critics-tie-drug-to-infants-deaths.html | Critics Tie Drug to Infants' Deaths | False | AP | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/market-place-blue-chips-profits-and-performance.html | Market Place; Blue-Chips, Profits And Performance | False | By Floyd Norris | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/us/washington-talk-expert-behind-budget-tells-a-tale-of-change.html | WASHINGTON TALK; Expert Behind Budget Tells a Tale of Change | False | By Peter T. Kilborn, Special To the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/independent-bank-corp-reports-earnings-for-qtr-to-march-31.html | Independent Bank Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/office-depot-inc-reports-earnings-for-qtr-to-march-31.html | Office Depot Inc reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/eliot-savings-bank-reports-earnings-for-qtr-to-march-31.html | Eliot Savings Bank reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/opinion/a-vast-city-needs-a-strong-mayor-shaping-the-new-new-york-city-government-ii.html | A Vast City Needs a Strong Mayor; Shaping the New New York City Government: II | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/world/chinese-students-march-for-democracy.html | Chinese Students March for Democracy | False | By Nicholas D. Kristof, Special to the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/ncr-corp-reports-earnings-for-qtr-to-march-31.html | NCR Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/eli-lilly-s-profit-rises-22.1-upjohn-posts-7.9-increase.html | Eli Lilly's Profit Rises 22.1%; Upjohn Posts 7.9% Increase | False | By Jonathan P. Hicks | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/nyregion/c-corrections-980589.html | Corrections | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/world/solidarity-regains-full-legal-status.html | SOLIDARITY REGAINS FULL LEGAL STATUS | False | By John Tagliabue, Special To the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising; People | False | By Randall Rothenberg | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/fifth-third-bancorp-reports-earnings-for-qtr-to-march-31.html | Fifth Third Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/japan-s-ntt-giant-under-fire.html | Japan's N.T.T.: Giant Under Fire | False | By David E. Sanger, Special To the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/dallas-corp-reports-earnings-for-qtr-to-march-31.html | Dallas Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/united-artists-sale-backed.html | United Artists Sale Backed | False | AP | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/huffy-corp-reports-earnings-for-qtr-to-march-31.html | Huffy Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/equitev-inc-reports-earnings-for-as-of-dec-31.html | Equitex Inc reports earnings for As of Dec 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/sports/soviet-boxers-agree-to-fight-as-pros-in-us.html | Soviet Boxers Agree to Fight as Pros in U.S. | False | By Phil Berger | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/old-kent-financial-corp-reports-earnings-for-qtr-to-march-31.html | Old Kent Financial Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/nyregion/lawmakers-plan-1-billion-tax-rise-for-new-yorkers.html | LAWMAKERS PLAN $1 BILLION TAX RISE FOR NEW YORKERS | False | By Elizabeth Kolbert, Special To the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/us/poor-paying-more-for-their-shelter.html | POOR PAYING MORE FOR THEIR SHELTER | False | By E. J. Dionne Jr., Special to the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/theater/review-theater-the-fiend-and-family-life-infernal-ingredients.html | Review/Theater; The Fiend and Family Life: Infernal Ingredients | False | By Mel Gussow | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/arts/reviews-dance-2-young-choreographers-look-back-and-reach-out.html | Reviews/Dance; 2 Young Choreographers Look Back and Reach Out | False | By Jennifer Dunning | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/healthcare-international-inc-reports-earnings-for-qtr-to-march-31.html | Healthcare International Inc reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/hein-werner-corp-reports-earnings-for-qtr-to-march-31.html | Hein-Werner Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/sorg-inc-reports-earnings-for-qtr-to-feb-28.html | Sorg Inc reports earnings for Qtr to Feb 28 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/sports/sports-people-basketball-kentucky-concedes.html | SPORTS PEOPLE: BASKETBALL; Kentucky Concedes | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/central-jersey-bancorp-reports-earnings-for-qtr-to-march-31.html | Central Jersey Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/obituaries/edwin-n-beery-79-ophthalmic-surgeon.html | Edwin N. Beery, 79, Ophthalmic Surgeon | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/burlington-resources-inc-reports-earnings-for-qtr-to-march-31.html | Burlington Resources Inc reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/brandywine-savings-bank-reports-earnings-for-qtr-to-march-31.html | Brandywine Savings Bank reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/opinion/rushdie-the-movie-version.html | Rushdie, the Movie Version | False | By Cyrus Nowrasteh | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/ponce-federal-bank-fsb-reports-earnings-for-qtr-to-march-31.html | Ponce Federal Bank FSB reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/nyregion/honoring-a-car-that-s-still-as-frisky-as-a-colt-at-age-25.html | Honoring a Car That's Still as Frisky as a Colt at Age 25 | False | By Patricia Leigh Brown | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/world/in-uruguay-a-vote-for-forgiveness.html | In Uruguay, a Vote for Forgiveness | False | By Shirley Christian, Special to the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/mcgraw-hill-inc-reports-earnings-for-qtr-to-march-31.html | McGraw-Hill Inc reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/world/curfew-in-capital-of-georgia-to-end-soviet-official-says.html | Curfew in Capital of Georgia To End, Soviet Official Says | False | AP | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/first-alabama-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | First Alabama Bancshares Inc reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/arts/umbrage-over-scottish-museum-s-decor.html | Umbrage Over Scottish Museum's Decor | False | By Michael Kimmelman, Special to the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/lindberg-corp-reports-earnings-for-qtr-to-march-31.html | Lindberg Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/sterling-chemicals-reports-earnings-for-qtr-to-march-31.html | Sterling Chemicals reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/key-rates-987689.html | KEY RATES | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/nyregion/colavita-plans-to-step-down-as-new-york-s-gop-chief.html | Colavita Plans to Step Down As New York's G.O.P. Chief | False | By Frank Lynn | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/us/fugitive-vesco-indicted-in-drug-conspiracy.html | Fugitive Vesco Indicted In Drug Conspiracy | False | AP | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/obituaries/charlotte-c-handy-decorator-97.html | Charlotte C. Handy, Decorator, 97 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/science/q-a-753989.html | Q&A | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/opinion/l-reports-confirm-soviet-mining-of-afghanistan-morale-in-kabul-high-984289.html | Reports Confirm Soviet Mining of Afghanistan; Morale in Kabul High | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/opinion/topics-of-the-times-uruguay-votes-orange.html | TOPICS OF THE TIMES; Uruguay Votes Orange | False | | 1989-04-24 | TX 2-543147 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/first-capital-reports-earnings-for-qtr-to-march-31.html | First Capital reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/steel-technologies-inc-reports-earnings-for-qtr-to-march-31.html | Steel Technologies Inc reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/telemedia-inc-reports-earnings-for.html | Telemedia Inc reports earnings for | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/obituaries/irving-wise-executive-77.html | Irving Wise, Executive, 77 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/world/bush-unveils-aid-plan-for-poland-linked-to-recent-liberalization.html | Bush Unveils Aid Plan for Poland Linked to Recent Liberalization | False | By Bernard Weinraub, Special To the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/nyregion/coin-society-benefactor-hdd-in-theft-of-its-coins.html | Coin Society Benefactor Held in Theft of Its Coins | False | By Robert D. McFadden | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/sports/williams-next-for-tyson.html | Williams Next For Tyson? | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/us/excerpts-from-charges-against-wright-by-the-house-panel.html | Excerpts From Charges Against Wright by the House Panel | False | Special to the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/dauphin-deposit-corp-reports-earnings-for-qtr-to-march-31.html | Dauphin Deposit Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/first-city-bancorp-of-texas-reports-earnings-for-qtr-to-march-31.html | First City Bancorp of Texas reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/arts/reviews-music-a-mahler-third-with-its-feet-on-the-ground.html | Reviews/Music; A Mahler Third With Its Feet On the Ground | False | By Will Crutchfield | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/standard-trustco-ltd-reports-earnings-for-qtr-to-march-31.html | Standard TrustCo Ltd reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/us/washington-talk-exact-words-you-write-the-facts-i-ll-write-the-blurb.html | WASHINGTON TALK: EXACT WORDS; You Write the Facts, I'll Write the Blurb | False | Special to the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/world/namibians-accuse-pretoria-s-troops.html | Namibians Accuse Pretoria's Troops | False | By Christopher S. Wren, Special To the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/nyregion/bridge-818189.html | Bridge | False | By Alan Truscott | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/florida-progress-corp-reports-earnings-for-qtr-to-march-31.html | Florida Progress Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/arts/british-press-scandal-the-british-press.html | British Press Scandal: The British Press | False | By Craig R. Whitney, Special to the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/company-news-us-japan-venture-in-chips-weighed.html | COMPANY NEWS; U.S.-Japan Venture In Chips Weighed | False | Special to the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/sports/sports-of-the-times-the-nfl-needs-11-rozelles.html | SPORTS OF THE TIMES; The N.F.L. Needs 11 Rozelles | False | By Dave Anderson | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/ppg-industries-reports-earnings-for-qtr-to-march-31.html | PPG Industries reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/park-communications-reports-earnings-for-qtr-to-march-31.html | Park Communications reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/business-people-board-member-to-run-joy-technologies.html | BUSINESS PEOPLE; Board Member to Run Joy Technologies | False | By Daniel F. Cuff | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/sports/roy-sparkles-as-canadiens-edge-bruins.html | Roy Sparkles as Canadiens Edge Bruins | False | AP | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/germantown-savings-bank-reports-earnings-for-qtr-to-march-31.html | Germantown Savings Bank reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/obituaries/henry-h-bolz-75-accounting-professor.html | Henry H. Bolz, 75, Accounting Professor | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/nyregion/mother-sentenced-in-killing.html | Mother Sentenced in Killing | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/world/cairo-aide-s-ouster-tied-to-effort-to-get-missile-parts-in-us.html | Cairo Aide's Ouster Tied to Effort to Get Missile Parts in U.S. | False | By Alan Cowell, Special To the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/equimark-corp-reports-earnings-for-qtr-to-march-31.html | Equimark Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/casual-male-corp-reports-earnings-for-qtr-to-jan-28.html | Casual Male Corp reports earnings for Qtr to Jan 28 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/peoples-westchester-savings-bank-reports-earnings-for-qtr-to-march-31.html | Peoples Westchester Savings Bank reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/world/killing-of-49-patients-by-4-nurse-s-aides-stuns-the-austrians.html | Killing of 49 Patients By 4 Nurse's Aides Stuns the Austrians | False | By Ferdinand Protzman, Special To the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/opinion/topics-of-the-times-so-hungry-for-books.html | TOPICS OF THE TIMES; 'So Hungry for Books' | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/sports/hawkins-goes-winning-distance.html | Hawkins Goes Winning Distance | False | By Michael Martinez, Special To the New York Times | 1989-04-24 | TX 2-543147 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/crane-co-reports-earnings-for-qtr-to-march-31.html | Crane Co reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/alcan-aluminium-ltd-reports-earnings-for-qtr-to-march-31.html | Alcan Aluminium Ltd reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/arts/reviews-music-beethoven-trios-by-an-all-star-ensemble.html | Reviews/Music; Beethoven Trios by an All-Star Ensemble | False | By Allan Kozinn | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/bank-south-corp-reports-earnings-for-qtr-to-march-31.html | Bank South Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/opinion/l-reports-confirm-soviet-mining-of-afghanistan-984089.html | Reports Confirm Soviet Mining of Afghanistan | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/nyregion/jerseyans-adapt-quickly-if-angrily-to-10-cents-toll-rise.html | Jerseyans Adapt Quickly, If Angrily to 10 Cents Toll Rise | False | By George James, Special To the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/sports/penguins-rally-to-top-flyers-in-series-opener.html | Penguins Rally to Top Flyers in Series Opener | False | By Joe Sexton, Special To the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/us/michigan-lawyer-fails-in-effort-to-be-jailed-on-cocaine-charges.html | Michigan Lawyer Fails in Effort To Be Jailed on Cocaine Charges | False | Special to the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/ust-corp-reports-earnings-for-qtr-to-march-31.html | UST Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/the-media-business-advertising-2-mojo-executives-quit-to-head-us-unit.html | THE MEDIA BUSINESS: Advertising 2 Mojo Executives Quit To Head U.S. Unit | False | By Randall Rothenberg | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/amoskeag-bank-shares-inc-reports-earnings-for-qtr-to-march-31.html | Amoskeag Bank Shares Inc reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/science/chemist-asserts-backing-on-fusion.html | Chemist Asserts Backing on Fusion | False | By William E. Schmidt, Special To the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/st-paul-bancorp-reports-earnings-for-qtr-to-march-31.html | St Paul Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/world/german-is-killed-defusing-a-bomb.html | GERMAN IS KILLED DEFUSING A BOMB | False | AP | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/business-and-health-controlling-costs-one-good-sign.html | Business and Health; Controlling Costs: One Good Sign | False | By Glenn Kramon | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/coca-cola-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | Coca-Cola Enterprises Inc reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/hibernia-corp-reports-earnings-for-qtr-to-march-31.html | Hibernia Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/manufacturers-hanover-corp-reports-earnings-for-qtr-to-march-31.html | Manufacturers Hanover Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/cypress-semiconductor-corp-reports-earnings-for-qtr-to-march-31.html | Cypress Semiconductor Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/us/company-news-holly-farms-holders-veto-conagra-bid.html | COMPANY NEWS; Holly Farms Holders Veto Conagra Bid | False | By Nina Andrews, Special To the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/us/exxon-s-timetable-for-cleanup.html | Exxon's Timetable for Cleanup | False | AP | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/world/soviets-approve-emigration-plea.html | SOVIETS APPROVE EMIGRATION PLEA | False | By Bill Keller, Special To the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/valcom-inc-reports-earnings-for-qtr-to-march-31.html | ValCom Inc reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/world/arab-league-is-summoned-as-toll-in-lebanon-mounts.html | Arab League Is Summoned As Toll in Lebanon Mounts | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/british-voice-opposition-to-monetary-union-plan.html | British Voice Opposition To Monetary Union Plan | False | By Paul L. Montgomery, Special To the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/valley-national-corp-reports-earnings-for-qtr-to-march-31.html | Valley National Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/us/madison-journal-city-embraces-symbol-of-its-more-radical-past.html | Madison Journal; City Embraces Symbol Of Its More Radical Past | False | By Dirk Johnson, Special To the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/science/final-voyage-for-columbia-s-research-ship.html | Final Voyage for Columbia's Research Ship | False | By Walter Sullivan | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/us/supreme-court-roundup-court-to-decide-on-foreign-searches.html | Supreme Court Roundup; Court to Decide on Foreign Searches | False | By Linda Greenhouse, Special To the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/us-stops-acquisition-by-japanese.html | U.S. Stops Acquisition By Japanese | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/intertan-inc-reports-earnings-for-qtr-to-march-31.html | Intertan Inc reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/us/committee-books-are-still-open-on-a-well-venture-in-texas.html | Committee Books Are Still Open on a Well Venture in Texas | False | By Susan F. Rasky, Special To the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/arts/review-television-a-new-extended-family-calls-a-rectory-home.html | Review/Television; A New Extended Family Calls a Rectory Home | False | By John J. O'Connor | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/mapco-inc-reports-earnings-for-qtr-to-march-31.html | Mapco Inc reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/first-pennsylvania-corp-reports-earnings-for-qtr-to-march-31.html | First Pennsylvania Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/us/bushes-attend-brady-fund-raising-benefit.html | Bushes Attend Brady Fund-Raising Benefit | False | Special to the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/world/us-is-pressing-syria-to-end-beirut-shelling.html | U.S. Is Pressing Syria To End Beirut Shelling | False | By Thomas L. Friedman, Special to the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/arts/critic-s-notebook-dance-and-the-influence-of-others.html | Critic's Notebook; Dance and the Influence of Others | False | By Jack Anderson | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/eastern-bancorp-reports-earnings-for-qtr-to-march-31.html | Eastern Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/us/bennett-tries-to-smooth-rift-over-barry.html | Bennett Tries to Smooth Rift Over Barry | False | By Richard L. Berke, Special to the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/obituaries/frederic-lawrence-89-episcopal-bishop.html | Frederic Lawrence, 89, Episcopal Bishop | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/us/lawyers-in-north-trial-alike-only-in-their-passion-to-win.html | Lawyers in North Trial: Alike Only in Their Passion to Win | False | By David Johnston, Special To the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/nature-s-sunshine-products-inc-reports-earnings-for-qtr-to-march-31.html | Nature's Sunshine Products Inc reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/books/books-of-the-times-ah-comes-the-spring-and-love-liberates-logic.html | Books of The Times; Ah, Comes the Spring and Love Liberates Logic | False | By Michiko Kakutani | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/boise-cascade-net-up-14.html | Boise Cascade Net Up 14% | False | AP | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/howard-bancorp-reports-earnings-for-qtr-to-march-31.html | Howard Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/international-shipholding-corp-reports-earnings-for-qtr-to-march-31.html | International Shipholding Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/us/ethics-committee-speaker-s-peers-in-the-house.html | Ethics Committee: Speaker's Peers In the House | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/parker-drilling-co-reports-earnings-for-qtr-to-feb-28.html | Parker Drilling Co reports earnings for Qtr to Feb 28 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/nyregion/in-darien-a-pre-emptive-strike-on-affordable-housing.html | In Darien, a Pre-emptive Strike on Affordable Housing | False | By Kirk Johnson | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/first-michigan-bank-corp-reports-earnings-for-qtr-to-march-31.html | First Michigan Bank Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/norwest-corp-reports-earnings-for-qtr-to-march-31.html | Norwest Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/pier-1-imports-inc-reports-earnings-for-qtr-to-feb-28.html | Pier 1 Imports Inc reports earnings for Qtr to Feb 28 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/sports/schramm-to-leave-cowboys-for-new-post.html | Schramm to Leave Cowboys for New Post | False | By Thomas George | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/world/excerpts-from-speech-by-bush-on-polish-aid.html | Excerpts From Speech By Bush on Polish Aid | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/reynolds-reynolds-co-reports-earnings-for-qtr-to-march-31.html | Reynolds & Reynolds Co reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/great-lakes-chemical-corp-reports-earnings-for-qtr-to-march-31.html | Great Lakes Chemical Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/seagate-technology-inc-reports-earnings-for-qtr-to-march-31.html | Seagate Technology Inc reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/automobiles/honoring-a-car-thats-still-as-frisky-as-a-colt-at-age-25.html | Honoring a Car ThatÂ¿Âs Still as Frisky as a Colt at Age 25 | False | By Patricia Leigh Brown | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/diebold-inc-reports-earnings-for-qtr-to-march-31.html | Diebold Inc reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/northern-trust-corp-reports-earnings-for-qtr-to-march-31.html | Northern Trust Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/sports/an-inspired-ethiopian-and-kristiansen-are-winners-in-the-boston-marathon.html | An Inspired Ethiopian and Kristiansen Are Winners in the Boston Marathon | False | By Michael Janofsky, Special To the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/world/stadium-changes-hinted-in-britain-after-disaster.html | Stadium Changes Hinted in Britain After Disaster | False | By Sheila Rule, Special To the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/first-fidelity-bancorp-reports-earnings-for-qtr-to-march-31.html | First Fidelity Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/archer-daniels-midland-co-reports-earnings-for-qtr-to-march-31.html | Archer-Daniels-Midland Co reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/opinion/l-destiny-beckons-but-is-the-city-council-ready-for-democracy-781989.html | Destiny Beckons, but Is the City Council Ready for Democracy? | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/opinion/topics-of-the-times-how-to-help-the-rain.html | TOPICS OF THE TIMES; How to Help the Rain | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/public-service-of-new-mexico-reports-earnings-for-qtr-to-march-31.html | Public Service of New Mexico reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/world/the-un-today.html | The U.N. Today | False | | 1989-04-24 | TX 2-543147 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/chase-manhattan-corp-reports-earnings-for-qtr-to-march-31.html | Chase Manhattan Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/careers-difficulties-for-women-engineers.html | Careers; Difficulties For Women Engineers | False | By Elizabeth M. Fowler | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/opinion/l-trapped-by-weather-in-the-middle-of-nowhere-782089.html | Trapped by Weather in the Middle of Nowhere | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/the-media-business-new-whittle-experiment-books.html | THE MEDIA BUSINESS; New Whittle Experiment: Books | False | By Edwin McDowell | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/keystone-heritage-group-inc-reports-earnings-for-qtr-to-march-31.html | Keystone Heritage Group Inc reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/mnc-financial-corp-reports-earnings-for-qtr-to-march-31.html | MNC Financial Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/minorco-s-gold-fields-bid-stalled.html | Minorco's Gold Fields Bid Stalled | False | By Robert J. Cole | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/first-chicago-corp-reports-earnings-for-qtr-to-march-31.html | First Chicago Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/ameriana-savings-bank-reports-earnings-for-qtr-to-march-31.html | Ameriana Savings Bank reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/jorgensen-e-m-co-reports-earnings-for-qtr-to-march-31.html | Jorgensen, E M Co reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/koss-corp-reports-earnings-for-qtr-to-march-31.html | Koss Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/opinion/in-the-nation-fair-or-foul.html | IN THE NATION; Fair or Foul? | False | By Tom Wicker | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/sports/on-horse-racing-new-handicaps-loom-for-bettors-state-and-city-withholding-taxes.html | ON HORSE RACING; New Handicaps Loom for Bettors: State and City Withholding Taxes | False | By Steven Crist | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/nyregion/perot-gm-ruling-is-issued.html | Perot-G.M. Ruling Is Issued | False | AP | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/nyregion/child-dead-after-arson-fire.html | Child Dead After Arson Fire | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/world/amnesty-urges-new-inquiry-into-gibraltar-ira-deaths.html | Amnesty Urges New Inquiry Into Gibraltar I.R.A. Deaths | False | Special to the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/temple-inland-inc-reports-earnings-for-qtr-to-march-31.html | Temple-Inland Inc reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/first-commercial-corp-reports-earnings-for-qtr-to-march-31.html | First Commercial Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/bank-earnings-a-mixed-profit-report-from-banks.html | BANK EARNINGS; A Mixed Profit Report From Banks | False | By Michael Quint | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/tribune-co-reports-earnings-for-qtr-to-march-31.html | Tribune Co reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/nyregion/modern-concerns-enrich-passover-rituals.html | Modern Concerns Enrich Passover Rituals | False | By Ari L. Goldman | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/citizens-banking-corp-reports-earnings-for-qtr-to-march-31.html | Citizens Banking Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/world/5-palestinians-reported-killed-israel-second-highest-daily-toll-uprising.html | 5 Palestinians Reported Killed by Israel in Second Highest Daily Toll of the Uprising | False | Special to the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/science/early-tests-promising-for-a-new-aids-drug.html | Early Tests Promising For a New AIDS Drug | False | By Gina Kolata | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/arts/review-concert-the-gewandhaus-orchestra.html | Review/Concert; The Gewandhaus Orchestra | False | By Allan Kozinn | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/bank-of-iowa-reports-earnings-for-qtr-to-march-31.html | Bank of Iowa reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/finance-briefs-830689.html | FINANCE BRIEFS | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/us-tobacco-output.html | U.S. Tobacco Output | False | AP | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/nbb-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | NBB Bancorp Inc reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/opinion/l-depression-treatment-782189.html | Depression Treatment | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/first-albany-cos-reports-earnings-for-qtr-to-march-31.html | First Albany Cos reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/obituaries/william-howard-61-film-laboratory-head.html | William Howard, 61, Film Laboratory Head | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/quality-food-centers-inc-reports-earnings-for-qtr-to-march-25.html | Quality Food Centers Inc reports earnings for Qtr to March 25 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/control-data-plans-shifts-to-end-slide.html | Control Data Plans Shifts To End Slide | False | By John Markoff | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/abitibi-price-inc-reports-earnings-for-qtr-to-march-31.html | Abitibi-Price Inc reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/pentair-inc-reports-earnings-for-qtr-to-march-31.html | Pentair Inc reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/macmillan-bloedel-ltd-reports-earnings-for-qtr-to-march-31.html | MacMillan Bloedel Ltd reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/style/by-design-the-short-cut.html | By Design; The Short Cut | False | By Carrie Donovan | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/opinion/l-reports-confirm-soviet-mining-of-afghanistan-not-free-for-women-782289.html | Reports Confirm Soviet Mining of Afghanistan; Not Free for Women | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/sports/notebook-long-island-seeks-to-draw-home-grown-talent.html | NOTEBOOK; Long Island Seeks to Draw Home-Grown Talent | False | By William N. Wallace | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/us/2-families-among-illinois-lottery-winners.html | 2 Families Among Illinois Lottery Winners | False | AP | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/manville-corp-reports-earnings-for-qtr-to-march-31.html | Manville Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/mayfair-super-markets-inc-reports-earnings-for-qtr-to-march-4.html | Mayfair Super Markets Inc reports earnings for Qtr to March 4 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/sports/sports-people-baseball-not-guilty-plea.html | SPORTS PEOPLE: BASEBALL; Not-Guilty Plea | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/justices-to-rule-on-state-tax-on-multinational-companies.html | Justices to Rule on State Tax On Multinational Companies | False | By Linda Greenhouse, Special To the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/executive-changes-937689.html | EXECUTIVE CHANGES | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/gm-discloses-top-salaries.html | G.M. Discloses Top Salaries | False | Special to the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/opinion/on-my-mind-but-who-will-care.html | ON MY MIND; But Who Will Care? | False | By A. M. Rosenthal | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/united-telecommunications-inc-reports-earnings-for-qtr-to-march-31.html | United Telecommunications Inc reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/science/science-watch-reducing-aids-risk.html | SCIENCE WATCH; Reducing AIDS Risk | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/arts/reviews-dance-generational-contrasts-as-seen-by-works-troupe.html | Reviews/Dance; Generational Contrasts, As Seen by Works Troupe | False | By Jack Anderson | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/nyregion/former-school-to-be-converted-to-aids-home.html | Former School To Be Converted To AIDS Home | False | By Arnold H. Lubasch | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/springs-industries-inc-reports-earnings-for-qtr-to-april-1.html | Springs Industries Inc reports earnings for Qtr to April 1 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/nyregion/chess-788489.html | Chess | False | By Robert Byrne | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/science/pesticides-studied-in-fight-against-lyme-disease.html | Pesticides Studied in Fight Against Lyme Disease | False | By Dava Sobel | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/amcore-financial-inc-reports-earnings-for-qtr-to-march-31.html | Amcore Financial Inc reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/unitel-video-reports-earnings-for-qtr-to-feb-28.html | Unitel Video reports earnings for Qtr to Feb 28 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/intergraph-corp-reports-earnings-for-qtr-to-march-31.html | Intergraph Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/gbc-bancorp-reports-earnings-for-qtr-to-march-31.html | GBC Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/general-building-products-corp-reports-earnings-for-qtr-to-feb-28.html | General Building Products Corp reports earnings for Qtr to Feb 28 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/nyregion/third-gene-gotti-trial-beginning-in-brooklyn.html | Third Gene Gotti Trial Beginning in Brooklyn | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/science/in-china-dam-s-delay-spares-a-valley-for-now.html | In China, Dam's Delay Spares a Valley for Now | False | By Sheryl Wudunn | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/opinion/l-prisoner-of-rock-wants-it-turned-down-816689.html | Prisoner of Rock Wants It Turned Down | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/nesb-corp-reports-earnings-for-qtr-to-march-31.html | NESB Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/nyregion/c-corrections-980489.html | Corrections | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/obituaries/vernon-j-harward-professor-66.html | Vernon J. Harward, Professor, 66 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/credit-markets-bonds-drift-in-very-thin-trading.html | CREDIT MARKETS; Bonds Drift in Very Thin Trading | False | By Kenneth N. Gilpin | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/sports/expos-win-and-halt-cubs-winning-streak-at-7.html | Expos Win and Halt Cubs' Winning Streak at 7 | False | AP | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/security-pacific-corp-reports-earnings-for-qtr-to-march-31.html | Security Pacific Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/company-news-a-data-processing-unit-at-american-express.html | COMPANY NEWS; A Data Processing Unit At American Express | False | By Kurt Eichenwald | 1989-04-24 | TX 2-543147 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/us/town-braces-while-a-killer-is-loose.html | Town Braces While a Killer Is Loose | False | By Jane Gross, Special To the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/us/escaped-convict-surrenders-after-28-years-as-a-fugitive.html | Escaped Convict Surrenders After 28 Years as a Fugitive | False | AP | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/goodrich-b-f-co-reports-earnings-for-qtr-to-march-31.html | Goodrich, B F Co reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/nyregion/quotation-of-the-day-980389.html | Quotation of the Day | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/standard-motor-products-inc-reports-earnings-for-qtr-to-march-31.html | Standard Motor Products Inc reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/the-media-business-a-new-name-for-toothpaste.html | THE MEDIA BUSINESS; A New Name For Toothpaste | False | AP | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/company-news-motorola-presents-chips-for-controls.html | COMPANY NEWS; Motorola Presents Chips for Controls | False | Special to the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/sports/results-plus-962889.html | Results Plus | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/futures-options-corn-and-soybean-prices-up-on-dry-weather-troubles.html | FUTURES/OPTIONS; Corn and Soybean Prices Up On Dry-Weather Troubles | False | By H. J. Maidenberg | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/parker-parsley-reports-earnings-for-qtr-to-dec-31.html | Parker & Parsley reports earnings for Qtr to Dec 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/icn-pharmaceuticals-inc-reports-earnings-for-qtr-to-feb-28.html | ICN Pharmaceuticals Inc reports earnings for Qtr to Feb 28 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/nyregion/news-summary-962589.html | NEWS SUMMARY | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/world/shirako-journal-is-paradise-still-a-paradise-after-it-s-paved-over.html | Shirako Journal; Is Paradise Still a Paradise After It's Paved Over? | False | By David E. Sanger, Special To the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/nyregion/judge-calls-for-sentencing-on-rikers-i.html | Judge Calls For Sentencing On Rikers I. | False | By David E. Pitt | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/citizens-savings-bank-fsb-reports-earnings-for-qtr-to-march-31.html | Citizens Savings Bank FSB reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/sports/late-flourish-by-jordan-defeats-knicks.html | Late Flourish by Jordan Defeats Knicks | False | By Sam Goldaper, Special To the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/sports/sports-people-baseball-viola-at-standstill.html | SPORTS PEOPLE; BASEBALL; Viola at Standstill | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/alaska-air-group-inc-reports-earnings-for-qtr-to-march-31.html | Alaska Air Group Inc reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/arts/thieves-return-one-of-3-stolen-van-goghs.html | Thieves Return One Of 3 Stolen van Goghs | False | AP | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/science/pair-finds-substance-to-curb-blood-vessels.html | Pair Finds Substance To Curb Blood Vessels | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/comdial-corp-reports-earnings-for-qtr-to-march-31.html | Comdial Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/company-news-big-nevada-bank-to-bankamerica.html | COMPANY NEWS; Big Nevada Bank To BankAmerica | False | Special to the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/nyregion/hartz-owner-offers-to-build-meadowlands-baseball-stadium.html | Hartz Owner Offers to Build Meadowlands Baseball Stadium | False | By Anthony Depalma, Special To the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/obituaries/john-poole-76-dies-a-broadcasting-chief.html | John Poole, 76, Dies; A Broadcasting Chief | False | AP | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/applied-magnetics-corp-reports-earnings-for-qtr-to-march-31.html | Applied Magnetics Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/sports/sports-people-football-giants-leave-3-players-open-to-free-agency.html | SPORTS PEOPLE; FOOTBALL; Giants Leave 3 Players Open to Free Agency | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/national-city-bancorp-reports-earnings-for-qtr-to-march-31.html | National City Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/valero-energy-corp-reports-earnings-for-qtr-to-march-31.html | Valero Energy Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/lvi-group-inc-reports-earnings-for-qtr-to-dec-31.html | LVI Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/the-media-business-advertising-is-british-creativity-declining.html | THE MEDIA BUSINESS; Advertising; Is British Creativity Declining? | False | By Randall Rothenberg | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/opinion/here-s-a-tax-bush-could-love.html | Here's a 'Tax' Bush Could Love | False | By Mortimer Caplin | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/mestek-inc-reports-earnings-for-year-to-dec-31.html | Mestek Inc reports earnings for Year to Dec 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/obituaries/richard-horn-is-dead-design-critic-was-34.html | Richard Horn Is Dead; Design Critic Was 34 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/badger-meter-inc-reports-earnings-for-qtr-to-march-31.html | Badger Meter Inc reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/obituaries/edward-m-brecher-77-is-dead-a-writer-on-scientific-subjects.html | Edward M. Brecher, 77, Is Dead; A Writer on Scientific Subjects | False | By Glenn Fowler | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/science/a-frenzy-over-fusion-in-hundreds-of-labs.html | A Frenzy Over Fusion in Hundreds of Labs | False | By William J. Broad | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/obituaries/no-headline-950989.html | No Headline | False | AP | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/commodore-environmental-reports-earnings-for-year-to-dec-31.html | Commodore Environmental reports earnings for Year to Dec 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/vyquest-inc-reports-earnings-for-qtr-to-feb-28.html | Vyquest Inc reports earnings for Qtr to Feb 28 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/science/weak-bones-linked-to-anorexia.html | Weak Bones Linked To Anorexia | False | AP | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/nyregion/us-staff-backs-full-shoreham-license.html | U.S. Staff Backs Full Shoreham License | False | By Clifford D. May | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/us/wright-drama-is-officially-open-and-democrats-play-many-roles.html | Wright Drama Is Officially Open And Democrats Play Many Roles | False | By Robin Toner, Special To the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/marble-financial-corp-reports-earnings-for-qtr-to-march-31.html | Marble Financial Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/company-briefs-964389.html | COMPANY BRIEFS | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/lilly-eli-co-reports-earnings-for-qtr-to-march-31.html | Lilly, Eli & Co reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/boise-cascade-corp-reports-earnings-for-qtr-to-march-31.html | Boise Cascade Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/first-security-corp-reports-earnings-for-qtr-to-march-31.html | First Security Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/the-media-business-union-challenges-gannett-at-a-vermont-newspaper.html | THE MEDIA BUSINESS; Union Challenges Gannett At a Vermont Newspaper | False | By Allan R. Gold, Special To the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/security-bancorp-reports-earnings-for-qtr-to-march-31.html | Security Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/nicor-inc-reports-earnings-for-qtr-to-march-31.html | Nicor Inc reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/software-publishing-reports-earnings-for-qtr-to-march-31.html | Software Publishing reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/stocks-mixed-awaiting-economic-data.html | Stocks Mixed, Awaiting Economic Data | False | By Phillip H. Wiggins | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/science/personal-computers-crystal-balls-reveal-some-issues-for-the-90-s.html | PERSONAL COMPUTERS; Crystal Balls Reveal Some Issues for the 90's | False | By Peter H. Lewis | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/upjohn-co-reports-earnings-for-qtr-to-march-31.html | Upjohn Co reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/temco-national-reports-earnings-for-qtr-to-dec-31.html | Temco National reports earnings for Qtr to Dec 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/junk-manager-takes-a-leave.html | 'Junk' Manager Takes a Leave | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/petroleum-resources-reports-earnings-for-as-of-march-31.html | Petroleum & Resources reports earnings for As of March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/style/patterns-985589.html | Patterns | False | By Woody Hochswender | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/business-digest-971289.html | BUSINESS DIGEST | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/science/science-watch-telescope-s-collapse-tied-to-plate.html | SCIENCE WATCH; Telescope's Collapse Tied to Plate | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/company-news-fiber-optic-calling-to-japan-starts-today.html | COMPANY NEWS; Fiber-Optic Calling to Japan Starts Today | False | By Calvin Sims | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/us/copter-crash-foils-an-inmate-s-attempt-to-escape.html | Copter Crash Foils an Inmate's Attempt to Escape | False | By Jeffrey Schmalz, Special To the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/profits-scoreboard-875589.html | Profits Scoreboard | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/science/survival-of-the-fetus-a-barrier-is-reached.html | Survival Of the Fetus: A Barrier Is Reached | False | By Gina Kolata | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/opinion/speaker-wright-accused.html | Speaker Wright, Accused | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/first-amarillo-bancorp-reports-earnings-for-qtr-to-march-31.html | First Amarillo Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/nyregion/plan-is-offered-to-ease-jail-crowding.html | Plan Is Offered to Ease Jail Crowding | False | By Celestine Bohlen | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/morton-thiokol-inc-reports-earnings-for-qtr-to-march-31.html | Morton Thiokol Inc reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/sports/in-wheelchair-division-world-marks-fall.html | In Wheelchair Division, World Marks Fall | False | By Malcolm Moran, Special To the New York Times | 1989-04-24 | TX 2-543147 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/the-media-business-advertising-leningrad-ads-in-time-issue.html | THE MEDIA BUSINESS: Advertising; Leningrad Ads In Time Issue | False | By Randall Rothenberg | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/burr-brown-corp-reports-earnings-for-qtr-to-march-31.html | Burr-Brown Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/goulds-pumps-inc-reports-earnings-for-qtr-to-march-31.html | Goulds Pumps Inc reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/bank-of-new-england-corp-reports-earnings-for-qtr-to-march-31.html | Bank of New England Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/nyregion/inside-953589.html | INSIDE | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/first-federal-savings-bank-alabama-reports-earnings-for-qtr-to-march-31.html | First Federal Savings Bank- Alabama reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/business-people-american-named-head-of-quest-international.html | BUSINESS PEOPLE; American Named Head Of Quest International | False | By Philip E. Ross | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/style/for-autumn-clean-cut-american-good-looks.html | For Autumn, Clean-Cut American Good Looks | False | By Bernadine Morris | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/us/panel-accuses-wright-of-a-scheme-to-evade-house-rules-on-income.html | PANEL ACCUSES WRIGHT OF A 'SCHEME TO EVADE' HOUSE RULES ON INCOME | False | By Michael Oreskes, Special To the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/science/peripherals-books-about-ms-dos.html | PERIPHERALS; Books About MS-DOS | False | By L. R. Shannon | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/us/washington-talk-diplomacy.html | WASHINGTON TALK: DIPLOMACY | False | By Thomas L. Friedman, Special To the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/company-news-synalloy-gets-bid.html | COMPANY NEWS; Synalloy Gets Bid | False | Special to the New York Times | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/universal-health-services-inc-reports-earnings-for-qtr-to-march-31.html | Universal Health Services Inc reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/ziegler-co-reports-earnings-for-qtr-to-march-31.html | Ziegler Co reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/crestar-financial-corp-reports-earnings-for-qtr-to-march-31.html | Crestar Financial Corp reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-18 | 1989-04-18 | https://www.nytimes.com/1989/04/18/business/american-cyanamid-co-reports-earnings-for-qtr-to-march-31.html | American Cyanamid Co reports earnings for Qtr to March 31 | False | | 1989-04-24 | TX 2-543147 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/nwa-stock-jumps-davis-gets-backing.html | NWA Stock Jumps; Davis Gets Backing | False | By Eric N. Berg, Special To the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/arts/philharmonic-to-tour-eight-asian-cities.html | Philharmonic to Tour Eight Asian Cities | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/us/secrecy-pledge-ruling-vacated-by-high-court.html | Secrecy Pledge Ruling Vacated by High Court | False | Special to the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/obituaries/henry-c-howells-88-popularizer-of-wines.html | Henry C. Howells, 88, Popularizer of Wines | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/opinion/observer-piety-in-the-gas-field.html | OBSERVER; Piety in the Gas Field | False | By Russell Baker | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/us-surgical-corp-reports-earnings-for-qtr-to-march-31.html | US Surgical Corp reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/mid-hudson-savings-bank-reports-earnings-for-qtr-to-march-31.html | Mid-Hudson Savings Bank reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/bank-of-south-carolina-reports-earnings-for-qtr-to-march-31.html | Bank of South Carolina reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/nyregion/about-new-york-spring-harvest-the-brief-glory-of-cherry-trees.html | About New York; Spring Harvest: The Brief Glory Of Cherry Trees | False | By Todd S. Purdum | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/opinion/forced-abortion-and-a-chinese-refugee.html | Forced Abortion and a Chinese Refugee | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/nyregion/legislators-agree-on-budget-without-some-of-cuomo-cuts.html | Legislators Agree on Budget Without Some of Cuomo Cuts | False | By Elizabeth Kolbert, Special To the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/scott-paper-co-reports-earnings-for-qtr-to-march-31.html | Scott Paper Co reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/mci-communications-corp-reports-earnings-for-qtr-to-march-31.html | MCI Communications Corp reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/sports/righetti-cashes-in-with-a-little-change.html | Righetti Cashes In With a Little Change | False | By Michael Martinez, Special To the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/nyregion/c-corrections-283489.html | Corrections | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/sports/darling-0-3-is-rocked-again-as-phillies-roll.html | Darling (0-3) Is Rocked Again as Phillies Roll | False | By Joseph Durso | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/lin-broadcasting-corp-reports-earnings-for-qtr-to-march-31.html | Lin Broadcasting Corp reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/di-giorgio-corp-reports-earnings-for-qtr-to-march-31.html | Di Giorgio Corp reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/sports/sports-people-football-cards-lions-deal-off.html | SPORTS PEOPLE: FOOTBALL; Cards-Lions Deal Off | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/us/education-moscow-and-madison-sign-schools-exchange.html | EDUCATION; Moscow and Madison Sign Schools Exchange | False | Special to The New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/bankers-trust-corp-of-new-york-reports-earnings-for-qtr-to-march-31.html | Bankers Trust Corp of New York reports earnings for qtr to march 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/obituaries/mair-j-benardete-93-spanish-professor-dies.html | Mair J. Benardete, 93, Spanish Professor, Dies | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/credit-markets-treasury-bond-prices-up-sharply.html | CREDIT MARKETS; Treasury Bond Prices Up Sharply | False | By Kenneth N. Gilpin | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/obituaries/raymond-dier-professor-71.html | Raymond Dier, Professor, 71 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/independent-bank-corp-reports-earnings-for-qtr-to-march-31.html | Independent Bank Corp reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/senate-acts-on-bush-plan.html | Senate Acts On Bush Plan | False | Special to the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/comerica-inc-reports-earnings-for-qtr-to-march-31.html | Comerica Inc reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/sports/rangers-go-to-11-2-by-beating-brewers.html | Rangers Go to 11-2 By Beating Brewers | False | AP | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/court-allows-states-wide-antitrust-law-to-shield-consumers.html | Court Allows States Wide Antitrust Law To Shield Consumers | False | By Linda Greenhouse, Special To The New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/costs-up-a-sharp-1-in-new-york-region.html | Costs Up a Sharp 1% in New York Region | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/lukens-inc-reports-earnings-for-13wks-to-april-1.html | Lukens Inc reports earnings for 13wks to April 1 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/garden/eating-out-with-malcolm-forbes-uncommon-tastes-of-a-passionate-man.html | EATING OUT with Malcolm Forbes; Uncommon Tastes Of a Passionate Man | False | By Bryan Miller | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/business-technology-apple-and-lotus-post-decline-in-earnings.html | BUSINESS TECHNOLOGY; Apple and Lotus Post Decline in Earnings | False | By Lawrence M. Fisher, Special To the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/nyregion/cuomo-plan-to-shift-local-costs-fails.html | Cuomo Plan to Shift Local Costs Fails | False | By Philip S. Gutis, Special To the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/mercantile-bancorp-reports-earnings-for-qtr-to-march-31.html | Mercantile Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/computer-sale-to-soviets.html | Computer Sale to Soviets | False | AP | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/sports/sports-people-baseball-two-sales-approved.html | SPORTS PEOPLE: BASEBALL; Two Sales Approved | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/us/aides-say-bush-nears-a-decision-on-course-of-star-wars-program.html | Aides Say Bush Nears a Decision On Course of 'Star Wars' Program | False | By Michael R. Gordon, Special to the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/us/washington-talk-the-capital.html | Washington Talk; The Capital | False | By R. W. Apple Jr.special To the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/us/italian-researchers-report-achieving-nuclear-fusion.html | Italian Researchers Report Achieving Nuclear Fusion | False | By Marlise Simons, Special To the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/us/stanford-reports-success.html | Stanford Reports Success | False | By William J. Broad | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/hometown-bancorporation-inc-reports-earnings-for-qtr-to-march-31.html | Hometown Bancorporation Inc reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/arizona-commerce-bank-reports-earnings-for-qtr-to-march-31.html | Arizona Commerce Bank reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/f-m-national-reports-earnings-for-qtr-to-march-31.html | F & M National reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/finance-new-issues-citicorp-paper-posts-2d-drop.html | FINANCE/NEW ISSUES; Citicorp Paper Posts 2d Drop | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/opinion/topics-of-the-times-justice-takes-a-nap.html | Topics of The Times; Justice Takes a Nap | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/us/wright-stepping-up-his-defense-releases-data-on-work-by-wife.html | Wright, Stepping Up His Defense, Releases Data on Work by Wife | False | By Robin Toner, Special To the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/opinion/l-how-medicare-surtax-is-dividing-americans-eat-less-to-pay-tax-315989.html | How Medicare Surtax Is Dividing Americans; Eat Less to Pay Tax | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/parker-hannifin-corp-reports-earnings-for-qtr-to-march-31.html | Parker Hannifin Corp reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/engraph-inc-reports-earnings-for-qtr-to-march-31.html | Engraph Inc reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/nyregion/suit-charges-cover-up-in-death-of-an-officer.html | Suit Charges Cover-Up In Death of an Officer | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/hercules-inc-reports-earnings-for-qtr-to-march-31.html | Hercules Inc reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/nyregion/ravitch-running-as-the-fresh-face-few-voters-recognize.html | Ravitch Running as the 'Fresh Face' Few Voters Recognize | False | By Sam Roberts | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/garden/metropolitan-diary-293289.html | Metropolitan Diary | False | By Ron Alexander | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/world/un-guards-rebels-at-namibia-border.html | U.N. GUARDS REBELS AT NAMIBIA BORDER | False | By Christopher S. Wren, Special To the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/garden/survey-shows-more-people-take-cholesterol-seriously.html | Survey Shows More People Take Cholesterol Seriously | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/american-home-products-corp-reports-earnings-for-qtr-to-march-31.html | American Home Products Corp reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/opinion/l-a-forest-near-times-sq-faces-danger-037189.html | A Forest Near Times Sq. Faces Danger | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/nyregion/17-officers-named-in-tompkins-sq-riot.html | 17 Officers Named in Tompkins Sq. Riot | False | By David E. Pitt | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/the-media-business-advertising-playboy-publisher.html | THE MEDIA BUSINESS: ADVERTISING; Playboy Publisher | False | By Randall Rothenberg | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/charles-schwab-corp-reports-earnings-for-qtr-to-march-31.html | Charles Schwab Corp reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/housing-construction-down-for-second-month.html | Housing Construction Down for Second Month | False | AP | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/opinion/topics-of-the-times-tight-little-island.html | Topics of The Times; Tight Little Island | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/arts/the-pop-life-221189.html | The Pop Life | False | By Stephen Holden | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/movies/review-film-israeli-depicts-two-egyptians-lost-in-sinai.html | Review/Film; Israeli Depicts Two Egyptians Lost in Sinai | False | BY Caryn James | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/us/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/first-community-bancorp-reports-earnings-for-qtr-to-march-31.html | First Community Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/dennison-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | Dennison Manufacturing Co reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/curbs-seen-at-chicago-merc.html | Curbs Seen at Chicago Merc | False | Special to the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/the-media-business-advertising-dmb-b-a-titanic-back-on-top.html | THE MEDIA BUSINESS: ADVERTISING; D.M.B.&B.: A 'Titanic' Back on Top | False | By Randall Rothenberg | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/garden/in-far-flung-places-passover-foods.html | In Far-Flung Places, Passover Foods | False | By Marialisa Calta | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/sports/pistons-defeat-cavaliers-to-clinch-division-title.html | Pistons Defeat Cavaliers to Clinch Division Title | False | AP | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/nyregion/c-corrections-283189.html | Corrections | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/arts/books-of-the-times-unextinguished-hope-and-americas-story.html | Books of The Times; Unextinguished Hope and America's Story | False | By Herbert Mitgang | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/rayonier-timberlands-lp-reports-earnings-for-qtr-to-march-31.html | Rayonier Timberlands, LP reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/company-news-fairchild-plans-to-discuss-sale.html | COMPANY NEWS; Fairchild Plans To Discuss Sale | False | Special to the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/kansas-gas-electric-reports-earnings-for-qtr-to-march-31.html | Kansas Gas & Electric reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/finance-new-issues-airport-bonds-due-from-albuquerque.html | FINANCE/NEW ISSUES; Airport Bonds Due From Albuquerque | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/us/house-clears-way-to-close-86-military-bases-beginning-in-january.html | House Clears Way to Close 86 Military Bases Beginning in January | False | AP | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/first-ohio-bancshares-reports-earnings-for-qtr-to-march-31.html | First Ohio Bancshares reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/arts/review-music-reinventing-the-traditions-of-ancient-nubian-music.html | Review/Music; Reinventing the Traditions Of Ancient Nubian Music | False | By Jon Pareles | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/sports/sports-people-track-and-field-johnson-trial-put-off.html | SPORTS PEOPLE: TRACK AND FIELD; Johnson Trial Put Off | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/us/washington-talk-the-environment-and-man-at-yale.html | Washington Talk; The Environment and Man at Yale | False | By Philip Shabecoff, Special To the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/continental-bank-corp-reports-earnings-for-qtr-to-march-31.html | Continental Bank Corp reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/world/food-relief-effort-impeded-in-sudan.html | Food-Relief Effort Impeded in Sudan | False | By Jane Perlez, Special To the New York Times | 1989-04-25 | TX 2-553974 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/united-national-bancorp-reports-earnings-for-qtr-to-march-31.html | United National Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/garden/wine-talk-292589.html | Wine Talk | False | By Frank J. Prial | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/neworld-bancorp-reports-earnings-for-qtr-to-march-31.html | Neworld Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/nyregion/metro-datelines-irs-to-permit-shoreham-write-off.html | METRO DATELINES; I.R.S. to Permit Shoreham Write-Off | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/drexel-will-sell-broker-unit.html | Drexel Will Sell Broker Unit | False | By Kurt Eichenwald | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/mellon-bank-corp-reports-earnings-for-qtr-to-march-31.html | Mellon Bank Corp reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/bear-stearns-cos-reports-earnings-for-qtr-to-march-31.html | Bear Stearns Cos reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/john-h-harland-co-reports-earnings-for-qtr-to-march-31.html | John H Harland Co reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/us/education-teach-college-teachers-to-yes-teach-panel-says.html | EDUCATION; Teach College Teachers to, Yes, Teach, Panel Says | False | By Joseph Berger | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/garden/restaurant-deliveries-beyond-pizza.html | Restaurant Deliveries: Beyond Pizza | False | By Florence Fabricant | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/honeywell-inc-reports-earnings-for-qtr-to-april-2.html | Honeywell Inc reports earnings for Qtr to April 2 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/lilly-and-dow-to-combine-farm-chemical-divisions.html | Lilly and Dow to Combine Farm Chemical Divisions | False | By Milt Freudenheim | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/apple-computer-inc-reports-earnings-for-qtr-to-march-31.html | Apple Computer Inc reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/sports/transactions-228389.html | Transactions | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/world/nicaragua-indians-planning-a-return.html | NICARAGUA INDIANS PLANNING A RETURN | False | By George Volsky, Special To the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/vermont-financial-services-corp-reports-earnings-for-qtr-to-march-31.html | Vermont Financial Services Corp reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/garden/at-the-nation-s-table-295889.html | At the Nation's Table | False | By Jeannette Ferrary | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/garden/deep-in-the-heart-of-atlanta-texans.html | Deep in the Heart Of Atlanta: Texans | False | By Peter Applebome | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/opinion/lebanon-not-crisisasusual.html | Lebanon: Not Crisis-as-Usual | False | By Salim Nasr | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/business-people-a-top-officer-resigns-at-sun-microsystems.html | BUSINESS PEOPLE; A Top Officer Resigns At Sun Microsystems | False | By Andrew Pollack | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/garden/containers-that-count.html | Containers That Count | False | By Florence Fabricant | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/yields-rise-only-slightly-for-savers.html | Yields Rise Only Slightly For Savers | False | By Robert Hurtado | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/business-technology-but-who-ll-empty-the-grass-cuttings.html | BUSINESS TECHNOLOGY; But Who'll Empty the Grass Cuttings | False | Special to the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/mischer-corp-reports-earnings-for-qtr-to-dec-31.html | Mischer Corp reports earnings for Qtr to Dec 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/tcf-financial-corp-reports-earnings-for-qtr-to-march-31.html | TCF Financial Corp reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/us/space-unit-works-soviets-tell-west.html | SPACE UNIT WORKS, SOVIETS TELL WEST | False | AP | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/world/nato-looks-to-newer-fewer-arms.html | NATO Looks to Newer, Fewer Arms | False | By Michael R. Gordon, Special To the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/us/president-tells-labor-of-hope-for-solid-ties.html | President Tells Labor Of Hope for Solid Ties | False | Special to the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/us/small-american-foundations-focusing-on-global-concerns.html | Small American Foundations Focusing on Global Concerns | False | By Kathleen Teltsch, Special To the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/primerica-corp-reports-earnings-for-qtr-to-march-31.html | Primerica Corp reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/opinion/topics-of-the-times-deeper-roots-for-city-gardens.html | Topics of The Times; Deeper Roots for City Gardens | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/garden/for-well-traveled-food-haute-or-hash.html | For Well-Traveled Food, Haute or Hash | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/us/washington-journal-shoeshine-businessman-standing-tall-in-victory.html | Washington Journal; Shoeshine Businessman Standing Tall in Victory | False | Special to the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/nyregion/a-courtroom-squeeze-quick-fix-has-been-neither.html | A Courtroom Squeeze: 'Quick Fix' Has Been Neither | False | By Joseph P. Fried | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/theater/review-theater-in-short-it-s-chekhov-strindberg-and-o-neill.html | Review/Theater; In Short, It's Chekhov, Strindberg and O'Neill | False | By Mel Gussow | 1989-04-25 | TX 2-553974 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/de-tomaso-industries-reports-earnings-for-year-to-dec-31.html | De Tomaso Industries reports earnings for Year to Dec 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/garden/at-the-nation-s-table-293389.html | At the Nation's Table | False | By Marialisa Calta | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/us-bancorp-reports-earnings-for-qtr-to-march-31.html | US Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/opinion/rich-richer-poor-poorer.html | Rich, Richer; Poor, Poorer | False | By James Lardner | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/world/west-bank-woman-called-a-collaborator-is-slain.html | West Bank Woman Called a Collaborator Is Slain | False | Special to the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/us/abbie-hoffman-committed-suicide-using-barbiturates-autopsy-shows.html | Abbie Hoffman Committed Suicide Using Barbiturates, Autopsy Shows | False | By Wayne King | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/world/the-un-today.html | The U.N. Today | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/united-bankers-reports-earnings-for-qtr-to-march-31.html | United Bankers reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/nyregion/metro-datelines-teachers-to-seek-principal-s-dismissal.html | METRO DATELINES; Teachers to Seek Principal's Dismissal | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/new-proposal-in-gold-battle.html | New Proposal In Gold Battle | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/nyregion/metro-datelines-witness-implicates-suspect-at-mob-trial.html | METRO DATELINES; Witness Implicates Suspect at Mob Trial | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/fairness-doctrine-bill.html | Fairness Doctrine Bill | False | AP | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/pfizer-inc-reports-earnings-for-qtr-to-march-31.html | Pfizer Inc reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/executive-changes-108589.html | EXECUTIVE CHANGES | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/first-regional-bancorp-reports-earnings-for-qtr-to-march-31.html | First Regional Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/garden/a-butter-cake-that-sticks-to-the-gums.html | A Butter Cake That Sticks to the Gums | False | By Ann Barry | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/us/remaking-of-a-politician-betty-wright-s-influence.html | Remaking of a Politician: Betty Wright's Influence | False | By Maureen Dowd, Special To the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/patent-is-won-by-quarterdeck.html | Patent Is Won By Quarterdeck | False | Special to the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/sports/sports-people-basketball-duquesne-picks-coach.html | SPORTS PEOPLE: BASKETBALL; Duquesne Picks Coach | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/nyregion/in-new-jersey-a-cry-to-guard-well-water.html | In New Jersey, a Cry to Guard Well Water | False | By Robert Hanley | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/sports/kristiansen-setting-her-sights-on-new-york-and-waitz.html | Kristiansen Setting Her Sights on New York and Waitz | False | By Malcolm Moran, Special To the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/citizens-stance-on-ncnb-bid.html | Citizens' Stance On NCNB Bid | False | Special to the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/us/pipe-bomb-in-store-maims-child.html | Pipe Bomb in Store Maims Child | False | AP | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/united-technologies-corp-reports-earnings-for-qtr-to-march-31.html | United Technologies Corp reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/garden/60-minute-gourmet-293489.html | 60-Minute Gourmet | False | By Pierre Franey | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/sports/results-plus-217089.html | RESULTS PLUS | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/oregon-metallurgical-corp-reports-earnings-for-qtr-to-march-31.html | Oregon Metallurgical Corp reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/style/eating-well.html | Eating Well | False | By Jonathan Probber | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/movies/chills-thrills-spills-cliffhangers.html | Chills! Thrills! Spills! Cliffhangers! | False | By Glenn Collins | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/arts/review-dance-tapping-for-a-month-of-mondays.html | Review/Dance; Tapping for a Month of Mondays | False | By Anna Kisselgoff | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/company-news-eds-buys-funds-transfer-business.html | COMPANY NEWS; E.D.S. Buys Funds Transfer Business | False | Special to the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/merck-co-reports-earnings-for-qtr-to-march-31.html | Merck & Co reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/e-w-scripps-reports-earnings-for.html | E W Scripps reports earnings for | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/canadian-pacific-forest-prodcts-ltd-reports-earnings-for-qtr-to-march-31.html | Canadian Pacific Forest Prodcts Ltd reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/olin-corp-reports-earnings-for-qtr-to-march-31.html | Olin Corp reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/standard-products-co-reports-earnings-for-qtr-to-april-2.html | Standard Products Co reports earnings for Qtr to April 2 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/world/a-bush-nominee-runs-afoul-of-the-contra-issue.html | A Bush Nominee Runs Afoul of the Contra Issue | False | By Robert Pear, Special To the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/ball-corp-reports-earnings-for-qtr-to-march-31.html | Ball Corp reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/gpa-group-gives-boeing-a-record-9.4-billion-order.html | GPA Group Gives Boeing A Record $9.4 Billion Order | False | By Eric Weiner | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/opinion/l-how-medicare-surtax-is-dividing-americans-base-it-on-total-income-314189.html | How Medicare Surtax Is Dividing Americans; Base It on Total Income | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/opinion/l-how-medicare-surtax-is-dividing-americans-over-65-still-working-314289.html | How Medicare Surtax Is Dividing Americans; Over 65, Still Working | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/obituaries/robert-ketter-60-quake-expert-and-ex-college-president-is-dead.html | Robert Ketter, 60, Quake Expert And Ex-College President, Is Dead | False | By Glenn Fowler | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/sports/flames-win-in-overtime-blackhawks-defeat-blues.html | Flames Win in Overtime; Blackhawks Defeat Blues | False | AP | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/us/government-outlines-its-plan-to-get-families-off-welfare.html | Government Outlines Its Plan To Get Families Off Welfare | False | AP | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/finance-new-issues-massachusetts-unit-s-notes.html | FINANCE/NEW ISSUES; Massachusetts Unit's Notes | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/first-florida-banks-reports-earnings-for-qtr-to-march-31.html | First Florida Banks reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/hibernia-savings-bank-reports-earnings-for-qtr-to-march-31.html | Hibernia Savings Bank reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/rohm-haas-co-reports-earnings-for-qtr-to-march-31.html | Rohm & Haas Co reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/us/new-twist-on-crack-in-florida.html | New Twist On Crack In Florida | False | By Jeffrey Schmalz, Special To the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/cayuga-savings-bank-reports-earnings-for-qtr-to-march-31.html | Cayuga Savings Bank reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/nyregion/58-say-koch-should-not-run.html | 58% Say Koch Should Not Run | False | By Richard Levine | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/us/statement-and-affidavits-submitted-by-wright-on-his-wife-s-employment.html | Statement and Affidavits Submitted by Wright on His Wife's Employment | False | Special to the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/opinion/foreign-affairs-lebanon-s-calvary.html | FOREIGN AFFAIRS; Lebanon's Calvary | False | By Flora Lewis | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/south-carolina-national-corp-reports-earnings-for-qtr-to-march-31.html | South Carolina National Corp reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/sport-network-for-southeast.html | Sport Network For Southeast | False | AP | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/sports/a-storm-swirls-over-eligibility-at-iowa.html | A Storm Swirls Over Eligibility at Iowa | False | Special to the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/national-savings-bank-of-alany-reports-earnings-for-qtr-to-march-31.html | National Savings Bank of Alany reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/briefs-235789.html | BRIEFS | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/arts/nbc-tightens-grip-on-lead-but-networks-lose-viewers.html | NBC Tightens Grip on Lead, But Networks Lose Viewers | False | By Bill Carter | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/us/mail-on-abortion-deluges-court.html | Mail on Abortion Deluges Court | False | AP | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/nyregion/westchester-rallies-to-defend-parkways.html | Westchester Rallies To Defend Parkways | False | By Lisa W. Foderaro, Special to the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/us/panel-finds-us-lags-on-schools-and-health-care.html | Panel Finds U.S. Lags on Schools and Health Care | False | By Peter T. Kilborn, Special to the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/american-electric-power-co-reports-earnings-for-qtr-to-march-31.html | American Electric Power Co reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/us/on-the-hill-approved-conduct-is-defined-broadly.html | On the Hill, Approved Conduct Is Defined Broadly | False | By Michael Oreskes, Special to the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/business-people-jordan-s-founder-adds-american-safety-razor.html | BUSINESS PEOPLE; Jordan's Founder Adds American Safety Razor | False | By Daniel F. Cuff | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/aristech-chemical-corp-reports-earnings-for-qtr-to-march-31.html | Aristech Chemical Corp reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/opinion/l-how-medicare-surtax-is-dividing-americans-go-after-a-real-subsidy-316189.html | How Medicare Surtax Is Dividing Americans; Go After a Real Subsidy | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/opinion/l-how-medicare-surtax-is-dividing-americans-065889.html | How Medicare Surtax Is Dividing Americans | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/a-l-williams-corp-reports-earnings-for-qtr-to-march-31.html | A L Williams Corp reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/nyregion/credit-card-fee-law-signed.html | Credit-Card Fee Law Signed | False | AP | 1989-04-25 | TX 2-553974 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/us/irs-chief-reported-named.html | I.R.S. Chief Reported Named | False | AP | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/w-w-grainger-inc-reports-earnings-for-qtr-to-march-31.html | W W Grainger Inc reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/midlantic-corp-reports-earnings-for-qtr-to-march-31.html | Midlantic Corp reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/circle-express-inc-reports-earnings-for-year-to-dec-31.html | Circle Express Inc reports earnings for Year to Dec 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/world/war-in-beirut-bombardment-of-the-innocent.html | War in Beirut: 'Bombardment of the Innocent' | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/nyregion/news-summary-255189.html | NEWS SUMMARY | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/sports/rookie-helps-power-the-penguins-surge.html | Rookie Helps Power The Penguins' Surge | False | By Joe Sexton, Special To the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/us/education-south-carolina-university-to-halt-visitation-in-dorms.html | EDUCATION; South Carolina University To Halt Visitation in Dorms | False | Special to the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/arts/reviews-music-soviet-pianist-at-carnegie-after-16-years.html | Reviews/Music; Soviet Pianist at Carnegie After 16 Years | False | By Donal Henahan | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/morgan-stanley-group-inc-reports-earnings-for-qtr-to-march-31.html | Morgan Stanley Group Inc reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/real-estate-standardized-reports-on-office-space.html | Real Estate; Standardized Reports on Office Space | False | By Shawn G. Kennedy | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/us/washington-talk-exact-words-agriculture-dept-lays-it-on-line-for-lemons.html | Washington Talk: Exact Words; Agriculture Dept. Lays It on Line for Lemons | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/sports/notebook-holyfield-makes-plans-that-detour-tyson.html | NOTEBOOK; Holyfield Makes Plans That Detour Tyson | False | By Phil Berger | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/nyregion/quotation-of-the-day-282789.html | Quotation of the Day | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/automatic-data-processing-inc-reports-earnings-for-qtr-to-march-31.html | Automatic Data Processing Inc reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/ethyl-corp-reports-earnings-for-qtr-to-march-31.html | Ethyl Corp reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/sports/sports-people-skiing-bill-johnson-surgery.html | SPORTS PEOPLE: SKIING; Bill Johnson Surgery | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/obituaries/thomas-brown-82-had-arthritis-theory.html | Thomas Brown, 82; Had Arthritis Theory | False | AP | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/flightsafety-international-inc-reports-earnings-for-qtr-to-march-31.html | Flightsafety International Inc reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/integra-financial-corp-reports-earnings-for-qtr-to-march-31.html | Integra Financial Corp reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/fab-industries-inc-reports-earnings-for-qtr-to-march-4.html | Fab Industries Inc reports earnings for Qtr to March 4 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/first-financial-management-corp-reports-earnings-for-qtr-to-march-31.html | First Financial Management Corp reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/first-indiana-corp-reports-earnings-for-qtr-to-march-31.html | First Indiana Corp reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/century-bancorp-reports-earnings-for-qtr-to-march-31.html | Century Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/nyregion/c-corrections-282989.html | Corrections | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/the-media-business-advertising-grey-sets-up-europe-board.html | THE MEDIA BUSINESS: ADVERTISING; Grey Sets Up Europe Board | False | Special to the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/company-news-coniston-reduces-its-stake-in-ual.html | COMPANY NEWS; Coniston Reduces Its Stake in UAL | False | Special to the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/style/new-munchie-quencher-indian-snacks-with-snap.html | New Munchie Quencher: Indian Snacks With Snap | False | By Julie Sahni | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/warhol-estate-explores-a-sale.html | Warhol Estate Explores a Sale | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS: ADVERTISING; Addendum | False | By Randall Rothenberg | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/us/bitterness-marks-north-trial-close.html | BITTERNESS MARKS NORTH TRIAL CLOSE | False | By David Johnston, Special To the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/arts/lucille-ball-undergoes-7-hour-heart-operation.html | Lucille Ball Undergoes 7-Hour Heart Operation | False | AP | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/lockheed-corp-reports-earnings-for-qtr-to-march-31.html | Lockheed Corp reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/arts/160-writers-expected-at-weekend-meeting.html | 160 Writers Expected At Weekend Meeting | False | | 1989-04-25 | TX 2-553974 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/first-bank-system-inc-reports-earnings-for-qtr-to-march-31.html | First Bank System Inc reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/gte-corp-reports-earnings-for-qtr-to-march-31.html | GTE Corp reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/dow-soars-by-41.61-bonds-also-advance.html | Dow Soars by 41.61; Bonds Also Advance | False | By Lawrence J. Demaria | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/us/chairman-defends-exxon-s-effort-to-clean-up-oil.html | Chairman Defends Exxon's Effort to Clean Up Oil | False | By John Holusha | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/consumer-prices-up-0.5-in-march-inflation-higher.html | CONSUMER PRICES UP 0.5% IN MARCH; INFLATION HIGHER | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/sports/sports-people-basketball-clippers-ban-williams-for-refusal-to-play.html | SPORTS PEOPLE: BASKETBALL; Clippers Ban Williams For Refusal to Play | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/business-digest-242389.html | BUSINESS DIGEST | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/chips-technologies-reports-earnings-for-qtr-to-march-31.html | Chips & Technologies reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/amity-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | Amity Bancorp Inc reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/first-colonial-bankshares-reports-earnings-for-qtr-to-march-31.html | First Colonial Bankshares reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/key-rates-284889.html | KEY RATES | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/first-home-savings-bank-reports-earnings-for-qtr-to-march-31.html | First Home Savings Bank reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/world/senator-says-bush-agrees-to-improve-missile-watch.html | Senator Says Bush Agrees To Improve Missile Watch | False | Special to the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/profits-up-at-4-drug-companies.html | Profits Up At 4 Drug Companies | False | By Milt Freudenheim | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/futures-options-demand-for-unleaded-gas-pushes-oil-to-high-levels.html | FUTURES/OPTIONS; Demand for Unleaded Gas Pushes Oil to High Levels | False | By H. J. Maidenberg | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/theater/mixed-reviews-for-lloyd-webber-musical.html | Mixed Reviews for Lloyd Webber Musical | False | Special to the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/world/luxembourg-a-ripe-150-kicks-up-its-heels.html | Luxembourg, a Ripe 150, Kicks Up Its Heels | False | By Paul L. Montgomery, Special To the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/blount-inc-reports-earnings-for-qtr-to-feb-28.html | Blount Inc reports earnings for Qtr to Feb 28 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/international-multifoods-corp-reports-earnings-for-qtr-to-feb-28.html | International Multifoods Corp reports earnings for Qtr to Feb 28 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/sports/ringing-denial.html | Ringing Denial | False | AP | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/obituaries/bill-brown-football-coach-52.html | Bill Brown, Football Coach, 52 | False | AP | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/us/discrimination-suit-is-settled.html | Discrimination Suit Is Settled | False | AP | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/us/education-innovators-are-honored-as-heroes-of-education.html | EDUCATION; Innovators Are Honored As Heroes of Education | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/nyregion/conservatives-choose-lauder-in-mayor-race.html | Conservatives Choose Lauder In Mayor Race | False | By Frank Lynn | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/obituaries/harold-l-ellis-neurologist-94.html | Harold L. Ellis, Neurologist, 94 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/southwall-technologies-reports-earnings-for-qtr-to-march-31.html | Southwall Technologies reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/world/khashoggi-seized-by-swiss-officials.html | KHASHOGGI SEIZED BY SWISS OFFICIALS | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/world/thousands-chant-for-democracy-within-earshot-of-china-s-leaders.html | Thousands Chant for Democracy Within Earshot of China's Leaders | False | By Nicholas D. Kristof, Special To the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/sports/sports-of-the-times-chelyabinsk-federals-are-next.html | SPORTS OF THE TIMES; Chelyabinsk Federals Are Next | False | By George Vecsey | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/books/book-notes-088689.html | Book Notes | False | By Edwin McDowell | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/company-news-ann-taylor-stores.html | COMPANY NEWS; Ann Taylor Stores | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/wells-fargo-co-reports-earnings-for-qtr-to-march-31.html | Wells Fargo & Co reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/mci-posts-record-net-3-others-up.html | MCI Posts Record Net; 3 Others Up | False | By Calvin Sims | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/company-news-k-mart-expects-earnings-to-fall.html | COMPANY NEWS; K Mart Expects Earnings to Fall | False | | 1989-04-25 | TX 2-553974 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/nyregion/parking-rules-115489.html | Parking Rules | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/market-place-the-sharp-climb-of-2-latin-funds.html | Market Place; The Sharp Climb Of 2 Latin Funds | False | By Jonathan Fuerbringer | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/citicorp-net-rises-48-in-quarter.html | Citicorp Net Rises 48% In Quarter | False | By Michael Quint | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/sports/knicks-are-stumbling-on-offense-to-the-finish-line.html | Knicks Are Stumbling on Offense to the Finish Line | False | By Sam Goldaper, Special To the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/cape-cod-bank-trust-co-reports-earnings-for-qtr-to-march-31.html | Cape Cod Bank & Trust Co reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/nyregion/inside-242489.html | INSIDE | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/business-technology-computers-now-help-in-the-search-for-oil.html | BUSINESS TECHNOLOGY; Computers Now Help In the Search for Oil | False | By Nina Andrews, Special to the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/wainwright-bank-trust-co-reports-earnings-for-qtr-to-march-31.html | Wainwright Bank & Trust Co reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/citicorp-reports-earnings-for-qtr-to-march-31.html | Citicorp reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/the-media-business-advertising-backer-spielvogel.html | THE MEDIA BUSINESS: ADVERTISING; Backer Spielvogel | False | By Randall Rothenberg | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/arts/reviews-music-colombian-group-steps-into-salsa-circuit.html | Reviews/Music; Colombian Group Steps Into Salsa Circuit | False | By Jon Pareles | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/opinion/copying-capitalism.html | Copying Capitalism | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/obituaries/c-a-o-malley-71-ex-insurance-executive.html | C. A. O'Malley, 71, Ex-Insurance Executive | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/world/polish-thaw-sealed-with-a-handshake.html | Polish Thaw Sealed With a Handshake | False | By John Tagliabue, Special To the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/world/babylon-journal-ancient-king-s-instructions-to-iraq-fix-my-palace.html | Babylon Journal; Ancient King's Instructions to Iraq: Fix My Palace | False | By Paul Lewis, Special To the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/opinion/mexico-makes-itself-a-model-debtor.html | Mexico Makes Itself a Model Debtor | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/consolidated-freightways-inc-reports-earnings-for-qtr-to-march-31.html | Consolidated Freightways Inc reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/garden/at-the-nation-s-table-295089.html | At the Nation's Table | False | By Joan Nathan | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/us/alaska-public-radio-rejects-exxon-money-to-cover-spill.html | Alaska Public Radio Rejects Exxon Money to Cover Spill | False | AP | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/nyregion/panel-finds-dismissal-of-2-lawyers-was-justified.html | Panel Finds Dismissal of 2 Lawyers Was Justified | False | By Ronald Sullivan | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/nyregion/c-corrections-225989.html | Corrections | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/us/education-staying-after-school-opens-doors-to-learning.html | EDUCATION; 'Staying After School' Opens Doors to Learning | False | By J. C. Barden | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/economic-scene-one-way-out-for-eastern-air.html | Economic Scene; One Way Out For Eastern Air | False | By Peter Passell | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/garden/food-notes-293689.html | Food Notes | False | By Florence Fabricant | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/capitol-bancorp-reports-earnings-for-qtr-to-march-31.html | Capitol Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/nyregion/bridge-087589.html | Bridge | False | By Alan Truscott | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/style/at-the-nations-table.html | At the Nation's Table | False | By Susan Herrmann Loomis | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/american-republic-bancorp-reports-earnings-for-qtr-to-march-31.html | American Republic Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/opinion/i-how-medicare-surtax-is-dividing-americans-physician-fees-fixed-313889.html | How Medicare Surtax Is Dividing Americans; Physician Fees Fixed | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/theater/critic-s-notebook-on-stage-the-feminist-message-takes-on-a-sly-and-subtle-tone.html | Critic's Notebook; On Stage, the Feminist Message Takes on a Sly and Subtle Tone | False | By Frank Rich | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/vf-corp-reports-earnings-for-qtr-to-march-31.html | VF Corp reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/borden-chemicals-plastics-lp-reports-earnings-for-qtr-to-march-31.html | Borden Chemicals & Plastics LP reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/southwestern-bell-corp-reports-earnings-for-qtr-to-march-31.html | Southwestern Bell Corp reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/nyregion/suny-tuition-would-rise-under-plan.html | SUNY Tuition Would Rise Under Plan | False | By Sam Howe Verhovek, Special to the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/mexico-starts-debt-talk-today-with-new-hope.html | Mexico Starts Debt Talk Today With New Hope | False | By Larry Rohter, Special To the New York Times | 1989-04-25 | TX 2-553974 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/sports/one-era-ends-and-another-one-begins-for-the-dallas-cowboys.html | One Era Ends and Another One Begins for the Dallas Cowboys | False | By Thomas George | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/us/education-from-florida-worldly-youngsters.html | EDUCATION; From Florida, Worldly Youngsters | False | By Todd Woody, Special To the New York Times | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/opinion/l-nuremberg-defense-out-of-place-in-a-us-court-037089.html | Nuremberg Defense Out of Place in a U.S. Court | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/crown-cork-seal-co-reports-earnings-for-qtr-to-march-31.html | Crown Cork & Seal Co reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/garden/california-winery-does-only-whites.html | California Winery Does Only Whites | False | By Howard G. Goldberg | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/finance-new-issues-itt-unit-offering-of-150-million.html | FINANCE/NEW ISSUES; ITT Unit Offering Of $150 Million | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/fnw-bancorp-reports-earnings-for-qtr-to-march-31.html | FNW Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/business/banc-one-corp-reports-earnings-for-qtr-to-march-31.html | Banc One Corp reports earnings for Qtr to March 31 | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-19 | 1989-04-19 | https://www.nytimes.com/1989/04/19/opinion/l-attention-must-turn-to-the-black-family-036889.html | Attention Must Turn to the Black Family | False | | 1989-04-25 | TX 2-553974 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/ameritrust-corp-reports-earnings-for-qtr-to-march-31.html | Ameritrust Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/copperweld-corp-reports-earnings-for-qtr-to-march-31.html | Copperweld Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/world/hussein-in-us-backs-bush-s-plan-not-shamir-s.html | Hussein, in U.S., Backs Bush's Plan, Not Shamir's | False | By Bernard Weinraub, Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/fedders-corp-reports-earnings-for-qtr-to-march-31.html | Fedders Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/warner-communications-inc-reports-earnings-for-qtr-to-march-31.html | Warner Communications Inc reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/company-news-japonica-seeks-to-buy-cnw.html | COMPANY NEWS; Japonica Seeks To Buy CNW | False | Special to the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/us/battleship-is-the-eye-of-a-storm-over-si-and-new-navy-base.html | Battleship Is the Eye Of a Storm Over S.I. And New Navy Base | False | By Constance L. Hays | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/schering-plough-corp-reports-earnings-for-qtr-to-march-31.html | Schering-Plough Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/sports/the-king-of-the-winner-s-circle.html | The King of the Winner's Circle | False | By Steven Crist | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/pnc-financial-corp-reports-earnings-for-qtr-to-march-31.html | PNC Financial Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/world/plo-starts-effort-to-raise-status-at-un-health-agency.html | P.L.O. Starts Effort to Raise Status at U.N. Health Agency | False | By Paul Lewis, Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/company-news-nonunion-plan-is-set-at-eastern-by-lorenzo.html | COMPANY NEWS; Nonunion Plan Is Set At Eastern by Lorenzo | False | By Agis Salpukas | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/north-side-savings-bank-reports-earnings-for-qtr-to-march-31.html | North Side Savings Bank reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/business-digest-574089.html | BUSINESS DIGEST | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/us/plan-set-forth-to-desegrate-louisiana-colleges.html | Plan Set Forth to Desegregate Louisiana Colleges | False | By Frances Frank Marcus, Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/brand-cos-reports-earnings-for-qtr-to-march-31.html | Brand Cos reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/gtech-corp-reports-earnings-for-year-to-feb-25.html | Gtech Corp reports earnings for Year to Feb 25 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/united-saver-s-bancorp-reports-earnings-for-qtr-to-march-31.html | United Saver's Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/ashland-coal-inc-reports-earnings-for-qtr-to-march-31.html | Ashland Coal Inc reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/commercial-national-corp-reports-earnings-for-qtr-to-march-31.html | Commercial National Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/company-news-investor-group-buys-usair-stake.html | COMPANY NEWS; Investor Group Buys USAir Stake | False | Special to the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/nyregion/quotation-of-the-day-597189.html | Quotation of the Day | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/opinion/essay-judgment-on-north.html | ESSAY; Judgment on North | False | By William Safire | 1989-04-28 | TX 2-552694 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/nashua-corp-reports-earnings-for-qtr-to-march-31.html | Nashua Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/company-news-salomon-trims-equities-business.html | COMPANY NEWS; Salomon Trims Equities Business | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/alfa-corp-reports-earnings-for-qtr-to-march-31.html | Alfa Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/meridian-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | Meridian Bancorp Inc reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/carolina-bancorp-reports-earnings-for-qtr-to-march-31.html | Carolina Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/gateway-federal-reports-earnings-for-qtr-to-march-31.html | Gateway Federal reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/bemis-co-reports-earnings-for-qtr-to-march-31.html | Bemis Co reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/world/5-are-killed-in-south-jordan-as-rioting-over-food-prices-spreads.html | 5 Are Killed in South Jordan as Rioting Over Food Prices Spreads | False | By Alan Cowell, Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/lotus-development-corp-reports-earnings-for-qtr-to-april-1.html | Lotus Development Corp reports earnings for Qtr to April 1 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/zions-bancorp-reports-earnings-for-qtr-to-march-31.html | Zions Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/opinion/l-wisconsin-blue-cross-succeeds-as-a-business-323089.html | Wisconsin Blue Cross Succeeds as a Business | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/arts/lucille-ball-s-condition-is-serious-after-surgery.html | Lucille Ball's Condition Is Serious After Surgery | False | AP | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/obituaries/t-c-andrews-jr-64-political-organizer.html | T. C. Andrews Jr., 64, Political Organizer | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/profits-scoreboard-516289.html | Profits Scoreboard | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/oshkosh-b-gosh-inc-reports-earnings-for-qtr-to-march-31.html | Oshkosh B'Gosh Inc reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/world/christians-split-grows-in-lebanon.html | CHRISTIANS SPLIT GROWS IN LEBANON | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/us/health-experts-urge-dental-exam-before-treatment-for-cancer.html | HEALTH; Experts Urge Dental Exam Before Treatment for Cancer | False | By Warren E. Leary, Special to the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/keystone-financial-inc-reports-earnings-for-qtr-to-march-31.html | Keystone Financial Inc reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/birmingham-steel-corp-reports-earnings-for-qtr-to-march-31.html | Birmingham Steel Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/mark-iv-industries-reports-earnings-for-qtr-to-feb-28.html | Mark IV Industries reports earnings for Qtr to Feb 28 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/opinion/the-energy-vandals.html | The Energy Vandals | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/state-stree-boston-corp-reports-earnings-for-qtr-to-march-31.html | State Stree Boston Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/us/public-rates-bush-highly-but-sees-mostly-style.html | Public Rates Bush Highly But Sees Mostly Style | False | By R. W. Apple Jr., Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/sports/penguins-and-flyers-powerless-to-start-game.html | Penguins and Flyers Powerless to Start Game | False | By Joe Sexton, Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/business-people-lab-equipment-maker-in-jersey-names-chief.html | BUSINESS PEOPLE; Lab Equipment Maker in Jersey Names Chief | False | By Daniel F. Cuff | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/tandy-corp-reports-earnings-for-qtr-to-march-31.html | Tandy Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/us/researchers-in-india-say-they-repeated-fusion-experiment.html | Researchers in India Say They Repeated Fusion Experiment | False | Special to the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/cnb-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | CNB Bancshares Inc reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/onondaga-savings-bank-reports-earnings-for-qtr-to-march-31.html | Onondaga Savings Bank reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/opinion/l-china-has-eased-world-population-pressure-612989.html | China Has Eased World Population Pressure | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/crawford-co-reports-earnings-for-qtr-to-march-31.html | Crawford & Co reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/garden/l-altruistic-dogs-618389.html | Altruistic Dogs | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/ameritech-reports-earnings-for-qtr-to-march-31.html | Ameritech reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/old-stone-corp-reports-earnings-for-qtr-to-march-31.html | Old Stone Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/jefferson-smurfit-corp-reports-earnings-for-qtr-to-march-31.html | Jefferson Smurfit Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/chicago-milwaukee-corp-reports-earnings-for-qtr-to-march-31.html | Chicago Milwaukee Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/arts/reviews-music-manilow-recounts-a-tale-of-brooklyn-to-broadway.html | Reviews/Music; Manilow Recounts a Tale Of Brooklyn to Broadway | False | By Stephen Holden | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/us/iowa-returned-to-duty-only-after-debate.html | Iowa Returned to Duty Only After Debate | False | By Charles Mohr, Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/devjo-industries-reports-earnings-for-qtr-to-march-31.html | Devjo Industries reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/garden/l-the-cottage-life-618489.html | The 'Cottage' Life | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/baltimore-bancorp-reports-earnings-for-qtr-to-march-31.html | Baltimore Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/salem-carpet-mills-inc-reports-earnings-for-qtr-to-march-31.html | Salem Carpet Mills Inc reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/nyregion/parking-rules-503289.html | Parking Rules | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/obituaries/gerald-m-feigen-76-doctor-and-advocate.html | Gerald M. Feigen, 76, Doctor and Advocate | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/sports/yankees-complete-sweep-of-blue-jays.html | Yankees Complete Sweep of Blue Jays | False | By Michael Martinez, Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/integrated-device-technology-inc-reports-earnings-for-qtr-to-april-2.html | Integrated Device Technology Inc reports earnings for Qtr to April 2 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/first-empire-state-corp-reports-earnings-for-qtr-to-march-31.html | First Empire State Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/american-telephone-telerajh-co-reports-earnings-for-qtr-to-march-31.html | American Telephone & Teleraph Co reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/arts/review-music-german-organist-who-specializes-in-jehan-alain.html | Review/Music; German Organist Who Specializes in Jehan Alain | False | By Allan Kozinn | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/nyregion/bill-to-ban-fax-ads-gains.html | Bill to Ban Fax Ads Gains | False | AP | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/garden/the-new-chicago-style.html | The New Chicago Style | False | By Suzanne Slesin | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/movies/review-television-of-the-threats-in-the-workplace-on-abc.html | Review/Television; Of the Threats in the Workplace, on ABC | False | By Walter Goodman | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/opinion/l-the-life-and-hard-times-of-metaphor-323189.html | The Life and Hard Times of Metaphor | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/us/amnesty-for-drug-users.html | Amnesty for Drug Users | False | AP | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/amr-corp-reports-earnings-for-qtr-to-march-31.html | AMR Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/fmc-gold-co-reports-earnings-for-qtr-to-march-31.html | FMC Gold Co reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/company-news-pickens-courting-a-wary-tokyo.html | COMPANY NEWS; Pickens Courting a Wary Tokyo | False | By David E. Sanger, Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/us/washington-talk-the-budget.html | WASHINGTON TALK; The Budget | False | By David E. Rosenbaum drlrrwashington, April 19 - Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/woodhead-industries-reports-earnings-for-qtr-to-april-1.html | Woodhead Industries reports earnings for Qtr to April 1 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/illinois-tool-works-inc-reports-earnings-for-qtr-to-march-31.html | Illinois Tool Works Inc reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/garden/currents-chairs-for-children-in-the-realm-of-fantasy.html | CURRENTS; Chairs for Children, In the Realm of Fantasy | False | By Carol Vogel | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/sports/canadiens-lead-by-2-0.html | Canadiens Lead by 2-0 | False | AP | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/company-news-sabre-system-cuts-its-price.html | COMPANY NEWS; Sabre System Cuts Its Price | False | AP | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/3-baby-bells-report-moderate-profit-gains.html | 3 'Baby Bells' Report Moderate Profit Gains | False | By Phillip H. Wiggins | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/apple-bank-for-savings-reports-earnings-for-qtr-to-march-31.html | Apple Bank for Savings reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/company-news-american-medical-exploring-options.html | COMPANY NEWS; American Medical Exploring Options | False | Special to the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/apollo-computer-inc-reports-earnings-for-qtr-to-april-1.html | Apollo Computer Inc reports earnings for Qtr to April 1 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/world/protestant-killed-in-ulster.html | Protestant Killed in Ulster | False | AP | 1989-04-28 | TX 2-552694 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/world/ethiopia-asking-us-for-full-diplomatic-ties.html | Ethiopia Asking U.S. for Full Diplomatic Ties | False | By Jane Perlez, Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/sports/austin-joins-a-pro-team.html | Austin Joins a Pro Team | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/amr-net-surged-47.7-in-first-quarter.html | AMR Net Surged 47.7% in First Quarter | False | By Jonathan P. Hicks | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/opinion/brazil-needs-help-not-scorn.html | Brazil Needs Help, Not Scorn | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/results-mixed-for-3-gm-units.html | Results Mixed for 3 G.M. Units | False | By Doron P. Levin, Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/garden/currents-help-for-rain-forests-in-the-shower.html | CURRENTS; Help for Rain Forests, in the Shower | False | By Carol Vogel | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/garden/currents-swimsuits-as-cultural-barometers.html | CURRENTS; Swimsuits As Cultural Barometers | False | By Carol Vogel | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/lsi-lighting-systems-reports-earnings-for-qtr-to-march-31.html | LSI Lighting Systems reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/torchmark-corp-reports-earnings-for-qtr-to-march-31.html | Torchmark Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/nyregion/federal-funding-to-continue-for-interfaith.html | Federal Funding to Continue for Interfaith | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/cullen-frost-bankers-reports-earnings-for-qtr-to-march-31.html | Cullen-Frost Bankers reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/garden/currents-a-history-of-interior-design-in-miniature.html | CURRENTS; A History Of Interior Design, in Miniature | False | By Carol Vogel | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/preston-corp-reports-earnings-for-qtr-to-march-31.html | Preston Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/shearson-lehman-hutton-holdings-reports-earnings-for-qtr-to-march-31.html | Shearson Lehman Hutton Holdings reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/allied-signal-inc-reports-earnings-for-qtr-to-march-31.html | Allied-Signal Inc reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/us/for-families-painful-wait-for-the-news.html | For Families, Painful Wait For the News | False | AP | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/kroger-co-reports-earnings-for-qtr-to-march-25.html | Kroger Co reports earnings for Qtr to March 25 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/earnings-off-at-genentech.html | Earnings Off At Genentech | False | Special to the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/texas-eastern-corp-reports-earnings-for-qtr-to-march-31.html | Texas Eastern Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/eqk-realty-investors-i-reports-earnings-for-qtr-to-march-31.html | EQK Realty Investors I reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/maxtor-corp-reports-earnings-for-qtr-to-march-25.html | Maxtor Corp reports earnings for Qtr to March 25 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/consumer-rates-rise-in-fund-yields-eases.html | CONSUMER RATES; Rise in Fund Yields Eases | False | By Robert Hurtado | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/multimedia-inc-reports-earnings-for-qtr-to-march-31.html | Multimedia Inc reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/nyregion/atlantic-city-reportedly-alerted-to-look-out-for-terrorist-attack.html | Atlantic City Reportedly Alerted To Look Out for Terrorist Attack | False | By Dennis Hevesi | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/nyregion/jersey-agencies-sue-to-stop-fines-for-dumping-of-sludge.html | Jersey Agencies Sue to Stop Fines for Dumping of Sludge | False | By Robert Hanley, Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/company-news-oil-changes-fast-and-competitive.html | COMPANY NEWS; Oil Changes: Fast and Competitive | False | By Doron P. Levin, Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/us/mourning-and-celebrating-a-radical.html | Mourning, and Celebrating, a Radical | False | By Wayne King, Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/philip-morris-cos-reports-earnings-for-qtr-to-march-31.html | Philip Morris Cos reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/telecrafter-corp-reports-earnings-for-qtr-to-march-3.html | Telecrafter Corp reports earnings for Qtr to March 3 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/garden/in-the-art-gulch-offbeat-shops-thrive.html | In the 'Art Gulch,' Offbeat Shops Thrive | False | By Suzanne Slesin | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/chemical-financial-reports-earnings-for-qtr-to-march-31.html | Chemical Financial reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/d-n-financial-corp-reports-earnings-for-qtr-to-march-31.html | D&N Financial Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/warner-net-jumps-46.6.html | Warner Net Jumps 46.6% | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/obituaries/clifford-hoitt-76-head-of-marine-supplier.html | Clifford Hoitt, 76, Head of Marine Supplier | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/company-news-delay-seems-likely-in-drexel-case.html | COMPANY NEWS; Delay Seems Likely in Drexel Case | False | By Stephen Labaton | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/linear-technology-reports-earnings-for-qtr-to-april-2.html | Linear Technology reports earnings for Qtr to April 2 | False | | 1989-04-28 | TX 2-552694 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/french-to-ease-curbs-on-british-nissan-cars.html | French to Ease Curbs On British Nissan Cars | False | By Steven Greenhouse, Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/talking-deals-betting-on-the-sale-of-newmont.html | Talking Deals; Betting on the Sale Of Newmont | False | By Robert J. Cole | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/nyregion/c-corrections-463989.html | Corrections | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/obituaries/charles-holle-90-a-retired-army-general.html | Charles Holle, 90, a Retired Army General | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/cincinnati-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | Cincinnati Gas & Electric Co reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/style/ms-capellini-wed-to-r-e-bendelac.html | Ms. Capellini Wed To R. E. Bendelac | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/vulcan-international-corp-reports-earnings-for-qtr-to-march-31.html | Vulcan International Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/rlc-corp-reports-earnings-for-qtr-to-march-31.html | RLC Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/us/profits-from-dry-well-pose-tough-questions-for-wright.html | Profits From Dry Well Pose Tough Questions for Wright | False | By Michael Wines, Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/sovran-financial-corp-reports-earnings-for-qtr-to-march-31.html | Sovran Financial Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/briefs-419389.html | BRIEFS | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/meredith-corp-reports-earnings-for-qtr-to-march-31.html | Meredith Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/sports/sports-people-boxing-tyson-sued-for-assault.html | SPORTS PEOPLE; Boxing; Tyson Sued for Assault | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/obituaries/bill-brown-football-coach-52.html | Bill Brown, Football Coach, 52 | False | AP | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/phelps-dodge-corp-reports-earnings-for-qtr-to-march-31.html | Phelps Dodge Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/people-s-bank-connecticut-reports-earnings-for-qtr-to-march-31.html | People's Bank Connecticut reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/nyregion/c-corrections-597289.html | Corrections | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/keptel-reports-earnings-for-qtr-to-march-31.html | Keptel reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/finance-new-issues-mortgage-bonds-are-priced-by-jersey-central-power.html | FINANCE/NEW ISSUES; Mortgage Bonds Are Priced By Jersey Central Power | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/united-investors-management-co-reports-earnings-for-qtr-to-march-31.html | United Investors Management Co reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/nyregion/ms-hanover-giuliani-s-wife-mugged-on-east-side-street.html | Ms. Hanover, Giuliani's Wife, Mugged on East Side Street | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/world/west-germans-find-third-bomb-in-tv-set-in-terror-investigation.html | West Germans Find Third Bomb, in TV Set, in Terror Investigation | False | AP | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/china-called-top-copyright-pirate.html | China Called Top Copyright Pirate | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/anchor-savings-bank-reports-earnings-for-qtr-to-march-31.html | Anchor Savings Bank reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/us/big-asteroid-passes-near-earth-unseen-in-a-rare-close-call.html | Big Asteroid Passes Near Earth Unseen In a Rare Close Call | False | By Warren E. Leary, Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/obituaries/george-whitmore-43-an-author-who-wrote-on-the-impact-of-aids.html | George Whitmore, 43, an Author Who Wrote on the Impact of AIDS | False | By Susan Heller Anderson | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/georgia-gulf-corp-reports-earnings-for-qtr-to-march-31.html | Georgia Gulf Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/alberto-culver-co-reports-earnings-for-qtr-to-march-31.html | Alberto Culver Co reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/credit-markets-treasury-prices-narrowly-mixed.html | CREDIT MARKETS; Treasury Prices Narrowly Mixed | False | By Kenneth N. Gilpin | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/corestates-financial-corp-reports-earnings-for-qtr-to-march-31.html | Corestates Financial Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/watkins-johnson-co-reports-earnings-for-qtr-to-march-31.html | Watkins-Johnson Co reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/nyregion/exporting-bats-balls-gloves-and-big-hopes-to-poland.html | Exporting Bats, Balls, Gloves (and Big Hopes) to Poland | False | By Kirk Johnson, Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/american-brands-inc-reports-earnings-for-qtr-to-march-31.html | American Brands Inc reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/polaroid-corp-reports-earnings-for-qtr-to-april-2.html | Polaroid Corp reports earnings for Qtr to April 2 | False | | 1989-04-28 | TX 2-552694 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/world/where-hitler-s-story-began-birthplace-alive-with-ghosts.html | Where Hitler's Story Began: Birthplace Alive With Ghosts | False | By Serge Schmemann, Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/us/selective-service-considering-plan-to-draft-medical-workers-swiftly.html | Selective Service Considering Plan To Draft Medical Workers Swiftly | False | By Richard Halloran, Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/sports/sports-people-basketball-marshall-picks-coach.html | SPORTS PEOPLE: Basketball; Marshall Picks Coach | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/pacific-telesis-group-reports-earnings-for-qtr-to-march-31.html | Pacific Telesis Group reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/ashton-tate-corp-reports-earnings-for-qtr-to-march-31.html | Ashton-Tate Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/company-news-possible-action-on-executives.html | COMPANY NEWS; Possible Action On Executives | False | Special to the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/world/burma-says-600-rebels-died-in-battle-for-a-major-camp.html | Burma Says 600 Rebels Died In Battle for a Major Camp | False | AP | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/fmc-corp-reports-earnings-for-qtr-to-march-31.html | FMC Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/lpl-investment-group-inc-reports-earnings-for-qtr-to-march-31.html | LPL Investment Group Inc reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/us/washington-talk-an-obscure-ethics-law-gains-new-prominence.html | WASHINGTON TALK; An Obscure Ethics Law Gains New Prominence | False | By Jeff Gerth, Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/sealed-air-corp-reports-earnings-for-qtr-to-march-31.html | Sealed Air Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/world/the-un-today.html | The U.N. Today | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/garden/where-to-find-it-copies-that-are-as-good-as-old.html | WHERE TO FIND IT; Copies That Are as Good as Old | False | By Daryln Brewer | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/opinion/l-education-for-safety-cuts-risks-in-workplace-613189.html | Education for Safety Cuts Risks in Workplace | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS: Advertising; Pro Bono | False | By James Hirsch | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/us/senate-panel-approves-compromise-on-budget.html | Senate Panel Approves Compromise on Budget | False | AP | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/buckeye-partners-lp-reports-earnings-for-qtr-to-march-31.html | Buckeye Partners LP reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/key-rates-618189.html | KEY RATES | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/arts/review-opera-maria-ewing-in-strauss-s-salome-in-los-angeles.html | Review/Opera; Maria Ewing in Strauss's 'Salome' in Los Angeles | False | By John Rockwell, Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/opinion/on-wright-cool-the-politics-and-cut-out-the-honorariums.html | On Wright, Cool the Politics . . . And Cut Out The Honorariums | False | By Lloyd Cutler | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/bausch-lomb-inc-reports-earnings-for-qtr-to-march-31.html | Bausch & Lomb Inc reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/chemical-waste-management-inc-reports-earnings-for-qtr-to-march-31.html | Chemical Waste Management Inc reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/electronic-data-systems-corp-reports-earnings-for.html | Electronic Data Systems Corp reports earnings for | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/arts/a-musical-free-spirit-warms-up-for-carnegie.html | A Musical Free Spirit Warms Up for Carnegie | False | By John Rockwell | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/futures-options-crude-oil-and-gasoline-prices-jump.html | FUTURES/OPTIONS; Crude Oil And Gasoline Prices Jump | False | By Jonathan Fuerbringer | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/corken-international-corp-reports-earnings-for-qtr-to-march-31.html | Corken International Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/northrop-corp-reports-earnings-for-qtr-to-march-31.html | Northrop Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/quantum-chemical-corp-reports-earnings-for-qtr-to-march-31.html | Quantum Chemical Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/opinion/wright-cool-the-politics.html | Wright: Cool the Politics . . . | False | By Vin Weber | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/nyregion/man-indicted-in-shooting-of-6.html | Man Indicted in Shooting of 6 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/bellsouth-corp-reports-earnings-for-qtr-to-march-31.html | BellSouth Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/ipsco-inc-reports-earnings-for-qtr-to-march-31.html | Ipsco Inc reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/garden/400-ex-babies-listen-raptly-to-dr-spock.html | 400 Ex-Babies Listen Raptly to Dr. Spock | False | By Olive Evans | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/hemodynamics-inc-reports-earnings-for-year-to-dec-31.html | Hemodynamics Inc reports earnings for Year to Dec 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/garden/currents-celebrating-masterly-wood-turning.html | CURRENTS; Celebrating Masterly Wood Turning | False | By Carol Vogel | 1989-04-28 | TX 2-552694 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/new-york-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | New York Bancorp Inc reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/world/thousands-again-protest-in-beijing.html | Thousands Again Protest in Beijing | False | By Sheryl Wudunn, Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/us/wright-unable-to-speed-ethics-unit.html | Wright Unable to Speed Ethics Unit | False | By Michael Oreskes, Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/garden/do-babies-splash-or-do-they-swim.html | Do Babies Splash, Or Do They Swim? | False | By Carol Lawson | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/stanley-works-reports-earnings-for-qtr-to-march-31.html | Stanley Works reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/coachmen-industries-reports-earnings-for-qtr-to-march-31.html | Coachmen Industries reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/trinova-corp-reports-earnings-for-qtr-to-march-31.html | Trinova Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/briefs-567789.html | BRIEFS | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/theater/a-british-play-lampoons-in-behalf-of-rushdie.html | A British Play Lampoons in Behalf of Rushdie | False | By Craig R. Whitney, Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/us/health-psychology-researchers-find-that-optimism-helps-the-body-s-defense.html | HEALTH; Psychology; Researchers Find That Optimism Helps the Body's Defense System | False | By Daniel Goleman | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/obituaries/david-sanders-42-founder-of-design-store.html | David Sanders, 42, Founder of Design Store | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/eldon-industries-reports-earnings-for-12wks-to-march-25.html | Eldon Industries reports earnings for 12wks to March 25 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/world/ginowan-journal-an-island-of-resentment-okinawa-feels-betrayed.html | Ginowan Journal; An Island of Resentment: Okinawa Feels Betrayed | False | By David E. Sanger, Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/imperial-oil-ltd-reports-earnings-for-qtr-to-march-31.html | Imperial Oil Ltd reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/bristol-myers-co-reports-earnings-for-qtr-to-march-31.html | Bristol-Myers Co reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/arden-international-kitchens-inc-reports-earnings-for-qtr-to-arpil-1.html | Arden International Kitchens Inc reports earnings for Qtr to Arpil 1 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/merc-panel-issues-proposals-to-combat-trading-abuses.html | Merc Panel Issues Proposals To Combat Trading Abuses | False | By Eric N. Berg, Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/us/man-wanted-in-killing-of-7-is-arrested-in-mexico.html | Man Wanted in Killing of 7 Is Arrested in Mexico | False | AP | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/world/dissatisfied-soviet-writers-clamor-for-new-spokesmen.html | Dissatisfied Soviet Writers Clamor For New Spokesmen | False | By Francis X. Clines, Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/obituaries/cecil-leeson-musician-86.html | Cecil Leeson, Musician, 86 | False | AP | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/bankers-first-corp-reports-earnings-for-qtr-to-march-31.html | Bankers First Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/fleet-norstar-financial-group-inc-reports-earnings-for-qtr-to-march-31.html | Fleet-Norstar Financial Group Inc reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/opinion/l-go-after-real-culprits-in-our-smog-problems-323289.html | Go After Real Culprits In Our Smog Problems | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/nyregion/tusks-taken-off-the-block.html | Tusks Taken Off the Block | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/nyregion/budget-accord-fails-to-dispel-fiscal-worries.html | Budget Accord Fails to Dispel Fiscal Worries | False | By Elizabeth Kolbert | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/opinion/l-china-has-eased-world-population-pressure-preventive-measures-323389.html | China Has Eased World Population Pressure; Preventive Measures | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/bard-c-r-inc-reports-earnings-for-qtr-to-march-31.html | Bard, C R Inc reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/huntington-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | Huntington Bancshares Inc reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/parnour-inc-reports-earnings-for-year-to-dec-31.html | Parnour Inc reports earnings for Year to Dec 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/sports/viola-wins-raise-loses-game.html | Viola Wins Raise, Loses Game | False | AP | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/company-news-bergner-raises-offer-for-carson-pirie-scott.html | COMPANY NEWS; Bergner Raises Offer For Carson Pirie Scott | False | By Isadore Barmash | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/nyregion/campaign-matters-the-first-task-for-hired-guns-finding-city-hall.html | Campaign Matters; The First Task For Hired Guns: Finding City Hall | False | By Frank Lynn | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/sports/boxing-s-rhapsody-in-black-mourned.html | Boxing's 'Rhapsody in Black' Mourned | False | By Seth Mydans, Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/hasbro-to-join-creditors-of-coleco-in-buyout-bid.html | Hasbro to Join Creditors Of Coleco in Buyout Bid | False | By Douglas C. McGill | 1989-04-28 | TX 2-552694 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/washington-mutual-savings-bank-reports-earnings-for-qtr-to-march-31.html | Washington Mutual Savings Bank reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/michigan-national-corp-reports-earnings-for-qtr-to-march-31.html | Michigan National Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/jostens-inc-reports-earnings-for-qtr-to-march-31.html | Jostens Inc reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/world/for-an-afghan-martyrdom-without-honor.html | For an Afghan, Martyrdom Without Honor | False | By John F. Burns, Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/microsoft-corp-reports-earnings-for-qtr-to-march-31.html | Microsoft Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/soo-line-corp-reports-earnings-for-qtr-to-march-31.html | Soo Line Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/us/washington-talk-the-lighter-touch-caught-off-guard-in-a-too-serious-town.html | WASHINGTON TALK: The Lighter Touch; Caught Off Guard in a Too-Serious Town | False | Special to the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/opinion/abroad-at-home-wright-and-wrong.html | ABROAD AT HOME; Wright And Wrong | False | By Anthony Lewis | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/genentech-inc-reports-earnings-for-qtr-to-march-31.html | Genentech Inc reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/garden/senior-slump-610289.html | 'Senior Slump' | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/multibank-financial-corp-reports-earnings-for-qtr-to-march-31.html | Multibank Financial Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/nyregion/competency-of-judge-91-in-gotti-case-is-questioned.html | Competency of Judge, 91, In Gotti Case Is Questioned | False | By Thomas Morgan | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/newhall-land-farming-co-reports-earnings-for-qtr-to-march-31.html | Newhall Land & Farming Co reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/alltel-corp-reports-earnings-for-qtr-to-march-31.html | Alltel Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/great-western-financial-corp-reports-earnings-for-qtr-to-march-31.html | Great Western Financial Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/us/stamp-is-sought-to-send-a-message-on-aids.html | Stamp Is Sought to Send a Message on AIDS | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/world/7-killed-in-attack-on-un-trucks-in-sudan.html | 7 Killed in Attack on U.N. Trucks in Sudan | False | Special to the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/diamond-shamrock-r-m-inc-reports-earnings-for-qtr-to-march-31.html | Diamond Shamrock R&M Inc reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/guilty-plea-in-a-money-laundering-case.html | Guilty Plea in a Money-Laundering Case | False | AP | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/morgan-products-ltd-reports-earnings-for-qtr-to-march-31.html | Morgan Products Ltd reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/bancorp-hawaii-inc-reports-earnings-for-qtr-to-march-31.html | Bancorp Hawaii Inc reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/nyregion/inside-557589.html | INSIDE | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/movies/tribute-for-a-dauntless-bette-davis-yes.html | Tribute for a Dauntless Bette Davis. Yes. | False | By Glenn Collins | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/exchange-bancorp-reports-earnings-for-qtr-to-march-31.html | Exchange Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/gm-hughes-electronics-corp-reports-earnings-for-qtr-to-march-31.html | GM Hughes Electronics Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/us/senators-urge-bush-to-clarify-his-views-about-assault-guns.html | Senators Urge Bush To Clarify His Views About Assault Guns | False | By Charles Mohr, Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/first-american-bancorp-reports-earnings-for-qtr-to-march-31.html | First American Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/bancorp-of-mississippi-reports-earnings-for-qtr-to-march-31.html | Bancorp of Mississippi reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/coleco-industries-reports-earnings-for-qtr-to-dec-31.html | Coleco Industries reports earnings for Qtr to Dec 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/garden/close-at-home.html | CLOSE AT HOME | False | By Mary Cantwell | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/bingo-king-co-reports-earnings-for-qtr-to-dec-31.html | Bingo King Co reports earnings for Qtr to Dec 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/arts/review-dance-surrealist-themes-in-a-work-by-a-taylor-dancer.html | Review/Dance; Surrealist Themes in a Work by a Taylor Dancer | False | By Anna Kisselgoff | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/sports/mazzilli-rescues-mets-in-a-pinch.html | Mazzilli Rescues Mets in a Pinch | False | By Joseph Durso | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/executive-changes-404189.html | EXECUTIVE CHANGES | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | By James Hirsch | 1989-04-28 | TX 2-552694 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/us/speaker-wright-s-oil-well-investment.html | Speaker Wright's Oil Well Investment | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/judy-s-inc-reports-earnings-for-qtr-to-jan-31.html | Judy's Inc reports earnings for Qtr to Jan 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/pennwalt-corp-reports-earnings-for-qtr-to-march-31.html | Pennwalt Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/independence-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | Independence Bancorp Inc reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/johnson-controls-inc-reports-earnings-for-qtr-to-march-31.html | Johnson Controls Inc reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/equifax-inc-reports-earnings-for-qtr-to-march-31.html | Equifax Inc reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/company-news-offer-for-pennwalt-extended-3-weeks.html | COMPANY NEWS; Offer for Pennwalt Extended 3 Weeks | False | AP | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/pittston-co-reports-earnings-for-qtr-to-march-31.html | Pittston Co reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/justin-industries-reports-earnings-for-qtr-to-march-31.html | Justin Industries reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/rockwell-international-corp-reports-earnings-for-qtr-to-march-31.html | Rockwell International Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/us/campaign-aide-of-senator-said-to-admit-taking-money.html | Campaign Aide of Senator Said to Admit Taking Money | False | AP | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/sports/pirates-hurting-but-their-chins-are-up.html | Pirates Hurting but Their Chins Are Up | False | By Murray Chass | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/first-interstate-bancorp-reports-earnings-for-qtr-to-march-31.html | First Interstate Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/savings-bill-is-cleared-by-senate.html | Savings Bill Is Cleared By Senate | False | By Nathaniel C. Nash, Special to the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/big-offers-for-drexel-s-retail-unit-called-unlikely.html | Big Offers for Drexel's Retail Unit Called Unlikely | False | By Sarah Bartlett | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/stock-surge-moderates-as-dow-gains-751.html | Stock Surge Moderates as Dow Gains 7.51 | False | By Lawrence J. Demaria | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/sports/sports-people-boxing-santiago-bout-canceled.html | SPORTS PEOPLE; Boxing; Santiago Bout Canceled | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/loss-for-shearson-in-period.html | Loss for Shearson in Period | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/us/oil-industry-rebuked-as-senate-hearings-begin-in-alaska-oil-spill.html | Oil Industry Rebuked as Senate Hearings Begin in Alaska Oil Spill | False | By Philip Shabecoff, Special to the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/sports/sports-people-baseball-carlton-calling-it-quits.html | SPORTS PEOPLE; Baseball; Carlton Calling It Quits | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/midwest-financial-group-reports-earnings-for-qtr-to-march-31.html | Midwest Financial Group reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/world/walesa-in-rome-asks-west-to-help-poland.html | Walesa, in Rome, Asks West to Help Poland | False | By Clyde Haberman, Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/noxell-corp-reports-earnings-for-qtr-to-march-31.html | Noxell Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/us/north-jury-hears-final-plea-from-defense-set-him-free.html | North Jury Hears Final Plea From Defense: 'Set Him Free' | False | By David Johnston, Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/chesapeake-corp-reports-earnings-for-qtr-to-march-31.html | Chesapeake Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/air-products-chemicals-inc-reports-earnings-for-qtr-to-march-31.html | Air Products & Chemicals Inc reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/japanese-takeover-bid.html | Japanese Takeover Bid | False | Special to the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/bank-of-boston-corp-reports-earnings-for-qtr-to-march-31.html | Bank of Boston Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/garden/in-fabrics-orchids-upstage-the-rose.html | In Fabrics, Orchids Upstage the Rose | False | By Sally Clark | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/us/explosion-and-fire-kill-at-least-47-on-navy-warship.html | EXPLOSION AND FIRE KILL AT LEAST 47 ON NAVY WARSHIP | False | By Bernard E. Trainor, Special to the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/homeowners-group-inc-reports-earnings-for-qtr-to-march-31.html | Homeowners Group Inc reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/us/religion-rejected-as-murder-defense.html | RELIGION REJECTED AS MURDER DEFENSE | False | By New York Times Regional Newspapers | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/wheeling-pittsburgh-steel-corp-reports-earnings-for-qtr-to-march-31.html | Wheeling-Pittsburgh Steel Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/national-westminster-bancorp-reports-earnings-for-qtr-to-march-31.html | National Westminster Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/style/barbara-huber-a-bride.html | Barbara Huber A Bride | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/winn-dixie-stores-inc-reports-earnings-for-qtr-to-april-5.html | Winn-Dixie Stores Inc reports earnings for Qtr to April 5 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/ralston-purina-co-reports-earnings-for-qtr-to-march-31.html | Ralston Purina Co reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/obituaries/thomas-brown-82-had-arthritis-theory.html | Thomas Brown, 82; Had Arthritis Theory | False | AP | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/garden/at-el-teddy-s-60-years-of-design-history-in-bits-and-pieces.html | At El Teddy's, 60 Years of Design History in Bits and Pieces | False | By Elaine Louie | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/allied-signal-net-up.html | Allied-Signal Net Up | False | AP | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/nyregion/new-jersey-panel-blames-state-for-high-trash-hauling-costs.html | New Jersey Panel Blames State for High Trash Hauling Costs | False | By Peter Kerr, Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/sports/sports-of-the-times-nba-must-get-tougher-on-its-toughs.html | SPORTS OF THE TIMES; N.B.A. Must Get Tougher On Its Toughs | False | By Dave Anderson | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/market-place-surge-confirmed-by-dow-theory.html | Market Place; Surge Confirmed By Dow Theory | False | By Floyd Norris | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/ust-inc-reports-earnings-for-qtr-to-march-31.html | UST Inc reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/garden/tomorrow-s-architects-plan-a-house-for-today.html | Tomorrow's Architects Plan A House for Today | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/guardsman-products-inc-reports-earnings-for-qtr-to-march-31.html | Guardsman Products Inc reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/kaman-corp-reports-earnings-for-qtr-to-march-31.html | Kaman Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/dun-bradstreet-corp-reports-earnings-for-qtr-to-march-31.html | Dun & Bradstreet Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/general-dynamics-corp-reports-earnings-for-qtr-to-march-31.html | General Dynamics Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/us/pentagon-chief-urges-canceling-midgtman-plan.html | Pentagon Chief Urges Canceling Midgetman Plan | False | By Michael R. Gordon, Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/the-media-business-advertising-subaru-turns-to-epic-images.html | THE MEDIA BUSINESS: Advertising; Subaru Turns To Epic Images | False | By James Hirsch | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/garden/q-a-611189.html | Q&A | False | By Bernard Gladstone | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/books/books-of-the-times-braudel-monument-to-a-love-affair-with-france.html | Books of The Times; Braudel Monument to a Love Affair With France | False | By Richard Bernstein | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/the-media-business-advertising-magazine-takes-aim-at-hispanic.html | THE MEDIA BUSINESS: Advertising; Magazine Takes Aim At Hispanic Market | False | By James Hirsch | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/the-media-business-advertising-alaska-oil-spill-offers-a-public.html | THE MEDIA BUSINESS: Advertising; Alaska Oil Spill Offers A Public Relations Test | False | By James Hirsch | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/finance-new-issues-jersey-unit-offers-tax-exempt-issue.html | FINANCE/NEW ISSUES; Jersey Unit Offers Tax-Exempt Issue | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/world/bonn-wins-a-delay-from-allies-on-the-missile-deployment-issue.html | Bonn Wins a Delay From Allies On the Missile Deployment Issue | False | By Andrew Rosenthal, Special to the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/collective-bancorp-reports-earnings-for-qtr-to-march-31.html | Collective Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/opinion/l-aging-photographers-322989.html | Aging Photographers | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/sports/4-ex-football-aides-indicted-in-south-carolina-steroid-case.html | 4 Ex-Football Aides Indicted In South Carolina Steroid Case | False | Special to the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/sports/sports-people-basketball-cavaliers-price-ailing.html | SPORTS PEOPLE: Basketball; Cavaliers' Price Ailing | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/sports/results-plus-573289.html | Results Plus | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/arvin-industries-reports-earnings-for-qtr-to-april-2.html | Arvin Industries reports earnings for Qtr to April 2 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/arts/review-television-nbc-series-is-changed-from-soap-into-sitcom.html | Review/Television; NBC Series Is Changed From Soap Into Sitcom | False | By John J. O'Connor | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/nyregion/officers-cleared-by-queens-jury-of-racial-abuse.html | Officers Cleared By Queens Jury Of Racial Abuse | False | By Joseph P. Fried | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/morrison-knudsen-corp-reports-earnings-for-qtr-to-march-31.html | Morrison Knudsen Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/lincoln-financial-corp-reports-earnings-for-qtr-to-march-31.html | Lincoln Financial Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/the-media-business-advertising-an-inquiry-into-ethics-of-some-ads.html | THE MEDIA BUSINESS: Advertising; An Inquiry Into Ethics Of Some Ads | False | By James Hirsch | | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/central-fidelity-banks-inc-reports-earnings-for-qtr-to-march-31.html | Central Fidelity Banks Inc reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/obituaries/randolph-mauldin-37-conductor-and-coach.html | Randolph Mauldin, 37, Conductor and Coach | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/business-people-stanley-works-head-gets-additional-title.html | BUSINESS PEOPLE; Stanley Works Head Gets Additional Title | False | By Daniel F. Cuff | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/sports/cubs-new-reliever-a-real-show-stopper.html | Cubs' New Reliever A Real Show-Stopper | False | By Joseph Durso | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/finning-ltd-reports-earnings-for-qtr-to-march-31.html | Finning Ltd reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/arts/reviews-music-a-distinction-at-carnegie-concert-world-premieres.html | Reviews/Music; A Distinction at Carnegie: Concert World Premieres | False | By Donal Henahan | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/arts/history-attracts-top-prices-at-a-major-stamp-auction.html | History Attracts Top Prices At a Major Stamp Auction | False | By Barth Healey | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/us/age-bias-is-personal-war-for-vermont-justice.html | Age Bias Is Personal War for Vermont Justice | False | AP | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/coors-adolph-co-reports-earnings-for-qtr-to-march-19.html | Coors, Adolph Co reports earnings for Qtr to March 19 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/at-t-profit-up-20.7-on-surge-in-calls.html | A.T.&T. Profit Up 20.7% on Surge in Calls | False | By Calvin Sims | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/matlack-systems-reports-earnings-for-qtr-to-march-31.html | Matlack Systems reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/sports/sports-people-basketball-knick-assistant-joins-dayton-as-head-coach.html | SPORTS PEOPLE: Basketball; Knick Assistant Joins Dayton as Head Coach | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/gentex-corp-reports-earnings-for-qtr-to-march-31.html | Gentex Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/us/san-jose-journal-an-appalachian-dance-finds-a-home-in-the-west.html | San Jose Journal; An Appalachian Dance Finds a Home in the West | False | By Katherine Bishop, Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/us/statue-atop-capitol-to-be-removed-for-work.html | Statue Atop Capitol to Be Removed for Work | False | AP | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/us/troubles-aside-wright-is-still-popular-in-texas.html | Troubles Aside, Wright Is Still Popular in Texas | False | By Roberto Suro, Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/colonial-group-reports-earnings-for-qtr-to-march-31.html | Colonial Group reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/nyregion/a-2-house-legislature-for-new-york-city.html | A 2-House Legislature for New York City? | False | By Todd S. Purdum | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/arctic-alaska-fisheries-corp-reports-earnings-for-qtr-to-march-31.html | Arctic Alaska Fisheries Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/obituaries/daphne-du-maurier-81-author-of-many-gothic-romances-dies.html | Daphne du Maurier, 81, Author Of Many Gothic Romances, Dies | False | By Herbert Mitgang | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/nyregion/news-summary-584289.html | NEWS SUMMARY | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/consolidated-rail-corp-reports-earnings-for-qtr-to-march-31.html | Consolidated Rail Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/sports/sports-people-basketball-reinstated-at-missouri.html | SPORTS PEOPLE: Basketball; Reinstated at Missouri | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/nyregion/bridge-392289.html | Bridge | False | By Alan Truscott | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/world/23-arabs-shot-and-wounded-in-gaza-hospital-aides-say.html | 23 Arabs Shot and Wounded In Gaza, Hospital Aides Say | False | AP | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/ipalco-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | Ipalco Enterprises Inc reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/philip-morris-earnings-off.html | Philip Morris Earnings Off | False | By Douglas C. McGill | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/nacco-industries-reports-earnings-for-qtr-to-march-31.html | Nacco Industries reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/opinion/the-editorial-notebook-the-birth-of-greater-new-york.html | The Editorial Notebook; The Birth of Greater New York | False | By Roger Starr | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/golden-west-financial-corp-reports-earnings-for-qtr-to-march-31.html | Golden West Financial Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/nyregion/new-builder-is-sought-after-drexel-cancels-project-in-manhattan.html | New Builder Is Sought After Drexel Cancels Project in Manhattan | False | By Arnold H. Lubasch | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/nyregion/judge-accepts-plan-to-ease-crowded-jails.html | Judge Accepts Plan to Ease Crowded Jails | False | By Celestine Bohlen | 1989-04-28 | TX 2-552694 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/mine-safety-appliances-co-reports-earnings-for-qtr-to-march-31.html | Mine Safety Appliances Co reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/excel-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | Excel Bancorp Inc reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/squibb-corp-reports-earnings-for-qtr-to-march-31.html | Squibb Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/sports/outdoors-shad-all-ready-at-site-of-contest-on-delaware.html | OUTDOORS; Shad All Ready at Site Of Contest on Delaware | False | By Nelson Bryant | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/commonwealth-edison-co-reports-earnings-for-qtr-to-march-31.html | Commonwealth Edison Co reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/world/soviets-report-use-of-toxic-gas-in-putting-down-strife-in-georgia.html | Soviets Report Use of Toxic Gas In Putting Down Strife in Georgia | False | By Bill Keller, Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/signet-banking-corp-reports-earnings-for-qtr-to-march-31.html | Signet Banking Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/world/attorney-general-of-salvador-slain-by-bomb-on-a-car.html | ATTORNEY GENERAL OF SALVADOR SLAIN BY BOMB ON A CAR | False | By Lindsey Gruson, Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/republic-new-york-corp-reports-earnings-for-qtr-to-march-31.html | Republic New York Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/dana-corp-reports-earnings-for-qtr-to-march-31.html | Dana Corp reports earnings for Qtr to March 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/garden/events-honored-quilts-from-10-nations.html | Events: Honored Quilts From 10 Nations | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/nyregion/3d-and-smallest-coliseum-plan-greeted-by-signs-of-approval.html | 3d and Smallest Coliseum Plan Greeted by Signs of Approval | False | By Susan Chira | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/world/jesuits-are-cautioned-on-public-statements.html | Jesuits Are Cautioned on Public Statements | False | By Alan Riding, Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/profits-increase-in-quarter-at-3-large-drug-companies.html | Profits Increase in Quarter At 3 Large Drug Companies | False | By Milt Freudenheim | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/north-american-biologicals-reports-earnings-for-year-to-dec-31.html | North American Biologicals reports earnings for Year to Dec 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/nyregion/jailed-monster-gets-more-prison-time-for-stabbing-a-guard.html | Jailed 'Monster' Gets More Prison Time for Stabbing a Guard | False | By Fox Butterfield, Special To the New York Times | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/business/sphinx-mining-reports-earnings-for-year-to-dec-31.html | Sphinx Mining reports earnings for Year to Dec 31 | False | | 1989-04-28 | TX 2-552694 | | |
| 1989-04-20 | 1989-04-20 | https://www.nytimes.com/1989/04/20/nyregion/six-armed-men-aged-40-to-72-held-in-bungled-robbery-of-a-club.html | Six Armed Men, Aged 40 to 72, Held in Bungled Robbery of a Club | False | By James C. McKinley Jr. | 1989-04-28 | TX 2-552694 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/finance-new-issues-926789.html | FINANCE/NEW ISSUES; | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/western-digital-corp-reports-earnings-for-qtr-to-april-1.html | Western Digital Corp reports earnings for Qtr to April 1 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/amerada-hess-corp-reports-earnings-for-qtr-to-march-31.html | Amerada Hess Corp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/us/capone-house-in-chicago-won-t-get-historic-status.html | Capone House in Chicago Won't Get Historic Status | False | Special to The New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/world/us-officer-is-killed-in-manila.html | U.S. Officer Is Killed in Manila | False | AP | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/sce-corp-reports-earnings-for-qtr-to-march-31.html | SCE Corp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/rjr-profit-down-62-in-quarter.html | RJR Profit Down 62% In Quarter | False | By Douglas C. McGill | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/us/law-bar-street-smart-defender-reputed-mobster-simpatico-with-client-disdains.html | THE LAW: At the Bar; Street-smart defender of reputed mobster, 'simpatico' with client, disdains stigma. | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/us/bentsen-supports-medicare-tax-cut.html | BENTSEN SUPPORTS MEDICARE TAX CUT | False | By Martin Tolchin, Special To the New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/company-news-shareholder-rights-at-apple-computer.html | COMPANY NEWS; Shareholder Rights At Apple Computer | False | Special to The New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/review-dance-joyfulness-sardonicism-and-ritual-in-trio-by-paul-taylor.html | Review/Dance; Joyfulness, Sardonicism and Ritual in Trio by Paul Taylor | False | By Jennifer Dunning | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/nyregion/pba-leader-assails-report-on-tompkins-square-melee.html | P.B.A. Leader Assails Report On Tompkins Square Melee | False | By David E. Pitt | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/world/soviet-academy-elects-sakharov-to-legislature.html | Soviet Academy Elects Sakharov to Legislature | False | AP | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/us/new-data-on-radon-prompt-call-to-test-all-school-buildings.html | New Data on Radon Prompt Call to Test All School Buildings | False | By Philip Shabecoff, Special To the New York Times | 1989-04-27 | TX 2-543166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/nyregion/inside-860189.html | INSIDE | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/world/as-takeshita-marks-time-the-crisis-deepens.html | As Takeshita Marks Time, the Crisis Deepens | False | By Steven R. Weisman, Special To the New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/review-music-joe-henderson-s-big-band-experiments.html | Review/Music; Joe Henderson's Big-Band Experiments | False | By Jon Pareles | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/obituaries/robert-amory-jr-74-ex-official-of-cia-and-us-budget-bureau.html | Robert Amory Jr., 74, Ex-Official Of C.I.A. and U.S. Budget Bureau | False | By Glenn Fowler | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/movies/review-film-dolph-lundgren-in-red-scorpion.html | Review/Film; Dolph Lundgren In 'Red Scorpion' | False | By Stephen Holden | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/world/muslim-cleric-urges-defiance-of-israeli-curbs-on-worship.html | Muslim Cleric Urges Defiance Of Israeli Curbs on Worship | False | AP | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/obituaries/david-b-findlay-84-an-art-dealer-is-dead.html | David B. Findlay, 84, An Art Dealer, Is Dead | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/dining-out-guide-mexican-and-south-american.html | Dining Out Guide: Mexican and South American | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/us/soldiers-remains-identified.html | Soldiers' Remains Identified | False | AP | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/us/partial-list-of-dead-in-battleship-explosion.html | Partial List of Dead in Battleship Explosion | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/us/test-eases-detection-of-hepatitis-that-is-a-threat-to-blood-supply.html | Test Eases Detection of Hepatitis That Is a Threat to Blood Supply | False | By Gina Kolata | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/amoco-inc-reports-earnings-for-qtr-to-march-31.html | Amoco Inc reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/nynex-has-8.8-decline-2-others-post-modest-gains.html | Nynex Has 8.8% Decline; 2 Others Post Modest Gains | False | By Jonathan P. Hicks | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/the-media-business-advertising-saatchi-s-slide-causes-a-reappraisal.html | THE MEDIA BUSINESS: ADVERTISING; Saatchi's Slide Causes a Reappraisal | False | By Randall Rothenberg, Special To the New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/key-lending-rates-increased-by-bonn-to-curb-inflation.html | KEY LENDING RATES INCREASED BY BONN TO CURB INFLATION | False | By Ferdinand Protzman, Special To the New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/texas-instruments-inc-reports-earnings-for-qtr-to-march-31.html | Texas Instruments Inc reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/bell-atlantic-corp-reports-earnings-for-qtr-to-march-31.html | Bell Atlantic Corp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/outboard-marine-corp-reports-earnings-for-qtr-to-march-31.html | Outboard Marine Corp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/vista-chemical-co-reports-earnings-for-qtr-to-march-31.html | Vista Chemical Co reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/a-newspaper-in-bengali-due.html | A Newspaper In Bengali Due | False | Special to The New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/business-digest-871889.html | BUSINESS DIGEST | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/sundstrand-corp-reports-earnings-for-qtr-to-march-31.html | Sundstrand Corp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/digital-equipment-corp-reports-earnings-for-qtr-to-april-1.html | Digital Equipment Corp reports earnings for Qtr to April 1 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/world/walesa-meets-pope-for-an-emotional-talk.html | Walesa Meets Pope for an Emotional Talk | False | Special to The New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/lyondell-petrochemical-co-reports-earnings-for-qtr-to-march-31.html | Lyondell Petrochemical Co reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/sports/renewed-promise-for-bullet-forward.html | Renewed Promise for Bullet Forward | False | By Clifton Brown | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/world/china-s-date-with-destiny.html | China's Date With Destiny | False | By Nicholas D. Kristof, Special To the New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/us/iowa-heads-home-mourning-47-dead.html | IOWA HEADS HOME, MOURNING 47 DEAD | False | By Richard Halloran, Special To the New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/books/debate-on-feasibility-grant-divides-nonprofit-publisher.html | Debate on Feasibility Grant Divides Nonprofit Publisher | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/nyregion/c-corrections-773589.html | Corrections | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/nyregion/shoreham-despite-plan-to-scrap-it-gains-full-license.html | Shoreham, Despite Plan to Scrap It, Gains Full License | False | By Clifford D. May | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/sports/sports-of-the-times-antley-swings-hot-whip.html | SPORTS OF THE TIMES; Antley Swings Hot Whip | False | By George Vecsey | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/nyregion/news-summary-872889.html | NEWS SUMMARY | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/nyregion/kissing-leads-to-suspensions.html | Kissing Leads to Suspensions | False | AP | 1989-04-27 | TX 2-543166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/union-wins-in-vermont.html | Union Wins In Vermont | False | AP | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/profit-off-22.3-at-inland-steel.html | Profit Off 22.3% At Inland Steel | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/phillips-petroleum-reports-earnings-for-qtr-to-march-31.html | Phillips Petroleum reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/briefs-718289.html | BRIEFS | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/us/accused-killer-of-7-deported-to-california-at-his-request.html | Bush to Gather Economists | False | Special to The New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/us/accused-killer-of-7-deported-to-california-at-his-request.html | Accused Killer of 7 Deported To California at His Request | False | AP | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/world/soviet-embassy-hit-in-kabul.html | Soviet Embassy Hit in Kabul | False | Special to The New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/sports/sports-people-baseball-dale-berra-arrested.html | SPORTS PEOPLE: BASEBALL; Dale Berra Arrested | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/theater/review-theater-young-rube-goldberg-at-a-turning-point.html | Review/Theater; Young Rube Goldberg at a Turning Point | False | By Stephen Holden | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/world/jordan-s-revolt-is-against-austerity.html | Jordan's Revolt Is Against Austerity | False | By Alan Cowell, Special To the New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/us/judge-tells-north-jury-that-no-one-had-a-right-to-break-the-law.html | Judge Tells North Jury That No One Had a Right to Break the Law | False | By David Johnston, Special To the New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/us/under-pressure-state-department-moves-to-end-its-sex-discrimination.html | Under Pressure, State Department Moves to End Its Sex Discrimination | False | AP | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/obituaries/george-e-bartol-3d-executive-dies-at-68.html | George E. Bartol 3d, Executive, Dies at 68 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/us/washington-talk-justice.html | WASHINGTON TALK; Justice | False | By Linda Greenhouse, Special To the New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/floor-space-for-the-weekend.html | Floor Space for the Weekend | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/paris-opera-ballet-cancels-at-radio-city.html | Paris Opera Ballet Cancels at Radio City | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/sports/henderson-plans-a-scoring-drive.html | Henderson Plans a Scoring Drive | False | By Michael Martinez, Special To the New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/the-media-business-advertising-kraft-narrows-choice-for-maxwell-house.html | THE MEDIA BUSINESS: ADVERTISING; Kraft Narrows Choice For Maxwell House | False | By Randall Rothenberg | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/us/washington-talk-exact-words-creating-a-controversy-where-none-existed.html | WASHINGTON TALK: Exact Words; 'Creating a Controversy Where None Existed . . .' | False | Special to The New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/nyregion/money-misused-by-a-jersey-aide-raised-salaries.html | Money Misused By a Jersey Aide Raised Salaries | False | AP | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/nyregion/bank-s-withdrawal-deals-major-blow-to-times-sq-plan.html | Bank's Withdrawal Deals Major Blow To Times Sq. Plan | False | By Susan Chira | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/shawmut-national-corp-reports-earnings-for-qtr-to-march-31.html | Shawmut National Corp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/nyregion/youths-rape-and-beat-central-park-jogger-792489.html | Youths Rape and Beat Central Park Jogger | False | By Craig Wolff | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/nyregion/our-towns-kiss-my-grits-closed-sign-at-24-hour-diner.html | Our Towns; Kiss My Grits: 'Closed' Sign At 24-Hour Diner | False | By Nick Ravo | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/sports/sports-people-football-giants-player-charged.html | SPORTS PEOPLE: FOOTBALL; Giants' Player Charged | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/sports/flyers-are-powered-by-immovable-kerr.html | Flyers Are Powered By Immovable Kerr | False | Special to The New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/us/texans-hopes-for-jet-deal-fade-in-wright-inquiry.html | Texans' Hopes for Jet Deal Fade in Wright Inquiry | False | By John H. Cushman Jr., Special To the New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/minnesota-mining-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | Minnesota Mining & Manufacturing Co reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/world/the-kabul-capitalist-if-not-capitalism-thrives.html | The Kabul Capitalist, if Not Capitalism, Thrives | False | By John F. Burns, Special To the New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/exxon-s-public-relations-problem.html | Exxon's Public-Relations Problem | False | By John Holusha | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/review-music-irina-arkhipova-and-friends.html | Review/Music; Irina Arkhipova and Friends | False | By Will Crutchfield | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/company-news-sumter-pulls-out-of-clemente-battle.html | COMPANY NEWS; Sumter Pulls Out Of Clemente Battle | False | Special to The New York Times | 1989-04-27 | TX 2-543166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/us-researchers-show-gains-in-the-television-of-the-future.html | U.S. Researchers Show Gains In the Television of the Future | False | By Calvin Sims, Special To the New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/us/a-ceremony-a-casket-and-the-dead-are-taken-home.html | A Ceremony, a Casket and the Dead Are Taken Home | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/profits-scoreboard-798589.html | PROFITS SCOREBOARD | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/world/bari-journal-jewel-of-the-south-but-with-the-southern-flaw.html | Bari Journal; Jewel of the South, but With the Southern Flaw | False | By Clyde Haberman, Special To the New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/pacific-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | Pacific Gas & Electric Co reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/opinion/l-not-all-plastic-blights-the-environment-670489.html | Not All Plastic Blights the Environment | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/modest-folk-art-travels-to-the-big-museum-fast-lane.html | Modest Folk Art Travels To the Big-Museum Fast Lane | False | By Grace Glueck | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/sports/twins-beat-tigers-7-2-and-regain-mastery.html | Twins Beat Tigers, 7-2, And Regain Mastery | False | AP | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/obituaries/hurst-r-anderson-84-leader-of-american-u.html | Hurst R. Anderson, 84; Leader of American U. | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/nwa-back-in-the-black.html | NWA Back In the Black | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/holiday-corp-reports-earnings-for-qtr-to-march-31.html | Holiday Corp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/world/india-postpones-launching-its-first-long-range-missile.html | India Postpones Launching Its First Long-Range Missile | False | Special to The New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/valmont-industries-reports-earnings-for-qtr-to-march-31.html | Valmont Industries reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/sports/knicks-pound-celtics-as-ewing-gets-a-rest.html | Knicks Pound Celtics As Ewing Gets a Rest | False | By Clifton Brown | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/restaurants-653389.html | Restaurants | False | By Bryan Miller | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/sports/sports-people-football-former-seahawk-sues.html | SPORTS PEOPLE: FOOTBALL; Former Seahawk Sues | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/nyregion/man-is-told-to-submit-blood-in-killing-of-long-island-girl.html | Man Is Told to Submit Blood In Killing of Long Island Girl | False | Special to The New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/colgate-palmolive-co-reports-earnings-for-qtr-to-march-31.html | Colgate-Palmolive Co reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/nyregion/park-safety-advice-from-runners.html | Park Safety: Advice From Runners | False | By Constance L. Hays | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/auctions.html | Auctions | False | By Rita Reif | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/obituaries/charles-w-hine-executive-79.html | Charles W. Hine, Executive, 79 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/paine-webber-group-inc-reports-earnings-for-qtr-to-march-31.html | Paine Webber Group Inc reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/world/jordan-king-gives-partial-support-to-shamir-proposal-for-elections.html | Jordan King Gives Partial Support To Shamir Proposal for Elections | False | By Thomas L. Friedman, Special To the New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/southern-notes-sec-inquiry.html | Southern Notes S.E.C. Inquiry | False | Special to The New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/sports/rowing-is-surging-forward.html | Rowing Is Surging Forward | False | By William N. Wallace | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/world/beirut-faces-shortages-amid-lull-in-fighting.html | Beirut Faces Shortages Amid Lull in Fighting | False | Special to The New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/yellow-freight-system-inc-reports-earnings-for-qtr-to-march-31.html | Yellow Freight System Inc reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/pactel-seeks-an-interest-in-cable-properties.html | Pactel Seeks an Interest in Cable Properties | False | By Geraldine Fabrikant | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/opinion/l-not-all-plastic-blights-the-environment-sorting-the-foam-951289.html | Not All Plastic Blights the Environment; Sorting the Foam | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/economic-scene-post-crash-high-is-hard-to-explain.html | Economic Scene; Post-Crash High Is Hard to Explain | False | By Leonard Silk | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/world/salvador-army-fills-ranks-by-force.html | Salvador Army Fills Ranks by Force | False | By Lindsey Gruson, Special To the New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/market-place-lowrisk-tactics-for-individuals.html | Market Place; Low-Risk Tactics For Individuals | False | By Lawrence J. Demaria | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/tv-weekend-a-doctor-who-tried-to-help-children-with-aids.html | TV WEEKEND; A Doctor Who Tried to Help Children With AIDS | False | By John J. O'Connor | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/opinion/l-the-japanese-are-absolutely-at-our-mercy-world-s-newest-vat-959189.html | The Japanese Are Absolutely at Our Mercy; World's Newest VAT | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/briefs-865789.html | BRIEFS | False | | 1989-04-27 | TX 2-543166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/lafarge-corp-reports-earnings-for-qtr-to-march-31.html | Lafarge Corp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/cooper-industries-reports-earnings-for-qtr-to-march-31.html | Cooper Industries reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/nyregion/li-sniper-suspect-is-found-unfit-to-be-tried-for-murder.html | L.I. Sniper Suspect Is Found Unfit to Be Tried for Murder | False | AP | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/us/vote-on-assault-rifles-is-stalled-in-california.html | Vote on Assault Rifles is Stalled in California | False | Special to The New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/nwa-inc-reports-earnings-for-qtr-to-march-31.html | NWA Inc reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/world/hitler-s-centennial-passes-without-incident.html | Hitler's Centennial Passes Without Incident | False | Special to The New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/american-express-down.html | American Express Down | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/sounds-around-town-712089.html | Sounds Around Town | False | By Stephen Holden | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/us/a-worried-liquor-industry-readies-for-birth-defect-suit.html | A Worried Liquor Industry Readies for Birth-Defect Suit | False | By Timothy Egan, Special To the New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/inland-steel-industries-reports-earnings-for-qtr-to-march-31.html | Inland Steel Industries reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/movies/review-film-the-jumbling-of-households-in-see-you.html | Review/Film; The Jumbling of Households in 'See You' | False | By Vincent Canby | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/review-music-partita-group-plays-works-of-2-centuries.html | Review/Music; Partita Group Plays Works Of 2 Centuries | False | By Allan Kozinn | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/review-dance-margaret-jenkins-returns-with-the-premiere-of-a-solo.html | Review/Dance; Margaret Jenkins Returns With the Premiere of a Solo | False | By Jennifer Dunning | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/general-motors-corp-reports-earnings-for-qtr-to-march-31.html | General Motors Corp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/movies/review-film-miou-miou-as-a-paid-reader-in-la-lectrice-by-deville.html | Review/Film; Miou-Miou as a Paid Reader In 'La Lectrice,' by Deville | False | By Vincent Canby | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/opinion/sensible-ways-to-save-young-lives.html | Sensible Ways to Save Young Lives | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/business-people-northrops-chairman-will-retire-as-chief.html | BUSINESS PEOPLE; Northrop's Chairman Will Retire as Chief | False | By James Hirsch | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/us/bush-doubts-reagan-white-house-meant-to-conceal-iran-contra-papers.html | Bush Doubts Reagan White House Meant to Conceal Iran-Contra Papers | False | By David E. Rosenbaum, Special To the New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/us/the-law-judge-in-abortion-case-is-calm-in-the-limelight.html | THE LAW; Judge in Abortion Case Is Calm in the Limelight | False | By William Robbins, Special To the New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/gm-profit-up-by-42-in-quarter.html | G.M. Profit Up by 42% In Quarter | False | By Doron P. Levin, Special To the New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/opinion/on-my-mind-the-evil-day.html | ON MY MIND; The Evil Day | False | By A. M. Rosenthal | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/uncovered-short-sales-reach-record-level-on-big-board.html | Uncovered Short Sales Reach Record Level on Big Board | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/review-art-2-soviet-emigres-celebrate-their-new-home-bayonne.html | Review/Art; 2 Soviet Emigres Celebrate Their New Home, Bayonne | False | By Roberta Smith | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/opinion/caesar-s-spouse.html | Caesar's Spouse | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/nyregion/region-s-power-supply-described-as-sufficient.html | Region's Power Supply Described as Sufficient | False | By Dennis Hevesi | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/theater/pairs-of-actors-play-spin-the-bottle-in-love-letters.html | Pairs of Actors Play Spin the Bottle In 'Love Letters' | False | By Mervyn Rothstein | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/key-rates-926589.html | KEY RATES | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/nyregion/corrections-924789.html | Corrections | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/nyregion/molinari-sues-to-block-jail-planned-for-si.html | Molinari Sues to Block Jail Planned for S.I. | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/review-rock-from-california-a-band-living-on-fits-and-starts.html | Review/Rock; From California, a Band Living on Fits and Starts | False | By Jon Pareles | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/sports/sports-people-boxing-breland-gets-substitute.html | SPORTS PEOPLE: BOXING; Breland Gets Substitute | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/pop-jazz-celebrating-variety-of-ellington.html | POP/JAZZ; Celebrating Variety of Ellington | False | By Peter Watrous | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/arco-chemical-co-reports-earnings-for-qtr-to-march-31.html | Arco Chemical Co reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/obituaries/deming-lewis-74-ex-head-of-lehigh-u.html | Deming Lewis, 74, Ex-Head of Lehigh U. | False | AP | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/gillette-co-reports-earnings-for-qtr-to-march-31.html | Gillette Co reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/us/betty-wright-says-she-earned-every-penny.html | Betty Wright Says She 'Earned Every Penny' | False | By Maureen Dowd, Special To the New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/sports/results-plus-862089.html | Results Plus | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/koito-delays-pickens-offer.html | Koito Delays Pickens Offer | False | AP | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/business-people-treasury-candidate-seen-getting-job-soon.html | BUSINESS PEOPLE; Treasury Candidate Seen Getting Job Soon | False | By Robert D. Hershey Jr. | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/sports/hrkac-boosts-blues-in-second-overtime.html | Hrkac Boosts Blues In Second Overtime | False | AP | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/opinion/counterfeit-budget-cutting.html | Counterfeit Budget-Cutting | False | By Herb Kohl and Charles S. Robb | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/nyregion/a-top-justice-fights-charges-of-misconduct.html | A Top Justice Fights Charges Of Misconduct | False | By Ronald Sullivan | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/opinion/a-college-president-s-sports-gamble.html | A College President's Sports Gamble | | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/penn-central-corp-reports-earnings-for-qtr-to-march-31.html | Penn Central Corp reports earnings for Qtr to March 31 | | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/opinion/l-father-healy-besieged-by-friends-and-foes-670389.html | Father Healy Besieged By Friends and Foes | | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/us-west-inc-reports-earnings-for-qtr-to-march-31.html | US West Inc reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/westinghouse-sets-deal-to-buy-10-radio-stations.html | Westinghouse Sets Deal To Buy 10 Radio Stations | False | By Geraldine Fabrikant | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/sports/mets-win-two-straight-for-first-time-this-season.html | Mets Win Two Straight For First Time This Season | False | By Joseph Durso | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/caterpillar-inc-reports-earnings-for-qtr-to-march-31.html | Caterpillar Inc reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/union-pacific-corp-reports-earnings-for-qtr-to-march-31.html | Union Pacific Corp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/american-express-co-reports-earnings-for-qtr-to-march-31.html | American Express Co reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/futures-options-oil-futures-prices-reach-3-year-high.html | FUTURES/OPTIONS; Oil Futures Prices Reach 3-Year High | False | By H. J. Maidenberg | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/world/restlessness-in-soviet-ranks-order-of-the-day-is-disorder.html | Restlessness in Soviet Ranks: Order of the Day Is Disorder | False | By Bill Keller, Special To the New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/weyerhaeuser-co-reports-earnings-for-qtr-to-march-31.html | Weyerhaeuser Co reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/opinion/l-the-japanese-are-absolutely-at-our-mercy-670589.html | The Japanese Are Absolutely at Our Mercy | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/sports/notebook-easy-goer-isn-t-likely-to-romp-in-the-wood.html | NOTEBOOK; Easy Goer Isn't Likely to Romp in the Wood | False | By Steven Crist | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/foreign-aid-deals-said-to-cost-1-billion-yearly-in-exports.html | Foreign Aid Deals Said to Cost $1 Billion Yearly in Exports | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/review-art-gustav-klimt-as-decorator-landscapist-and-philosopher.html | Review/Art; Gustav Klimt as Decorator, Landscapist and Philosopher | False | By John Russell | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/nyregion/quotation-of-the-day-924589.html | Quotation of the Day | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/nynex-corp-reports-earnings-for-qtr-to-march-31.html | Nynex Corp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/us/utah-thinking-of-fusion-dreams-of-gold.html | Utah, Thinking of Fusion, Dreams of Gold | False | By William E. Schmidt, Special To the New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/sports/corey-millen-tests-positive.html | Corey Millen Tests Positive | False | AP | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/movies/review-film-hoping-to-stay-alive-to-hear-life-s-punch-line.html | Review/Film; Hoping to Stay Alive To Hear Life's Punch Line | False | By Caryn James | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/about-real-estate-sponsors-cutting-prices-on-co-ops-in-westchester.html | About Real Estate; Sponsors Cutting Prices on Co-ops in Westchester | False | By Andree Brooks | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/opinion/some-pain-some-budget.html | Some Pain. Some Budget. | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/company-news-award-is-upheld-on-computerland.html | COMPANY NEWS; Award Is Upheld On Computerland | False | AP | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/world/mitterrand-ends-a-visit-to-bonn-tainted-by-kohl-s-domestic-woes.html | Mitterrand Ends a Visit to Bonn Tainted by Kohl's Domestic Woes | False | By James M. Markham, Special To the New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/schlumberger-ltd-reports-earnings-for-qtr-to-march-31.html | Schlumberger Ltd reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/finance-new-issues-investor-group-acquires-fitch-bond-rating-agency.html | FINANCE/NEW ISSUES; Investor Group Acquires Fitch Bond Rating Agency | False | | 1989-04-27 | TX 2-543166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/world/us-says-panama-acts-to-rig-election.html | U.S. Says Panama Acts to Rig Election | False | By Robert Pear, Special To the New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/obituaries/marion-guilfoyle-68-lawyer-in-new-york.html | Marion Guilfoyle, 68, Lawyer in New York | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/obituaries/fred-cramer-chess-official-76.html | Fred Cramer, Chess Official, 76 | False | AP | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/dow-chemical-co-reports-earnings-for-qtr-to-march-31.html | Dow Chemical Co reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/textron-inc-reports-earnings-for-qtr-to-march-31.html | Textron Inc reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/us/cleveland-journal-new-hope-on-the-street-a-home-before-dying.html | Cleveland Journal; New Hope on the Street: A Home Before Dying | False | By Jennifer Stoffel, Special To the New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/world/us-weighs-arming-non-communist-cambodians.html | U.S. Weighs Arming Non-Communist Cambodians | False | By Robert Pear, Special To the New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/movies/review-film-of-chet-baker-by-friends.html | Review/Film; Of Chet Baker, by Friends | False | "Let's Get Lost" was shown as part of the recent New Directors/New Films series. These are excerpts from Janet Maslin's review, which appeared in The New York Times on March 24. The film opens today at the Film Forum 2, 57 Watts Street. | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/obituaries/chester-l-marcus-72-ex-church-official.html | Chester L. Marcus, 72, Ex-Church Official | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/sports/sports-people-football-comeback-is-possible-for-mark-gastineau.html | SPORTS PEOPLE: FOOTBALL; Comeback Is Possible For Mark Gastineau | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/world/us-may-tell-soviets-let-s-share-some-secrets.html | U.S. May Tell Soviets: Let's Share Some Secrets | False | By Thomas L. Friedman, Special to the New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/public-service-enterprise-group-reports-earnings-for-qtr-to-march-31.html | Public Service Enterprise Group reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/nyregion/at-a-catholic-health-center-a-haven-for-aids-patients.html | At a Catholic Health Center, a Haven for AIDS Patients | False | By Felicia R. Lee | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/georgia-pacific-reports-earnings-for-qtr-to-march-31.html | Georgia-Pacific reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/obituaries/elizabeth-cornelia-hall-91-dies-headed-botanical-garden-library.html | Elizabeth Cornelia Hall, 91, Dies; Headed Botanical Garden Library | False | By Susan Heller Anderson | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/review-cabaret-lisa-kirk-sings-and-jokes.html | Review/Cabaret; Lisa Kirk Sings and Jokes | False | By John S. Wilson | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/company-news-dunkin-donuts-stake-disclosed-and-resisted.html | COMPANY NEWS; Dunkin' Donuts Stake Disclosed and Resisted | False | By Gregory A. Robb, Special To the New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/us/honorariums-directed-to-those-with-votes.html | Honorariums Directed To Those With Votes | False | AP | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/sports/poll-finds-few-have-views-on-rose-and-baseball-bets.html | Poll Finds Few Have Views On Rose and Baseball Bets | False | By James Barron | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/the-media-business-advertising-bouse-massimi-gets-a-2d-offer.html | THE MEDIA BUSINESS: ADVERTISING; Bouse, Massimi Gets a 2d Offer | False | By Randall Rothenbergspecial To the New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/ballroom-week-let-s-face-the-music-and-dance.html | Ballroom Week: Let's Face the Music and Dance | False | By Jennifer Dunning | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/egghead-sets-write-downs.html | Egghead Sets Write-Downs | False | Special to The New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/black-decker-corp-reports-earnings-for-qtr-to-march-26.html | Black & Decker Corp reports earnings for Qtr to March 26 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/nyregion/youths-rape-and-beat-central-park-jogger.html | Youths Rape and Beat Central Park Jogger | False | By Craig Wolff | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/nyregion/parking-rules-767189.html | Parking Rules | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/us-displays-muted-concern-on-german-move.html | U.S. Displays Muted Concern on German Move | False | By Peter T. Kilborn, Special To the New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/rjr-nabisco-inc-reports-earnings-for-qtr-to-march-31.html | RJR Nabisco Inc reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/rate-worries-deal-setback-to-stock-rally.html | Rate Worries Deal Setback to Stock Rally | False | By Phillip H. Wiggins | 1989-04-27 | TX 2-543166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/sports/sports-people-basketball-tennessee-is-honored.html | SPORTS PEOPLE: BASKETBALL; Tennessee Is Honored | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/opinion/even-for-private-prison-entrepreneurs-crime-shouldn-t-pay.html | Even for Private Prison Entrepreneurs, Crime Shouldn't Pay | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/us/brokers-in-wright-deal-run-a-father-son-empire.html | Brokers in Wright Deal Run a Father-Son Empire | False | By Richard L. Berke, Special to The New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/march-mclennan-cos-reports-earnings-for-qtr-to-march-31.html | March & McLennan Cos reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/kennametal-inc-reports-earnings-for-qtr-to-march-31.html | Kennametal Inc reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/tandem-computers-inc-reports-earnings-for-qtr-to-march-31.html | Tandem Computers Inc reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/movies/review-film-a-baseball-diamond-becomes-the-stuff-of-dreams.html | Review/Film; A Baseball Diamond Becomes the Stuff of Dreams | False | By Caryn James | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/bush-choice-for-commerce.html | Bush Choice For Commerce | False | AP | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/company-news-filing-by-mca-on-cineplex.html | COMPANY NEWS; Filing by MCA On Cineplex | False | Special to The New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/maytag-corp-reports-earnings-for-qtr-to-march-31.html | Maytag Corp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/us/the-law-judge-s-plea-to-jurors-on-pistols-stirs-debate.html | THE LAW; Judge's Plea to Jurors on Pistols Stirs Debate | False | By Lis Wiehl, Special To the New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/opinion/in-the-nation-missiles-and-mobility.html | IN THE NATION; Missiles and Mobility | False | By Tom Wicker | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/opinion/boskets-law-trouble-sets-you-free.html | Bosket's Law: Trouble Sets You Free | False | By Martin Gallanter | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/world/cheney-is-hopeful-on-missile-funds.html | CHENEY IS HOPEFUL ON MISSILE FUNDS | False | By Andrew Rosenthal, Special to The New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/credit-markets-treasury-issues-decline-sharply.html | CREDIT MARKETS; Treasury Issues Decline Sharply | False | By Kenneth N. Gilpin | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/the-media-business-advertising-new-york-files-suit-on-pan-am-campaign.html | THE MEDIA BUSINESS: ADVERTISING; New York Files Suit On Pan Am Campaign | False | By Randall Rothenberg | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/bulgarian-music.html | Bulgarian Music | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/net-soars-at-bankamerica-reaffirming-its-recovery.html | Net Soars at BankAmerica, Reaffirming Its Recovery | False | By Andrew Pollack, Special To the New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/waste-management-inc-reports-earnings-for-qtr-to-march-31.html | Waste Management Inc reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/world/the-un-today.html | The U.N. Today | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/pitney-bowes-inc-reports-earnings-for-qtr-to-march-31.html | Pitney Bowes Inc reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/us/washington-talk-history-s-sliding-scale-of-ethics-in-the-capital.html | WASHINGTON TALK; History's Sliding Scale Of Ethics in the Capital | False | By E. J. Dionne Jr., Special To the New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/sports/cold-shooting-nets-end-drab-home-season.html | Cold-Shooting Nets End Drab Home Season | False | By Alex Yannis, Special To the New York Times | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/data-general-corp-reports-earnings-for-qtr-to-march-25.html | Data General Corp reports earnings for Qtr to March 25 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/mca-inc-reports-earnings-for-qtr-to-march-31.html | MCA Inc reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/currency-markets-bundesbank-move-on-rates-causes-sharp-drop-in-dollar.html | CURRENCY MARKETS; Bundesbank Move on Rates Causes Sharp Drop in Dollar | False | By Jonathan Fuerbringer | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/storage-technology-corp-reports-earnings-for-qtr-to-march-31.html | Storage Technology Corp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/nyregion/cuomo-s-budget-strategy-sticking-to-some-issues-giving-in-on-others.html | Cuomo's Budget Strategy: Sticking To Some Issues, Giving In on Others | False | By Elizabeth Kolbert | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/executive-changes-719289.html | EXECUTIVE CHANGES | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/books/books-of-the-times-a-curse-over-a-british-family-s-ancestral-manse.html | Books of The Times; A Curse Over a British Family's Ancestral Manse | False | By Michiko Kakutani | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/sounds-around-town-941589.html | Sounds Around Town | False | By Peter Watrous | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/review-music-jazz-in-amber-by-ravel.html | Review/Music; Jazz in Amber by Ravel | False | By Bernard Holland | 1989-04-27 | TX 2-543166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/business/combustion-engineering-inc-reports-earnings-for-qtr-to-march-31.html | Combustion Engineering Inc reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/movies/exhibition-on-film-makers-who-fled-nazi-germany.html | Exhibition on Film Makers Who Fled Nazi Germany | False | By Andrew L. Yarrow | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/world/100-reported-seized-in-raids-on-leftist-salvador-groups.html | 100 Reported Seized in Raids On Leftist Salvador Groups | False | AP | 1989-04-27 | TX 2-543166 | | |
| 1989-04-21 | 1989-04-21 | https://www.nytimes.com/1989/04/21/us/nuclear-physicist-at-yale-is-named-as-science-adviser-to-president.html | Nuclear Physicist at Yale Is Named as Science Adviser to President | False | By Walter Sullivan | 1989-04-27 | TX 2-543166 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/company-briefs-157489.html | COMPANY BRIEFS | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/us/jury-award-is-sharply-cut-in-hudson-aids-suit.html | Jury Award Is Sharply Cut in Hudson AIDS Suit | False | AP | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/niagara-share-reports-earnings-for-as-of-march-31.html | Niagara Share reports earnings for As of March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/boulevard-bancorp-reports-earnings-for-qtr-to-march-31.html | Boulevard Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/nyregion/honors-for-ellis-i-unit-s-head.html | Honors for Ellis I. Unit's Head | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/opinion/l-why-a-lawyer-s-office-is-still-the-best-place-to-keep-your-will-983789.html | Why a Lawyer's Office Is Still the Best Place to Keep Your Will | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/homefed-corp-reports-earnings-for-qtr-to-march-31.html | HomeFed Corp. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/books/books-of-the-times-tales-from-russia-with-affable-understatement.html | BOOKS OF THE TIMES; Tales From Russia, With Affable Understatement | False | By Eva Hoffman | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/imco-recycling-inc-reports-earnings-for-qtr-to-march-31.html | Imco Recycling Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/us/officials-say-bush-will-back-a-force-of-mobile-missiles.html | OFFICIALS SAY BUSH WILL BACK A FORCE OF MOBILE MISSILES | False | By Michael R. Gordon, Special To the New York Times | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/fastenal-co-reports-earnings-for-qtr-to-march-31.html | Fastenal Co. reports earnings for Qtr to March 31 in U.S. | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/peerless-tube-co-reports-earnings-for-qtr-to-march-31.html | Peerless Tube Co reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/us/list-of-battleship-casualties-the-47-who-died-on-the-iowa.html | List of Battleship Casualties: The 47 Who Died on the Iowa | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/premier-bancorp-reports-earnings-for-qtr-to-march-31.html | Premier Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/curtiss-wright-corp-reports-earnings-for-qtr-to-march-31.html | Curtiss-Wright Corp. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/world/south-africa-plans-truce-for-namibia-rebels.html | South Africa Plans Truce for Namibia Rebels | False | By Christopher S. Wren, Special to the New York Times | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/duke-power-co-reports-earnings-for-qtr-to-march-31.html | Duke Power Co. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/ast-research-inc-reports-earnings-for-qtr-to-march-31.html | Ast Research Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/us/secretary-of-health-backs-a-plan-to-end-tuberculosis-in-us.html | Secretary of Health Backs a Plan to End Tuberculosis in U.S. | False | Special to The New York Times | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/opinion/l-going-upstairs-at-the-white-house-to-talk-art-with-the-johnsons-983689.html | Going Upstairs at the White House to Talk Art With the Johnsons | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/united-missouri-bancshares-reports-earnings-for-qtr-to-march-31.html | United Missouri Bancshares reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/us/mexican-suspect-held-in-torture-deaths-of-12.html | Mexican Suspect Held In Torture Deaths of 12 | False | AP | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/arts/shortwave-radio-teaching-soviet-jews-their-heritage.html | Shortwave Radio Teaching Soviet Jews Their Heritage | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/bethlehem-corp-reports-earnings-for-year-to-dec-31.html | Bethlehem Corp. reports earnings for Year to Dec 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/us/winning-clerk-is-charged.html | Winning Clerk Is Charged | False | AP | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/interstate-power-co-reports-earnings-for-qtr-to-march-31.html | Interstate Power Co. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/world/unrest-in-jordan-gains-islamic-tone.html | UNREST IN JORDAN GAINS ISLAMIC TONE | False | By Alan Cowell, Special To the New York Times | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/west-one-bancorp-reports-earnings-for-qtr-to-march-31.html | West One Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/patent-case-may-cost-us-billions.html | Patent Case May Cost U.S. Billions | False | By Edmund L. Andrews, Special to the New York Times | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/homestake-mining-co-reports-earnings-for-qtr-to-march-31.html | Homestake Mining Co. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/world/teheran-is-said-to-arrest-officers-on-charges-of-spying-for-the-us.html | Teheran Is Said to Arrest Officers On Charges of Spying for the U.S. | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/bowater-inc-reports-earnings-for-qtr-to-april-1.html | Bowater Inc. reports earnings for Qtr to April 1 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/santa-fe-southern-pacific-corp-reports-earnings-for-qtr-to-march-31.html | Santa Fe Southern Pacific Corp. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/investors-financial-reports-earnings-for-qtr-to-march-31.html | Investors Financial reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/st-joseph-light-power-reports-earnings-for-qtr-to-march-31.html | St. Joseph Light & Power reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/gaylord-container-corp-reports-earnings-for-qtr-to-march-31.html | Gaylord Container Corp. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/arts/a-male-bastion-bows-in-gracious-greeting.html | A Male Bastion Bows, In Gracious Greeting | False | By Glenn Collins | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/becton-dickinson-co-reports-earnings-for-qtr-to-march-31.html | Becton Dickinson & Co. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/nyregion/inside-976989.html | INSIDE | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/baker-fentress-co-reports-earnings-for-as-of-march-31.html | Baker, Fentress & Co. reports earnings for As of March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/blockbuster-entertainment-corp-reports-earnings-for-qtr-to-march-31.html | Blockbuster Entertainment Corp. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/new-chevrolet-manager.html | New Chevrolet Manager | False | AP | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/neorx-corp-reports-earnings-for-qtr-to-march-31.html | Neorx Corp. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/primebank-reports-earnings-for-qtr-to-march-31.html | Primebank reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/unisys-corp-reports-earnings-for-qtr-to-march-31.html | Unisys Corp. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/cnw-corp-reports-earnings-for-qtr-to-march-31.html | CNW Corp. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/obituaries/tommy-thompson-72-led-eagles-to-2-titles.html | Tommy Thompson, 72; Led Eagles to 2 Titles | False | AP | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/lance-inc-reports-earnings-for-qtr-to-march-25.html | Lance Inc. reports earnings for Qtr to March 25 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/mcdonnell-douglas-corp-reports-earnings-for-qtr-to-march-31.html | McDonnell Douglas Corp. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/washington-federal-savings-bank-wash-dc-reports-earnings-for-qtr-to-march-31.html | Washington Federal Savings Bank (Wash., D.C.) reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/banks-back-delay-on-mexican-payments.html | Banks Back Delay on Mexican Payments | False | By Michael Quint | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/nu-west-industries-reports-earnings-for-qtr-to-march-31.html | Nu-West Industries reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/onbank-reports-earnings-for-qtr-to-march-31.html | OnBank reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/artra-group-reports-earnings-for-qtr-to-dec-31.html | Artra Group reports earnings for Qtr to Dec 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/green-ap-industries-o-reports-earnings-for-qtr-to-march-31.html | Green (A.P.) Industries(O) reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/sports/results-plus-159589.html | RESULTS PLUS | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/california-water-service-reports-earnings-for-qtr-to-march-31.html | California Water Service reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/company-news-coca-cola-seeks-41-of-amatil-in-australia.html | COMPANY NEWS; Coca-Cola Seeks 41% Of Amatil in Australia | False | AP | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/world/soviets-faulted-in-use-of-troops-at-protests.html | Soviets Faulted in Use of Troops at Protests | False | By Esther B. Fein, Special To The New York Times | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/american-reliance-group-inc-reports-earnings-for-qtr-to-march-31.html | American Reliance Group Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/opinion/l-yugoslavia-can-work-it-out-without-heckling-if-kosovo-were-florida-002889.html | Yugoslavia Can Work It Out Without Heckling, If Kosovo Were Florida | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/lone-star-technologies-inc-reports-earnings-for-qtr-to-march-31.html | Lone Star Technologies Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/nyregion/new-york-told-to-pay-millions-in-medicaid-suit.html | New York Told To Pay Millions In Medicaid Suit | False | By Howard W. French | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/perkin-elmer-plans-to-shed-unit.html | Perkin-Elmer Plans to Shed Unit | False | By John Markoff | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1989-04-27 | TX 2-553786 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/ecolab-inc-reports-earnings-for-qtr-to-march-31.html | Ecolab Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/pacific-first-financial-corp-reports-earnings-for-qtr-to-march-31.html | Pacific First Financial Corp. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/sports/sports-people-basketball-suns-gilliam-banned.html | SPORTS PEOPLE: BASKETBALL; Suns' Gilliam Banned | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/advo-system-inc-reports-earnings-for-qtr-to-march-25.html | Advo-System Inc. reports earnings for Qtr to March 25 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/union-electric-co-reports-earnings-for-qtr-to-march-31.html | Union Electric Co. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/society-for-savings-bancorp-reports-earnings-for-qtr-to-march-31.html | Society for Savings Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/repap-enterprises-corp-reports-earnings-for-qtr-to-march-31.html | Repap Enterprises Corp. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/us/embryos-in-a-divorce-case-joint-property-or-offspring.html | Embryos in a Divorce Case: Joint Property or Offspring? | False | By Ronald Smothers, Special To The New York Times | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/trace-products-reports-earnings-for-qtr-to-feb-28.html | Trace Products reports earnings for Qtr to Feb 28 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/manitowoc-co-reports-earnings-for-qtr-to-march-31.html | Manitowoc Co.() reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/dominion-resources-inc-reports-earnings-for-qtr-to-march-31.html | Dominion Resources Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/sports/horse-racing-field-for-derby-riding-today-on-easy-goer.html | HORSE RACING; Field for Derby Riding Today On Easy Goer | False | By Steven Crist | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/carpenter-technology-corp-reports-earnings-for-qtr-to-march-31.html | Carpenter Technology Corp. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/nyregion/about-new-york-after-the-beep-express-yourself-to-the-unseen.html | About New York; After the Beep: Express Yourself To the Unseen | False | By Michael T. Kaufman | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/borden-inc-reports-earnings-for-qtr-to-march-31.html | Borden Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/firstbank-of-illinois-reports-earnings-for-qtr-to-march-31.html | Firstbank of Illinois reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/wang-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | Wang Laboratories Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/florida-national-banks-of-fla-inc-reports-earnings-for-qtr-to-march-31.html | Florida National Banks of Fla. Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/wavetek-corp-reports-earnings-for-qtr-to-april-1.html | Wavetek Corp. reports earnings for Qtr to April 1 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/bii-enterprises-inc-reports-earnings-for-qtr-to-feb-28.html | BII Enterprises Inc. reports earnings for Qtr to Feb 28 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/krueger-wa-co-o-reports-earnings-for-qtr-to-march-31.html | Krueger (W.A.) Co.(O) reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/marion-laboratories-reports-earnings-for-qtr-to-march-31.html | Marion Laboratories reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/world/2-bombs-found-in-moscow.html | 2 Bombs Found in Moscow | False | Special to The New York Times | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/hasbro-inc-reports-earnings-for-qtr-to-april-2.html | Hasbro Inc. reports earnings for Qtr to April 2 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/portland-general-corp-reports-earnings-for-qtr-to-march-31.html | Portland General Corp. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/us/waste-spill-taints-river-in-louisiana.html | Waste Spill Taints River In Louisiana | False | Special to The New York Times | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/lyphomed-inc-reports-earnings-for-qtr-to-march-31.html | Lyphomed Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/nyregion/attacks-were-planned-two-park-victims-say.html | Attacks Were Planned, Two Park Victims Say | False | By Craig Wolff | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/harris-bankcorp-inc-reports-earnings-for-qtr-to-march-31.html | Harris Bankcorp Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/opinion/unbreakfast-unlunch.html | Unbreakfast, Unlunch | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/total-assets-protection-reports-earnings-for-qtr-to-dec-31.html | Total Assets Protection reports earnings for Qtr to Dec 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/opinion/a-new-duvalier-in-haiti.html | A New Duvalier In Haiti? | False | By Lucy Komisar | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/nichols-institute-reports-earnings-for-qtr-to-march-31.html | Nichols Institute reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/world/costa-rica-cashes-in-on-fame.html | Costa Rica Cashes In on Fame | False | By Mark A. Uhlig, Special To The New York Times | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/united-canadian-shares-ltd-reports-earnings-for-qtr-to-march-31.html | United Canadian Shares Ltd. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/acme-cleveland-corp-reports-earnings-for-qtr-to-march-31.html | Acme-Cleveland Corp. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/pioneer-bancorp-reports-earnings-for-qtr-to-march-31.html | Pioneer Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/home-port-bancorp-reports-earnings-for-qtr-to-march-31.html | Home Port Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/us/exxon-says-natural-actions-cleaned-two-thirds-of-spill.html | Exxon Says Natural Actions Cleaned Two-Thirds of Spill | False | By Matthew L. Wald, Special To The New York Times | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/epic-health-group-reports-earnings-for-qtr-to-feb-28.html | Epic Health Group reports earnings for Qtr to Feb 28 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/twin-disc-inc-reports-earnings-for-qtr-to-march-31.html | Twin Disc Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/nyregion/c-corrections-125289.html | Corrections | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/central-south-west-corp-reports-earnings-for-qtr-to-march-31.html | Central & South West Corp. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/us/institutes-of-health-chief-is-resigning.html | Institutes of Health Chief Is Resigning | False | By Warren E. Leary, Special To The New York Times | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/us/norfolk-mourns-the-47-as-lost-neighbors.html | Norfolk Mourns the 47 as Lost Neighbors | False | AP | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/burger-king-sharply-trims-ayer-account-after-criticism.html | Burger King Sharply Trims Ayer Account After Criticism | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/world/7-soviet-progressives-ousted-in-caucus.html | 7 Soviet Progressives Ousted in Caucus | False | By Bill Keller, Special To the New York Times | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/plm-international-inc-reports-earnings-for-qtr-to-march-31.html | PLM International Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/sports/this-foe-s-tougher-than-duran.html | This Foe's Tougher Than Duran | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/nyregion/cutting-county-aid-cuomo-vetoes-a-bill-on-a-petroleum-tax.html | Cutting County Aid, Cuomo Vetoes a Bill On a Petroleum Tax | False | AP | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/coup-for-pioneer-leader-in-rocketry.html | Coup for Pioneer Leader in Rocketry | False | By Andrew Pollack, Special To the New York Times | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/style/consumer-s-world-coping-with-summer-camps-some-places-for-learning-while.html | COMSUMER'S WORLD: COPING WITH SUMMER CAMPS; Some Places for Learning While Relaxing | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/opinion/observer-giddy-with-star-games.html | OBSERVER; Giddy With Star Games | False | By Russell Baker | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/falconbridge-ltd-reports-earnings-for-qtr-to-march-31.html | Falconbridge Ltd. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/clorox-co-reports-earnings-for-qtr-to-march-31.html | Clorox Co. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/merrimac-industries-reports-earnings-for-qtr-to-march-31.html | Merrimac Industries reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/hanna-ma-co-n-reports-earnings-for-qtr-to-march-31.html | Hanna (M.A.) Co.(N) reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/movies/liv-ullmann-appearance.html | Liv Ullmann Appearance | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/style/consumer-s-world-optical-industry-braces-for-change-under-deregulation.html | COMSUMER'S WORLD; Optical Industry Braces for Change Under Deregulation | False | By Michael Decoursy Hinds | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/arts/majestic-is-offering-a-battle-of-the-bands.html | Majestic Is Offering a Battle of the Bands | False | By Richard F. Shepard | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/northeast-savings-reports-earnings-for-qtr-to-march-31.html | Northeast Savings reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/baxter-international-inc-reports-earnings-for-qtr-to-march-31.html | Baxter International Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/nyregion/melvin-stone-87-led-machine-company.html | Melvin Stone, 87; Led Machine Company | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/firstar-corp-reports-earnings-for-qtr-to-march-31.html | Firstar Corp. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/inter-regional-financial-group-inc-reports-earnings-for-qtr-to-march-31.html | Inter-Regional Financial Group Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/world/liverpool-journal-there-s-comfort-in-loving-the-team.html | Liverpool Journal; There's Comfort in Loving the Team | False | By Sheila Rule, Special To the New York Times | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/nyregion/partying-for-politics-bring-cash.html | Partying For Politics: Bring Cash | False | By Frank Lynn | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/trimedyne-inc-reports-earnings-for-qtr-to-march-31.html | Trimedyne Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/world/gandhi-ousts-a-state-government.html | Gandhi Ousts a State Government | False | Special to The New York Times | 1989-04-27 | TX 2-553786 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/first-american-savings-bank-ohio-o-reports-earnings-for-qtr-to-march-31.html | First American Savings Bank (Ohio) (O) reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/company-news-mazda-to-buy-new-ford-trucks.html | COMPANY NEWS; Mazda to Buy New Ford Trucks | False | AP | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/pioneer-savings-bank-reports-earnings-for-qtr-to-march-31.html | Pioneer Savings Bank reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/world/us-spy-plane-crashes-in-south-china-sea.html | U.S. Spy Plane Crashes in South China Sea | False | AP | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/bearings-inc-reports-earnings-for-qtr-to-march-31.html | Bearings Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/nyregion/joggar-s-attackers-terrorized-at-least-9-in-2-hours.html | Jogger's Attackers Terrorized at Least 9 in 2 Hours | False | By David E. Pitt | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/national-commerce-bancorp-reports-earnings-for-qtr-to-march-31.html | National Commerce Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/obituaries/raymond-andrew-sears-runner-82.html | Raymond Andrew Sears, Runner, 82 | False | AP | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/contel-corp-reports-earnings-for-qtr-to-march-31.html | Contel Corp. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/ciatti-s-inc-reports-earnings-for-qtr-to-april-2.html | Ciatti's Inc. reports earnings for Qtr to April 2 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/ventra-group-inc-reports-earnings-for-qtr-to-feb-28.html | Ventra Group Inc. reports earnings for Qtr to Feb 28 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/manufacturers-national-corp-reports-earnings-for-qtr-to-march-31.html | Manufacturers National Corp. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/texas-meridian-resources-reports-earnings-for-year-to-dec-31.html | Texas Meridian Resources reports earnings for Year to Dec 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/danninger-medical-techology-reports-earnings-for-qtr-to-dec-31.html | Danninger Medical Techology reports earnings for Qtr to Dec 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/opinion/l-fire-dept-cutbacks-save-dollars-by-risking-lives-and-property-983889.html | Fire Dept. Cutbacks Save Dollars by Risking Lives and Property | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/home-savings-bank-reports-earnings-for-qtr-to-march-31.html | Home Savings Bank reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/nyregion/15-reputed-mob-associates-are-indicted-in-new-jersey.html | 15 Reputed Mob Associates Are Indicted in New Jersey | False | AP | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/us/reporter-s-notebook-north-s-jury-starts-with-the-basics.html | Reporter's Notebook; North's Jury Starts With the Basics | False | By David Johnston, Special To the New York Times | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/cobe-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | Cobe Laboratories Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/ibp-inc-reports-earnings-for-qtr-to-april-1.html | IBP Inc. reports earnings for Qtr to April 1 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/allen-organ-co-reports-earnings-for-qtr-to-march-31.html | Allen Organ Co. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/arts/review-music-musings-on-a-programmer-s-motivations.html | Review/Music; Musings on a Programmer's Motivations | False | By John Rockwell | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/nyregion/bridge-054689.html | Bridge | False | Alan Truscott | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/at-t-is-proposing-to-offer-electronic-publishing-service.html | A.T.&T. Is Proposing to Offer Electronic Publishing Service | False | By Calvin Sims | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/johnson-worldwide-associfates-inc-reports-earnings-for-qtr-to-march-31.html | Johnson Worldwide AssociFates Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/sports/baseball-morris-falls-to-0-4-as-tigers-lose.html | BASEBALL; Morris Falls to 0-4 as Tigers Lose | False | AP | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/us/bush-aides-play-him-up-as-100-day-mark-nears.html | Bush Aides Play Him Up As 100-Day Mark Nears | False | By Gerald M. Boyd, Special To The New York Times | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/computer-task-group-inc-reports-earnings-for-qtr-to-march-31.html | Computer Task Group Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/donnelly-corp-reports-earnings-for-qtr-to-march-31.html | Donnelly Corp. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/sports/sports-people-yachting-hearing-for-cup-appeal.html | SPORTS PEOPLE: YACHTING; Hearing for Cup Appeal | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/gallagher-arthur-j-co-n-reports-earnings-for-qtr-to-march-31.html | Gallagher (Arthur J.) & Co. (N) reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/arts/russian-premieres.html | Russian Premieres | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/eastern-gas-fuel-associfates-reports-earnings-for-qtr-to-march-31.html | Eastern Gas & Fuel AssociFates reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/boatman-s-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | Boatman's Bancshares Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/first-new-york-business-bank-reports-earnings-for-qtr-to-march-31.html | First New York Business Bank reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/neoax-inc-reports-earnings-for-qtr-to-dec-31.html | Neoax Inc. reports earnings for Qtr to Dec 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/hako-minuteman-inc-reports-earnings-for-qtr-to-march-31.html | Hako Minuteman Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/gundle-environmental-systems-reports-earnings-for-qtr-to-march-31.html | Gundle Environmental SysFtems reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/union-planters-corp-reports-earnings-for-qtr-to-march-31.html | Union Planters Corp. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/patents-applications-for-animals-up-sharply.html | Patents; Applications For Animals Up Sharply | False | By Edmund L. Andrews | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/sports/sports-people-hockey-millen-is-disqualified.html | SPORTS PEOPLE: HOCKEY; Millen Is Disqualified | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/business-digest-saturday-april-22-1989.html | BUSINESS DIGEST: SATURDAY, APRIL, 22, 1989 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/sherritt-gordon-ltd-reports-earnings-for-qtr-to-march-31.html | Sherritt Gordon Ltd. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/movies/review-film-a-cat-and-a-toddler-give-reincarnation-a-bad-name.html | Review/Film; A Cat and a Toddler Give Reincarnation a Bad Name | False | By Vincent Canby | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/comshare-inc-reports-earnings-for-qtr-to-march-31.html | Comshare Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/champion-international-corp-reports-earnings-for-qtr-to-march-31.html | Champion International Corp. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/hilb-rogal-hamilton-reports-earnings-for-qtr-to-march-31.html | Hilb, Rogal & Hamilton reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/obituaries/gladys-collins-photographer-73.html | Gladys Collins, Photographer, 73 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/opinion/l-why-lawyer-s-office-still-best-place-keep-your-will-safe-deposit-problems-006289.html | Why a Lawyer's Office Is Still the Best Place to Keep Your Will; Safe-Deposit Problems | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/sports/indians-halt-yankees-winning-streak-at-3.html | Indians Halt Yankees' Winning Streak at 3 | False | By Michael Martinez, Special To the New York Times | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/crossland-savings-fsb-reports-earnings-for-qtr-to-march-31.html | Crossland Savings F.S.B. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/premier-bankshares-reports-earnings-for-qtr-to-march-31.html | Premier Bankshares reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/park-ohio-industries-reports-earnings-for-qtr-to-march-31.html | Park-Ohio Industries reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/movies/in-the-race-for-glory-the-cars-fly.html | In the Race For Glory, The Cars Fly | False | By Stephen Holden | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/sports/a-s-canseco-is-arrested.html | A's Canseco Is Arrested | False | AP | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/american-pioneer-reports-earnings-for-qtr-to-dec-31.html | American Pioneer reports earnings for Qtr to Dec 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/opinion/dialogue-the-price-of-adding-pollution-controls-is-cleaner-air-worth.html | DIALOGUE: THE PRICE OF ADDING POLLUTION CONTROLS; Is Cleaner Air Worth the Cost? Purity Can't Be Achieved | False | By S. Fred Singer | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/arts/fox-studio-chief-to-leave-post.html | Fox Studio Chief To Leave Post | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/50-off-stores-reports-earnings-for-53wk-to-feb-3.html | 50-Off Stores reports earnings for 53wk to Feb 3 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/commerce-clearing-house-inc-reports-earnings-for-qtr-to-march-31.html | Commerce Clearing House Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/gv-medical-inc-reports-earnings-for-qtr-to-march-31.html | GV Medical Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/scott-paper-ltd-reports-earnings-for-qtr-to-march-31.html | Scott Paper Ltd. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/opinion/what-s-glasnost-in-chinese.html | What's 'Glasnost' in Chinese? | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/cf-i-steel-inc-reports-earnings-for-qtr-to-march-31.html | CF&I Steel Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/nyregion/homeless-find-shelter-from-drugs.html | Homeless Find Shelter From Drugs | False | By Sara Rimer | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/nyregion/news-summary-171089.html | NEWS SUMMARY | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/dreyfus-corp-reports-earnings-for-qtr-to-march-31.html | Dreyfus Corp. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/world/100000-defy-a-ban-on-protests-in-beijing-to-demand-democracy.html | 100,000 Defy a Ban on Protests In Beijing to Demand Democracy | False | By Nicholas D. Kristof, Special To the New York Times | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/world/french-peace-effort-in-lebanon-few-results-at-high-cost.html | French Peace Effort in Lebanon: Few Results, at High Cost | False | By James M. Markham, Special To the New York Times | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/iona-appliances-inc-reports-earnings-for-qtr-to-march-31.html | Iona Appliances Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/e-l-financial-corp-reports-earnings-for-qtr-to-march-31.html | E-L Financial Corp. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/minnesota-power-light-co-reports-earnings-for-qtr-to-march-31.html | Minnesota Power & Light Co. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/columbia-gas-system-inc-reports-earnings-for-qtr-to-march-31.html | Columbia Gas System Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/spx-corp-reports-earnings-for-qtr-to-march-31.html | SPX Corp. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/federal-signal-corp-reports-earnings-for-qtr-to-march-31.html | Federal Signal Corp. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/ww-williams-co-reports-earnings-for-qtr-to-march-31.html | W.W. Williams Co. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/obituaries/col-james-rowe-51-war-hero-is-killed-in-an-ambush-in-manila.html | Col. James Rowe, 51, War Hero, Is Killed in an Ambush in Manila | False | By Glenn Fowler | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/nyregion/alvin-e-gershen-62-engineer-and-planner.html | Alvin E. Gershen, 62, Engineer and Planner | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/one-price-clothing-stores-inc-reports-earnings-for-qtr-to-april-1.html | One Price Clothing Stores Inc() reports earnings for Qtr to April 1 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/world/indian-day-in-brazil-reflects-deep-rift-between-cultures.html | Indian Day in Brazil Reflects Deep Rift Between Cultures | False | By James Brooke, Special To the New York Times | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/uni-marts-inc-reports-earnings-for-qtr-to-march-31.html | Uni-Marts Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/nasa-picks-lockheed-and-aerojet.html | NASA Picks Lockheed And Aerojet | False | By Warren E. Leary, Special To the New York Times | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/first-hawaiian-inc-reports-earnings-for-qtr-to-march-31.html | First Hawaiian Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/cummins-engine-co-reports-earnings-for-qtr-to-april-2.html | Cummins Engine Co. reports earnings for Qtr to April 2 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/fort-howard-corp-reports-earnings-for-qtr-to-march-31.html | Fort Howard Corp. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/nyregion/first-year-for-an-li-village-is-anything-but-blissful.html | First Year for an L.I. Village Is Anything but Blissful | False | By Sarah Lyall | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/income-opportunity-realty-trust-reports-earnings-for-qtr-to-dec-31.html | Income Opportunity Realty Trust reports earnings for Qtr to Dec 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/landmark-bancshares-reports-earnings-for-qtr-to-march-31.html | Landmark Bancshares reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/media-general-reports-earnings-for-qtr-to-march-31.html | Media General reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/3ms-profit-up-by-14.8.html | 3M's Profit Up by 14.8% | False | AP | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/equitable-bancorp-reports-earnings-for-qtr-to-march-31.html | Equitable Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/niagara-mohawk-power-corp-reports-earnings-for-qtr-to-march-31.html | Niagara Mohawk Power Corp. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/tasty-baking-co-reports-earnings-for-qtr-to-march-31.html | Tasty Baking Co. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/arts/the-return-of-peter-gunn-private-eye.html | The Return of Peter Gunn, Private Eye | False | By Stephen Farber, Special To the New York Times | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/us/macon-patton-53-broadcasting-executive.html | Macon Patton, 53, Broadcasting Executive | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/us/born-to-press-us-on-soviet-talks-on-short-range-nuclear-missiles.html | Born to Press U.S. on Soviet Talks On Short-Range Nuclear Missiles | False | By Michael R. Gordon, Special To the New York Times | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/opinion/l-fire-dept-cutbacks-save-dollars-by-risking-lives-and-property-a-dangerous-job-003689.html | Fire Dept. Cutbacks Save Dollars by Risking Lives and Property; A Dangerous Job | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/eco-corp-reports-earnings-for-qtr-to-feb-28.html | Eco Corp. reports earnings for Qtr to Feb 28 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/lamson-sessions-co-reports-earnings-for-qtr-to-march-31.html | Lamson & Sessions Co. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/home-federal-s-l-assn-reports-earnings-for-qtr-to-march-31.html | Home Federal S & L Assn reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/co-steel-inc-reports-earnings-for-qtr-to-march-31.html | Co-Steel Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/sffed-corp-reports-earnings-for-qtr-to-march-31.html | SFFed Corp. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/north-fork-bancorp-reports-earnings-for-qtr-to-march-31.html | North Fork Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/scotty-s-inc-reports-earnings-for-qtr-to-april-1.html | Scotty's Inc. reports earnings for Qtr to April 1 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/diceon-electronics-reports-earnings-for-qtr-to-march-31.html | Diceon Electronics reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/united-water-resources-reports-earnings-for-qtr-to-march-31.html | United Water Resources reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/melamine-chemicals-reports-earnings-for-qtr-to-march-31.html | Melamine Chemicals reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/finnigan-corp-reports-earnings-for-qtr-to-march-31.html | Finnigan Corp. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/ii-vi-inc-reports-earnings-for-qtr-to-march-31.html | II-VI Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/style/consumer-s-world-guidepost-patching-screens.html | CONSUMER'S WORLD: Guidepost; Patching Screens | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/ennis-business-forms-inc-reports-earnings-for-qtr-to-feb-28.html | Ennis Business Forms Inc. reports earnings for Qtr to Feb 28 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/tj-international-inc-reports-earnings-for-qtr-to-march-31.html | TJ International Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/redpath-industries-reports-earnings-for-qtr-to-march-31.html | Redpath Industries reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/unisys-reports-loss-of-78.7-million.html | Unisys Reports Loss of $78.7 Million | False | By John Markoff | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/opinion/l-yugoslavia-can-work-it-out-without-heckling-983989.html | Yugoslavia Can Work It Out Without Heckling | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/bonds-rebound-after-rate-shock.html | Bonds Rebound After Rate Shock | False | By H. J. Maidenberg | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/something-s-afoot-at-hoffmann.html | Something's Afoot at Hoffmann | False | By Ferdinand Protzman, Special To The New York Times | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/thorn-apple-valley-inc-reports-earnings-for-qtr-to-march-3.html | Thorn Apple Valley Inc. reports earnings for Qtr to March 3 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/eldorado-bancorp-reports-earnings-for-qtr-to-march-31.html | Eldorado Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/cineplex-share-purchase-blocked.html | Cineplex Share Purchase Blocked | False | Special to The New York Times | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/andover-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | Andover Bancorp Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/ameribanc-inc-reports-earnings-for-qtr-to-march-31.html | Ameribanc Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/calmat-co-reports-earnings-for-qtr-to-march-31.html | Calmat Co. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/tellabs-inc-reports-earnings-for-qtr-to-march-31.html | Tellabs Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/usg-corp-reports-earnings-for-qtr-to-march-31.html | USG Corp. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/hinderliter-industries-reports-earnings-for-qtr-to-march-31.html | Hinderliter Industries reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/us/wright-needed-to-repay-large-loan-at-time-of-well-dealtrustee-says.html | Wright Needed to Repay Large Loan At Time of Well Deal, Trustee Says | False | By Michael Wines, Special To The New York Times | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/key-rates-197289.html | KEY RATES | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/alexander-baldwin-inc-reports-earnings-for-qtr-to-march-31.html | Alexander & Baldwin Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/avemco-corp-reports-earnings-for-qtr-to-march-31.html | Avemco Corp. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/bancflorida-financial-reports-earnings-for-qtr-to-march-31.html | BancFlorida Financial reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/sterling-bancorp-reports-earnings-for-qtr-to-march-31.html | Sterling Bancorp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/calgon-carbon-corp-reports-earnings-for-qtr-to-march-31.html | Calgon Carbon Corp. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/princeton-diagnostic-laboraftories-america-reports-earnings-for-qtr-march-31.html | Princeton Diagnostic LaboraFtories of America Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/world/hungary-troop-withdrawal.html | Hungary Troop Withdrawal | False | AP | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/nyregion/license-means-more-conflict-on-shoreham.html | License Means More Conflict On Shoreham | False | By Philip S. Gutis, Special To The New York Times | 1989-04-27 | TX 2-553786 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/sports/sports-people-basketball-ncaa-calls-a-foul-on-michigan-poster.html | SPORTS PEOPLE: BASKETBALL; N.C.A.A. Calls a Foul On Michigan Poster | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/world/israelis-again-block-palestinians-going-to-al-aksa-mosque.html | Israelis Again Block Palestinians Going To Al Aksa Mosque | False | Special to The New York Times | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/opinion/not-the-last-word-on-tompkins-square.html | Not the Last Word on Tompkins Square | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/standard-federal-bank-reports-earnings-for-qtr-to-march-31.html | Standard Federal Bank reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/security-federal-savings-montana-o-reports-earnings-for-qtr-to-march-31.html | Security Federal Savings (Montana) (O) reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/life-technologies-reports-earnings-for-qtr-to-march-31.html | Life Technologies reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/3208-surge-puts-dow-at-240946.html | 32.08 Surge Puts Dow At 2,409.46 | False | By Lawrence J. Demaria | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/wilmington-trust-co-reports-earnings-for-qtr-to-march-31.html | Wilmington Trust Co. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/dallas-oil-minerals-reports-earnings-for-year-to-dec-31.html | Dallas Oil & Minerals reports earnings for Year to Dec 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/bmc-industries-reports-earnings-for-qtr-to-march-31.html | BMC Industries reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/health-care-property-investfors-inc-reports-earnings-for-qtr-to-march-31.html | Health Care Property InvestFors Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/us/ford-to-ban-smoking-in-offices-by-jan-1.html | Ford to Ban Smoking in Offices by Jan. 1 | False | By Doron P. Levin, Special To the New York Times | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/metall-mining-corp-reports-earnings-for-year-to-dec-31.html | Metall Mining Corp. reports earnings for Year to Dec 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/glenfed-inc-reports-earnings-for-qtr-to-march-31.html | Glenfed Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/financial-corp-of-santa-barfbara-reports-earnings-for-qtr-to-march-31.html | Financial Corp. of Santa BarFbara reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/style/consumer-s-world-the-credit-card-that-would-do-it-all.html | COMSUMER'S WORLD; The Credit Card That Would Do It All | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/taco-viva-inc-reports-earnings-for-qtr-to-march-5.html | Taco Viva Inc. reports earnings for Qtr to March 5 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/cominco-ltd-reports-earnings-for-qtr-to-march-31.html | Cominco Ltd. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/ashland-oil-inc-reports-earnings-for-qtr-to-march-31.html | Ashland Oil Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/opinion/a-city-council-with-clout.html | A City Council With Clout | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/mcdonald-s-corp-reports-earnings-for-qtr-to-march-31.html | McDonald's Corp. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/us/suspect-in-7-killings-is-guarded-from-throngs-waiting-at-a-jail.html | Suspect in 7 Killings Is Guarded From Throngs Waiting at a Jail | False | AP | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/first-interstate-of-iowa-reports-earnings-for-qtr-to-march-31.html | First Interstate of Iowa reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/jennifer-convertibles-reports-earnings-for-qtr-to-feb-28.html | Jennifer Convertibles reports earnings for Qtr to Feb 28 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/houghton-mifflin-co-reports-earnings-for-qtr-to-march-31.html | Houghton Mifflin Co. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/h-h-robertson-co-reports-earnings-for-qtr-to-march-31.html | H. H. Robertson Co. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/metro-bancshares-reports-earnings-for-qtr-to-march-31.html | Metro Bancshares reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/world/ex-zimbabwe-official-dies-treated-as-possible-suicide.html | Ex-Zimbabwe Official Dies; Treated as Possible Suicide | False | AP | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/us/blast-sharpens-fight-over-port-plan.html | Blast Sharpens Fight Over Port Plan | False | By Dennis Hevesi | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/archives/consumers-world-coping-with-summer-camps.html | COMSUMER'S WORLD: COPING; WITH SUMMER CAMPS | True | By Anne O'Malley | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/nyregion/facing-the-jail-crisis.html | Facing the Jail Crisis | False | By Celestine Bohlen | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/wean-inc-reports-earnings-for-qtr-to-march-31.html | Wean Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/arts/review-dance-portraits-of-symbiotic-relationships.html | Review/Dance; Portraits Of Symbiotic Relationships | False | By Jack Anderson | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/new-england-electric-system-reports-earnings-for-qtr-to-march-31.html | New England Electric System reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/rpm-inc-reports-earnings-for-qtr-to-feb-28.html | RPM Inc. reports earnings for Qtr to Feb 28 | False | | 1989-04-27 | TX 2-553786 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/delchamps-inc-reports-earnings-for-qtr-to-april-1.html | Delchamps Inc. reports earnings for Qtr to April 1 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/your-money-why-people-turn-to-planners.html | Your Money; Why People Turn to Planners | False | by Jan M. Rosen | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/sports/sports-of-the-times-when-some-wondered-if-lew-had-it.html | SPORTS OF THE TIMES; When Some Wondered If Lew Had It | False | By Ira Berkow | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/figgie-international-inc-reports-earnings-for-qtr-to-march-31.html | Figgie International Inc. reports earnings for Qtr for March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/glenmore-distilleries-co-reports-earnings-for-qtr-to-march-31.html | Glenmore Distilleries Co. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/hall-financial-group-reports-earnings-for-year-to-dec-31.html | Hall Financial Group reports earnings for Year to Dec 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/corby-distilleries-ltd-reports-earnings-for-year-to-feb-28.html | Corby Distilleries Ltd. reports earnings for Year to Feb 28 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/federated-financial-savings-loan-reports-earnings-for-qtr-to-march-31.html | Federated Financial Savings & Loan reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/c-cor-electronics-reports-earnings-for-qtr-to-march-31.html | C-Cor Electronics reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/nyregion/quotation-of-the-day-209989.html | Quotation of the Day | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/world/gandhi-his-luster-dimmed-after-4-years-faces-uncertain-political-future.html | Gandhi, His Luster Dimmed After 4 Years, Faces Uncertain Political Future | False | By Barbara Crossette, Special To the New York Times | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/federal-mogul-corp-reports-earnings-for-qtr-to-march-31.html | Federal-Mogul Corp. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/keycorp-reports-earnings-for-qtr-to-march-31.html | KeyCorp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/opinion/dialogue-price-adding-pollution-controls-cleaner-air-worth-cost-ask-asthmatics.html | DIALOGUE: THE PRICE OF ADDING POLLUTION CONTROLS; Is Cleaner Air Worth the Cost? Ask the Asthmatics | False | By Max Baucus and Joseph I. Lieberman | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/cityfed-financial-reports-earnings-for-qtr-to-march-31.html | CityFed Financial reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/sports/hockey-penguins-win-and-take-2-1-lead.html | HOCKEY; Penguins Win and Take 2-1 Lead | False | By Joe Sexton, Special To the New York Times | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/national-sanitary-supply-co-reports-earnings-for-qtr-to-march-31.html | National Sanitary Supply Co. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/intercim-corp-reports-earnings-for-qtr-to-march-31.html | Intercim Corp. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/obituaries/james-kirkwood-author-of-book-for-musical-chorus-line-dies.html | James Kirkwood, Author of Book For Musical 'Chorus Line,' Dies | False | By Constance L. Hays | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/nyregion/busy-days-for-advisers-to-charter-commission.html | Busy Days for Advisers To Charter Commission | False | By Todd S. Purdum | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/dexter-corp-reports-earnings-for-qtr-to-march-31.html | Dexter Corp. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/nyregion/gop-proposes-council-districts-where-its-candidates-could-win.html | G.O.P. Proposes Council Districts Where Its Candidates Could Win | False | By Todd S. Purdum | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/sports/cubs-put-damper-on-mets-momentum.html | Cubs Put Damper on Mets' Momentum | False | By Joseph Durso | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/business/tandy-brands-inc-reports-earnings-for-qtr-to-march-31.html | Tandy Brands Inc. reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-22 | 1989-04-22 | https://www.nytimes.com/1989/04/22/nyregion/c-corrections-210289.html | Corrections | False | | 1989-04-27 | TX 2-553786 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/7-writers-reconsider-new-york-types-myths-and-reality-carroll.html | 7 WRITERS RECONSIDER: NEW YORK TYPES. . . MYTHS AND REALITY; Carroll Gardeners | False | By Carolyn Wheat | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/weekinreview/the-world-for-two-of-america-s-arab-allies-the-worst-wounds-are-economic.html | THE WORLD; For Two of America's Arab Allies, The Worst Wounds Are Economic | False | By Alan Cowell | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/up-up-on-the-wall-japanese-kites-soaring.html | Up, Up On the Wall! Japanese Kites Soaring | False | By Tessa Melvin | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/world/violent-protests-reported-in-china.html | VIOLENT PROTESTS REPORTED IN CHINA | False | By Nicholas D. Kristof, Special To the New York Times | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/the-nearest-to-perfection-man-has-yet-achieved.html | THE NEAREST TO PERFECTION MAN HAS YET ACHIEVED | False | By Lawrence S. Ritter | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/postings-buyers-v-developer-branch-at-root-of-condo-suit.html | POSTINGS Buyers v. Developer; Branch at Root of Condo Suit | False | By Richard D. Lyons | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/us/alaskans-are-urged-to-mark-spill-with-period-of-silence.html | Alaskans Are Urged to Mark Spill With Period of Silence | False | AP | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/business/the-niche-that-ibm-can-t-ignore.html | The Niche That I.B.M. Can't Ignore | False | By John Markoff | 1989-04-28 | TX 2-552685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/us/scientist-accused-of-faking-findings.html | Scientist Accused of Faking Findings | False | By William K. Stevens | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/pro-basketball-tired-nets-finish-tiresome-season.html | PRO BASKETBALL; Tired Nets Finish Tiresome Season | False | By Clifton Brown | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/inside-401189.html | INSIDE | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/way-we-live-competition-for-grades-grants-glory-art-student-s-life-it-takes-more.html | THE WAY WE LIVE IN COMPETITION FOR GRADES, GRANTS, GLORY; The Art Student's Life: It Takes More Than Talent | False | By Patricia Leigh Brown | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/life-style-sunday-menu-any-catch-to-couscous-just-set-the-table-fast.html | LIFE STYLE: Sunday Menu; Any Catch to Couscous? Just Set the Table Fast | False | By Marian Burros | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/campus-life-yale-samba-seminar-yields-whoops-yelps-and-credit.html | CAMPUS LIFE: Yale; Samba Seminar Yields Whoops, Yelps and Credit | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/world/soviet-economy-not-responding-to-change-us-says.html | Soviet Economy Not Responding to Change, U.S. Says | False | By Michael R. Gordon, Special To the New York Times | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/business/business-forum-the-savings-and-loan-rescue-which-generation-should-foot-the-bill.html | BUSINESS FORUM: THE SAVINGS AND LOAN RESCUE; Which Generation Should Foot the Bill? | False | By Franco Modigliani | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/evening-hours-glamour-rules-at-celebrations-of-fashion.html | EVENING HOURS; Glamour Rules At Celebrations Of Fashion | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/nfl-draft-89-giants-want-runners-and-blockers.html | N.F.L. DRAFT '89; Giants Want Runners and Blockers | False | By Frank Litsky | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/anne-alexander-wed-in-virginia-to-d-r-marshall.html | Anne Alexander Wed in Virginia To D. R. Marshall | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/capturing-the-fire-of-flamenco.html | Capturing the Fire of Flamenco | False | By Barbara Delatiner | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/championships-are-second-nature-to-drum-and-bugle-corps.html | Championships Are Second Nature to Drum and Bugle Corps | False | By Ian O'Connor | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/lindsay-anne-berry-to-wed.html | Lindsay Anne Berry to Wed | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/ethel-bass-is-engaged.html | Ethel Bass Is Engaged | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/business/investing-capital-holding-finds-favor.html | INVESTING; Capital Holding Finds Favor | False | By Stan Luxenberg; Stan Luxenberg Writes About Business and Finance From New York. | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/photography-flowering-medium-in-diverse-views.html | PHOTOGRAPHY; Flowering Medium In Diverse Views | False | By Phyllis Braff | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/business/data-bank-april-23-1989.html | DATA BANK: April 23, 1989 | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/long-island-opinion-anglers-return-to-reel-in-spring.html | LONG ISLAND OPINION; Anglers Return To Reel In Spring | False | By Kathleen Ricchetti | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/weekinreview/the-world-the-rage-unleashed-in-soccer-stadiums.html | THE WORLD; The Rage Unleashed in Soccer Stadiums | False | By Craig R. Whitney | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/travel/a-tough-course-on-horseback.html | A Tough Course on Horseback | False | By Artelia Court | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/spenser-on-the-rebound.html | SPENSER ON THE REBOUND | False | By R.w.b. Lewis | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/archives/stylemakers-marie-mercie-milliner.html | STYLEMAKERS; Marie Mercie - Milliner | True | By Aline Mosby | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/life-style-for-new-yorkers-spring-fever-erupts-on-softball-diamonds.html | LIFE STYLE; For New Yorkers, Spring Fever Erupts On Softball Diamonds | False | By Michael Freitag | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/westhab-steps-in-at-mt-vernon-hotel.html | Westhab Steps In at Mt. Vernon Hotel | False | By Ina Aronow | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/the-lasting-scar-of-sexual-abuse.html | The Lasting Scar of Sexual Abuse | False | By Judy Chicurel | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/the-way-we-live-now.html | THE WAY WE LIVE NOW | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/long-island-journal-911389.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/opinion/cold-war-isn-t-over-while-the-us-can-help-it-end-nuclear-arms-race-014289.html | Cold War Isn't Over While the U.S. Can Help It; End Nuclear Arms Race | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/food-dried-cherries-rich-in-flavor-good-in-the-kitchen.html | FOOD; Dried Cherries: Rich in Flavor, Good in the Kitchen | False | By Florence Fabricant | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/l-the-little-guys-still-belong-446989.html | The 'Little Guys' Still Belong | False | | 1989-04-28 | TX 2-552685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/7-writers-reconsider-new-york-types-myths-and-reality-upper-east-side.html | 7 WRITERS RECONSIDER: NEW YORK TYPES . . . MYTHS AND REALITY; Upper East Side | False | By Thomas Chastain | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/world/cia-funnels-aid-to-noriega-s-election-foes.html | C.I.A. Funnels Aid to Noriega's Election Foes | False | By Stephen Engelberg, Special To the New York Times | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/business/c-correction-219189.html | CORRECTION | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/connecticut-guide-900089.html | CONNECTICUT GUIDE | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/in-short-baseball-930989.html | IN SHORT; BASEBALL | False | By Charles Salzberg | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/theyve-seen-the-present-it-seems-to-work.html | THEY'VE SEEN THE PRESENT; IT SEEMS TO WORK | False | By Abraham Brumberg | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/c-correction-396789.html | Correction | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/1-a-subtle-form-of-racism-318789.html | A Subtle Form Of Racism | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/movies/home-entertainment-video-critics-choices-in-the-valley-of-the-killer-dolls.html | HOME ENTERTAINMENT/VIDEO: CRITICS CHOICES; IN THE VALLEY OF THE KILLER DOLLS | False | By Caryn James | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Lois E. Nesbitt | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/ruth-ann-fowler-marries-g-k-brazill-jr-a-dentist.html | Ruth Ann Fowler Marries G. K. Brazill Jr., a Dentist | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/gardening-planting-meadows-in-place-of-lawns.html | GARDENING; Planting Meadows in Place of Lawns | False | By Carl Totemeier | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/campus-life-illinois-students-ad-agency-low-budget-success.html | CAMPUS LIFE: Illinois; Students' Ad Agency: Low-Budget Success | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/paperback-best-sellers-april-23-1989.html | PAPERBACK BEST SELLERS: April 23, 1989 | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/reviews-music-violin-and-balinese-rattles-in-counterculture-program.html | Reviews/Music; Violin and Balinese Rattles In Counterculture Program | False | By Will Crutchfield | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/baseball-punchless-yanks-now-0-5-against-indians.html | BASEBALL; Punchless Yanks Now 0-5 Against Indians | False | By Michael Martinez, Special To the New York Times | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/westchester-guide-z.html | WESTCHESTER GUIDE Z | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/1-cup-ruling-is-criticized-446889.html | Cup Ruling Is Criticized | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/she-was-a-desert-cavalier.html | SHE WAS A DESERT CAVALIER | False | By Mary-Kay Wilmers | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/a-leader-in-aids-care.html | A Leader in AIDS Care | False | By Carla Cantor | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/art-american-prints-at-newark-library.html | ART; American Prints at Newark Library | False | By Vivien Raynor | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/question-of-the-week-next-week-who-is-the-mvp-in-the-nba.html | QUESTION OF THE WEEK: Next Week; Who Is The M.V.P. In the N.B.A.? | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/in-short-nonfiction-music-to-the-eyes.html | IN SHORT; NONFICTION; MUSIC TO THE EYES | False | By Peggy Constantine | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/l-city-tech-897689.html | City Tech | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/world/pakistan-officials-tell-of-ordering-afghan-rebel-push.html | PAKISTAN OFFICIALS TELL OF ORDERING AFGHAN REBEL PUSH | False | By Henry Kamm, Special To the New York Times | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/beauty-at-your-service.html | BEAUTY; At Your Service | False | By Linda Wells | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/couples-who-are-partners-in-more-than-just-marriage.html | Couples Who are Partners In More Than Just Marriage | False | By Andi Rierden | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/7-writers-reconsider-new-york-types-myths-and-reality-soho-ites.html | 7 WRITERS RECONSIDER: NEW YORK TYPES . . . MYTHS AND REALITY; SoHo-ites | False | By Jane Delynn | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/crime-springs-eternal-personal-for-mr-barholomew-scott-blair-urgent.html | CRIME SPRINGS ETERNAL; 'PERSONAL FOR MR. BARHOLOMEW SCOTT BLAIR, URGENT' | False | By John le Carre | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/us/iowa-blast-inquiry-long-search-ahead.html | Iowa Blast Inquiry: Long Search Ahead | False | By Bernard E. Trainor, Special To the New York Times | 1989-04-28 | TX 2-552685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/in-short-fiction-766589.html | IN SHORT; FICTION | False | By Albert Mobilio | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/world/philippine-rebels-say-they-killed-us-colonel.html | Philippine Rebels Say They Killed U.S. Colonel | False | Special to The New York Times | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/patricia-k-weber-becomes-a-bride.html | Patricia K. Weber Becomes a Bride | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/campus-life-wake-forest-will-the-deltas-ever-overtake-the-fideles.html | CAMPUS LIFE: Wake Forest; Will the Deltas Ever Overtake The Fideles? | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/business/week-in-business-bonn-s-rate-move-rattles-confidence.html | WEEK IN BUSINESS; Bonn's Rate Move Rattles Confidence | False | By Steve Dodson | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/world/vatican-undercuts-leftist-theology-in-brazil.html | Vatican Undercuts Leftist Theology in Brazil | False | By James Brooke, Special To the New York Times | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/children-s-books-bookshelf-761989.html | CHILDREN'S BOOKS: Bookshelf | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/business/investing-utility-stocks-a-recession-hedge.html | INVESTING; Utility Stocks, a Recession Hedge | False | By Stan Luxenberg; Stan Luxenberg Writes About Business and Finance From New York. | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/pageants-and-exhibitions-highlight-the-celebration.html | Pageants and Exhibitions Highlight the Celebration | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/two-18-year-olds-are-killed-in-housing-project-shooting.html | Two 18-Year-Olds Are Killed In Housing Project Shooting | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/l-thatcher-puts-the-lid-on-597389.html | THATCHER PUTS THE LID ON | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/best-sellers-april-23-1989.html | BEST SELLERS: April 23, 1989 | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/reviews-music-contemporary-ensemble-from-manhattan-school.html | Reviews/Music; Contemporary Ensemble From Manhattan School | False | By Bernard Holland | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/watching-her-spin-and-sparkle.html | WATCHING HER SPIN AND SPARKLE | False | By Robert Kiely | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/weekinreview/the-world-the-ira-s-political-allies-run-against-its-violent-side.html | THE WORLD; The I.R.A.'s Political Allies Run Against its Violent Side | False | By Sheila Rule | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/westchester-qa-norwood-e-jackson-more-prisoners-means-finding-the.html | Westchester Q&A;; Norwood E. Jackson; More Prisoners Means Finding the Space | False | By Donna Greene | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/l-question-of-the-week-who-is-the-greatest-fighter-of-all-time-448689.html | Question Of the Week; Who Is The Greatest Fighter Of All Time? | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/mary-finn-weds-daniel-chambers.html | Mary Finn Weds Daniel Chambers | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/linda-s-veith-is-engaged-to-bruce-william-glover.html | Linda S. Veith Is Engaged To Bruce William Glover | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/music-as-seasons-wrap-up-choices-must-be-made.html | MUSIC; As Seasons Wrap Up, Choices Must Be Made | False | By Robert Sherman | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/we-were-disinformed.html | WE WERE DISINFORMED | False | By David Burner | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/association-addresses-the-care-of-aging-parents.html | Association Addresses the Care of Aging Parents | False | By Lynne Ames | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/theater/review-theater-journalists-ethics-in-rebel-armies.html | Review/Theater; Journalists' Ethics, in 'Rebel Armies' | False | By Mel Gussow, Special To the New York Times | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/li-man-held-in-strangling-of-co-worker-s-grandmother.html | L.I. Man Held in Strangling Of Co-Worker's Grandmother | False | AP | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/l-artists-and-aids-martyrs-945389.html | ARTISTS AND AIDS; Martyrs? | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/streetscapes-the-chamber-of-commerce-building-new-owner-for-a-1902-landmark.html | STREETSCAPES: The Chamber of Commerce Building New Owner for a 1902 Landmark | False | By Christopher Gray | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/obituaries/michael-j-o-neill-69-magazine-executive.html | Michael J. O'Neill, 69, Magazine Executive | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/travel/l-travlish-281189.html | Travlish | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/l-a-merry-mess-for-yachting-446489.html | A Merry Mess For Yachting | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/l-praise-that-isn-t-fulsome-296789.html | Praise That Isn't Fulsome | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/pastimes-bridge.html | PASTIMES: Bridge | False | By Alan Truscott | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/colonel-steiner-wed-to-susan-mary-dunn.html | Colonel Steiner Wed To Susan Mary Dunn | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/the-bravos-confirm-what-a-difference-a-shell-makes.html | The Bravos Confirm What a Difference a Shell Makes | False | By Tessa Melvin | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/l-not-leaving-east-rockaway-297589.html | Not Leaving East Rockaway | False | | 1989-04-28 | TX 2-552685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/us/man-accuses-counsel-of-distorting-his-testimony.html | Man Accuses Counsel of Distorting His Testimony | False | By Martin Tolchin, Special To the New York Times | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/amanda-werth-is-married.html | Amanda Werth Is Married | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/opinion/l-bogus-research-shows-experts-to-be-embarrassingly-human-008589.html | Bogus Research Shows Experts to Be Embarrassingly Human | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/movies/l-charlie-chaplin-bittersweet-return-945889.html | CHARLIE CHAPLIN; Bittersweet Return | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/reviews-music-the-mystical-celibidache-conducts.html | Reviews/Music; The Mystical Celibidache Conducts | False | By John Rockwell | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/travel/q-and-a-278189.html | Q and A | False | By Stanley Carr | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/home-clinic-rejuvenating-screens-for-spring.html | HOME CLINIC; Rejuvenating Screens for Spring | False | By John Warde | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/carolyn-r-cantlay-is-bride-of-alden-sherburne-hart-jr.html | Carolyn R. Cantlay Is Bride Of Alden Sherburne Hart Jr. | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/66-cooped-up-cats-and-all-that-implies.html | 66 Cooped-Up Cats And All That Implies | False | AP | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/an-artist-whose-portfolio-is-the-rooms-of-his-home.html | An Artist Whose Portfolio Is the Rooms of His Home | False | By Charlotte Libov | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/the-way-we-live-an-african-american-life-claiming-a-culture.html | THE WAY WE LIVE: AN AFRICAN-AMERICAN LIFE; Claiming A Culture | False | By Rosemary L. Bray | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/elizabeth-sporer-is-married.html | Elizabeth Sporer Is Married | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/reviews-dance-pooh-kaye-lightens-her-wild-child-image.html | Reviews/Dance; Pooh Kaye Lightens Her Wild-Child Image | False | By Jennifer Dunning | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/focus-palm-beach-gardens-fla-macarthur-trust-shedding-its-florida.html | FOCUS: PALM BEACH GARDENS, FLA; MacArthur Trust Shedding Its Florida Holdings | False | By Ava van de Water | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/shelagh-taber-and-colin-walsh-marry.html | Shelagh Taber and Colin Walsh Marry | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/dining-out-bistro-food-at-a-bargain-in-piermont.html | DINING OUT; Bistro Food at a Bargain in Piermont | False | By M. H. Reed | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/business/personal-finance-it-s-buyer-beware-on-long-term-care.html | PERSONAL FINANCE; It's Buyer Beware on Long-Term Care | False | By John F. Wasik | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/architectural-board-accepts-l-ambiance-plaza-agreement.html | Architectural Board Accepts L'Ambiance Plaza Agreement | False | AP | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/l-a-life-in-limbo-597589.html | A LIFE IN LIMBO | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/pastimes-numismatics.html | PASTIMES; Numismatics | False | Jed Stevenson | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/long-island-opinion-coping-solo-in-the-cozy-land-of-couplespeak.html | LONG ISLAND OPINION; Coping Solo in the Cozy Land of Couplespeak | False | By S. Diane Moritz | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/podie-lynch-maker-of-dance-wear-marries-james-torrey-an-executive.html | Podie Lynch, Maker of Dance-Wear, Marries James Torrey, an Executive | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/in-the-region-new-jersey-coops-catch-on-slowly-in-camden-county.html | IN THE REGION: New Jersey; Co-ops Catch On Slowly in Camden County | False | By Rachelle Garbarine | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/elizabeth-mason-plans-wedding.html | Elizabeth Mason Plans Wedding | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/travel/a-library-where-rare-is-common.html | A Library Where Rare Is Common | False | By Wayne Curtis | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/port-chester-singers-to-sing-twice-for-a-us-bicentennial.html | Port Chester Singers to Sing Twice for a U.S. Bicentennial | False | By Felice Buckvar | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/the-big-big-show-of-wittman-ah-sing.html | THE BIG, BIG SHOW OF WITTMAN AH SING | False | By le Anne Schreiber | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/long-island-opinion-the-hidden-suburbia-despite-problems-the-spirit-survives.html | LONG ISLAND OPINION; The Hidden Suburbia: Despite Problems, the Spirit Survives | False | By Thelma C. Sokoloff | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/the-way-we-live-now-new-york-new-york-the-game.html | THE WAY WE LIVE NOW; New York, New York - The Game | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/second-test-clears-carlyle.html | Second Test Clears Carlyle | False | AP | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/antiques-paying-homage-to-west-africa-s-golden-age.html | ANTIQUES; Paying Homage To West Africa's Golden Age | False | By Rita Reif | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/recordings-it-s-avant-garde-all-right-but-which-one.html | RECORDINGS; It's Avant-Garde, All Right, But Which One? | False | By John Rockwell | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/westchester-opinion-a-father-s-census-reveals-a-97-teddy-bear-population.html | WESTCHESTER OPINION; A Father's Census Reveals A 97 Teddy-Bear Population | False | By Steven Schnur | 1989-04-28 | TX 2-552685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/nfl-draft-89-solid-and-reliable-talent-for-a-new-ball-game.html | N.F.L. DRAFT '89; Solid and Reliable Talent For a New Ball Game | False | By Thomas George | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/how-not-to-make-your-first-million.html | HOW NOT TO MAKE YOUR FIRST MILLION | False | By Cheri Fein | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/t-h-pough-weds-miss-glendinning.html | T. H. Pough Weds Miss Glendinning | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/pop-view-eurocentrism-we-aren-t-the-world.html | POP VIEW; Eurocentrism? We Aren't The World | False | By Jon Pareles | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/retiring-harlem-pastor-busy-as-usual.html | Retiring Harlem Pastor Busy as Usual | False | By Craig Wolff | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/music-the-zest-of-the-uninteresting.html | MUSIC; The Zest of the Uninteresting | False | By Anthony Tommasini | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/world/with-papandreou-in-trouble-coming-greek-election-could-be-a-milestone.html | With Papandreou in Trouble, Coming Greek Election Could Be a Milestone | False | By Alan Cowell, Special To The New York Times | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/l-co-op-clues-944989.html | Co-op Clues | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/closing-loopholes-to-save-neighborhoods.html | Closing Loopholes to Save Neighborhoods | False | By Iver Peterson | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/stiffed-by-hollywood.html | STIFFED BY HOLLYWOOD | False | By James Robert Baker | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/travel/discovering-the-sweet-inland-waters.html | Discovering the Sweet Inland Waters | False | By Pamela Monk | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/sports-of-the-times-an-old-baseball-friend-expires-weekly.html | SPORTS OF THE TIMES; An Old Baseball Friend Expires Weekly | False | By George Vecsey | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/response-plan-readied-for-oil-spills-in-state.html | Response Plan Readied For Oil Spills in State | False | By Robert A. Hamilton | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/reviews-dance-games-for-the-eyes-by-beals-and-solomons.html | Reviews/Dance; Games for the Eyes, by Beals and Solomons | False | By Jack Anderson | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/life-style-in-buying-the-ring-togetherness.html | LIFE STYLE; In Buying the Ring, Togetherness | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/in-short-fiction.html | IN SHORT; FICTION | False | By Vicki Weissman | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/movies/film-for-brian-dennehy-character-tells-all.html | FILM; For Brian Dennehy, Character Tells All | False | B ALJEAN HARMETZ | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/for-troubled-nassau-museum-a-new-start.html | For Troubled Nassau Museum, a New Start | False | By Bea Tusiani | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/q-and-a-895889.html | Q and A | False | By Shawn G. Kennedy | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/group-seeks-ban-on-use-of-hudson-river-water.html | Group Seeks Ban on Use of Hudson River Water | False | By James Feron | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/1-question-of-the-week-who-is-the-greatest-fighter-of-all-time-448289.html | Question Of the Week; Who Is The Greatest Fighter Of All Time? | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/us-and-soviet-dancers-to-perform-together.html | U.S. and Soviet Dancers To Perform Together | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/northeast-notebook-baltimore-3bedrooms-for-50500.html | NORTHEAST NOTEBOOK; Baltimore; 3-Bedrooms For $50,500 | False | By Larry Carson | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/from-liverpool-s-decay-a-new-tate-gallery-rises.html | From Liverpool's decay, A New Tate Gallery Rises | False | By Michale Kimmelman | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/architecture-view-a-building-with-the-razzle-but-not-the-dazzle.html | ARCHITECTURE VIEW; A Building With the Razzle but Not the Dazzle | False | By Paul Goldberger | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/sound-tape-recorders-bound-ahead.html | SOUND; Tape Recorders Bound Ahead | False | By Hans Fantel | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/business/l-exxon-s-tight-ship-218989.html | Exxon's Tight Ship | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/in-short-baseball.html | IN SHORT; BASEBALL | False | By Jonathan Weinberg | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/television-the-diaries-of-adam-and-eve-its-genesis-from-its-creator.html | TELEVISION; 'The Diaries of Adam and Eve': Its Genesis, From Its Creator | False | By Mervyn Rothstein | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/to-live-and-die-in-detroit.html | TO LIVE AND DIE IN DETROIT | False | By Ann Rule | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/us/tension-reported-in-united-cockpits.html | TENSION REPORTED IN UNITED COCKPITS | False | By Eric Weiner | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/dining-out-where-classic-french-desserts-abound.html | DINING OUT>; Where Classic French Desserts Abound | False | By Joanne Starkey | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/dede-desrochers-a-banker-weds-bradford-mclane.html | Dede Desrochers, A Banker, Weds Bradford McLane | False | | 1989-04-28 | TX 2-552685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/evening-hours-ballet-yaddo-reap-benefits-from-galas.html | EVENING HOURS; Ballet, Yaddo Reap Benefits From Galas | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/movies/film-view.html | FILM VIEW | False | By Vincent Canby | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/albany-budget-a-relief-to-advocates-of-the-poor.html | Albany Budget a Relief To Advocates of the Poor | False | By Philip S. Gutis, Special To the New York Times | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/l-closing-shoreham-is-half-the-job-297089.html | Closing Shoreham Is Half the Job | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/body-and-mind-watching-for-red-flags.html | BODY AND MIND; Watching for Red Flags | False | BY Perri Klass: Perri Klass Is A Pediatric Resident In Boston. | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/mickey-mouse-club-returns-minus-much-m-i-c-k-e-y.html | 'Mickey Mouse Club' Returns, Minus Much M-I-C-K-E-Y | False | By Todd Woody | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/children-s-books-767089.html | CHILDREN'S BOOKS | False | By Cynthia K. Samuels | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/about-cars-1989-avanti-catches-your-eye.html | About Cars; 1989 Avanti Catches Your Eye | False | By Marshall Schuon | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/campus-life-berkeley-it-s-newtonian-but-with-eggs-this-time-around.html | CAMPUS LIFE: Berkeley; It's Newtonian, But With Eggs This Time Around | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/weekinreview/headliners-west-meets-east.html | HEADLINERS; West Meets East | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/the-way-we-live-working-after-the-sun-goes-down-night-shift.html | THE WAY WE LIVE: WORKING AFTER THE SUN GOES DOWN; Night Shift | False | By Douglas Martin | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/business/what-s-new-video-distribution-cross-selling-pepsi-plugs-top-gun-for-spot-tape.html | WHAT'S NEW IN VIDEO DISTRIBUTION; CROSS-SELLING: PEPSI PLUGS 'TOP GUN' FOR A SPOT ON THE TAPE | False | By Bruce Apar | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/us/jurors-mark-2-years-on-california-abuse-case.html | Jurors Mark 2 Years on California Abuse Case | False | AP | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/us/ruse-aids-in-tracking-suspect-in-7-killings.html | Ruse Aids in Tracking Suspect in 7 Killings | False | AP | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/the-lure-of-product-testing.html | The Lure of Product Testing | False | By Linda Lynwander | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/weekinreview/headliners-haunting-the-system.html | HEADLINERS; Haunting the System | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/skipwith-redmon-and-a-c-banker-exchange-vows.html | Skipwith Redmon And A. C. Banker Exchange Vows | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/residential-resales-894989.html | Residential Resales | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/business/l-free-spirits-204689.html | Free Spirits | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/us/man-ordered-to-take-anti-psychotic-drugs.html | Man Ordered to Take Anti-Psychotic Drugs | False | AP | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/us/in-new-england-work-can-be-mixed-blessing.html | In New England, Work Can Be Mixed Blessing | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/rowing-crews-from-penn-rule-the-schuylkill.html | ROWING; Crews From Penn Rule the Schuylkill | False | By William N. Wallace, Special To the New York Times | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/food-and-so-to-bed.html | FOOD; And So to Bed | False | BY Leslie Land: Leslie Land Is the Author of Reading Between the Recipes". (YANKEE BOOKS) | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/weekinreview/headliners-reaping-the-awards.html | HEADLINERS; Reaping the Awards | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/towns-respond-to-growing-noise-complaints.html | Towns Respond to Growing Noise Complaints | False | By Amy Hill Hearth | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/c-correction-428289.html | Correction | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/connecticut-opinion-a-longing-for-another-month-of-winter.html | CONNECTICUT OPINION; A Longing for Another Month of Winter | False | By Bruce Rogowski | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/westchester-opinion-rock-and-roll-is-a-fundamental.html | WESTCHESTER OPINION; Rock and Roll Is a Fundamental | False | Susan J. Gordon | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/answering-the-mail-284789.html | Answering The Mail | False | By Bernard Gladstone | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/opinion/abroad-at-home.html | ABROAD AT HOME | False | By Anthony Lewis | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/new-allegations-against-ex-syracuse-mayor.html | New Allegations Arise Against Ex-Syracuse Mayor | False | Special to The New York Times | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/national-notebook-st-paul-housing-project-revival.html | NATIONAL NOTEBOOK: ST. PAUL; Housing Project Revival | False | By Martin J. Moylan | 1989-04-28 | TX 2-552685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/weekinreview/nation-what-right-wrong-with-roe-v-wade-view-friends-court.html | THE NATION: What Is Right and Wrong With Roe v. Wade?; The View From Friends of the Court | False | By Laura Mansnerus | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/pro-hockey-blues-beaten-5-2.html | PRO HOCKEY; Blues Beaten, 5-2 | False | AP | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/pastimes-gardening-a-practical-look-at-the-ritual.html | PASTIMES; Gardening: A Practical Look at the Ritual | False | By Joan Lee Faust | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/saving-lighthouses-from-erosion.html | Saving Lighthouses From Erosion | False | By Anne C. Fullam | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/waiting-for-the-other-guy-to-blink.html | WAITING FOR THE OTHER GUY TO BLINK | False | By Michael R. Beschloss | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/travel/what-s-doing-in-portland-ore.html | WHAT'S DOING IN; Portland, Ore. | False | By Peter Carlin | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/business/l-when-rico-bites-220189.html | When RICO Bites | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/obituaries/james-knott-79-dies-led-hotel-corporation.html | James Knott, 79, Dies; Led Hotel Corporation | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/us/states-exhorted-to-toughen-drunken-driving-laws.html | States Exhorted to Toughen Drunken Driving Laws | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/fashion-on-the-street-protective-coloration-for-city-critters.html | FASHION: On the Street; Protective Coloration For City Critters | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/opinion/circus-maximus-britishstyle.html | Circus Maximus, British-Style | False | By Anthony Burgess | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/world/latvian-front-sees-ballot-victory.html | Latvian Front Sees Ballot Victory | False | By Fox Butterfield | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/movies/home-entertainment-video-new-video-releases.html | HOME ENTERTAINMENT/VIDEO; NEW VIDEO RELEASES | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/in-short-baseball-931289.html | IN SHORT; BASEBALL | False | By Maria Gallagher | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/baseball-american-league-rookie-s-first-hits-put-unlikely-orioles-in-first.html | BASEBALL: AMERICAN LEAGUE; Rookie's First Hits Put Unlikely Orioles in First | False | AP | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/helping-people-with-aids-stay-on-job.html | Helping People With AIDS Stay on Job | False | By Penny Singer | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/opinion/george-washington-wept-here.html | George Washington Wept Here | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/l-seeking-a-job-in-midlife-442489.html | Seeking a Job In Midlife | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/c-correction-428189.html | Correction | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/jean-dexheimer-lawyer-is-wed.html | Jean Dexheimer, Lawyer, Is Wed | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/reviews-music-a-freedance-cellist-in-recital.html | Reviews/Music; A Freedance Cellist in Recital | False | By Allan Kozinn | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/weekinreview/ideas-trends-earth-s-near-miss-scientists-try-handicap-odds-great-celestial.html | IDEAS & TRENDS: Earth's Near Miss; Scientists Try to Handicap The Odds of a Great Celestial Smashup | False | By George Johnson | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/l-spare-that-tree-600789.html | SPARE THAT TREE! | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/kill-the-foreigner.html | 'KILL THE FOREIGNER!' | False | By Katherine Paterson | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/miss-geier-is-married.html | Miss Geier Is Married | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/postings-3-day-meeting-on-li-preservation-strategies.html | POSTINGS: 3-Day Meeting on L.I.; Preservation Strategies | False | By Richard D. Lyons | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/opinion/l-cold-war-isn-t-over-while-the-us-can-help-it-008489.html | Cold War Isn't Over While the U.S. Can Help It | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/frederick-ost-marries-carol-b-brown.html | Frederick Ost Marries Carol B. Brown | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/l-question-of-the-week-who-is-the-greatest-fighter-of-all-time-448389.html | Question Of the Week; Who Is The Greatest Fighter of All Time? | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/sports-people-rpi-coach-quits.html | SPORTS PEOPLE; R.P.I. Coach Quits | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/spanning-200-years-to-the-inaugural.html | Spanning 200 Years to the Inaugural | False | By Harold Faber | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/referendum-sought-on-auto-insurance.html | Referendum Sought on Auto Insurance | False | By Michael Wald | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/spies-thrillers.html | SPIES & THRILLERS | False | By Newgate Callendar | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/pastimes-stamps.html | PASTIMES; Stamps | False | Barth Healey | 1989-04-28 | TX 2-552685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/home-entertainment-video-fast-forward-rock-replays-a-few-of-its-great.html | HOME ENTERTAINMENT/VIDEO: FAST FORWARD; ROCK REPLAYS A FEW OF ITS GREAT GIGS | False | By Barbara Schulgasser | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/the-700-million-understanding.html | THE $700 MILLION UNDERSTANDING | False | By Joseph Nocera | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/the-way-we-live-the-singles-business-fun-and-profit.html | THE WAY WE LIVE; The Singles Business - Fun and Profit | False | By Lena Williams | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/postings-trump-palace-going-up-55-stories-on-third.html | POSTINGS: Trump Palace Going Up; 55 Stories On Third | False | By Richard D. Lyons | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/miss-barrett-nurse-wed.html | Miss Barrett, Nurse, Wed | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/in-short-baseball-764899.html | IN SHORT; BASEBALL | False | By Caroline Rand Herron | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/the-way-we-live-maintaining-the-values-of-another-era-victorian-and-thriving.html | THE WAY WE LIVE: MAINTAINING THE VALUES OF ANOTHER ERA; Victorian and Thriving | False | By Malcolm Mackay | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/dining-out-casual-choices-in-bustling-sono.html | DINING OUT; Casual Choices in Bustling SoNo | False | By Patricia Brooks | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/data-update-april-23-1989.html | DATA UPDATE: April 23, 1989 | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/business/in-quotes.html | IN QUOTES | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/in-the-region-connecticut-and-westchester-many-shop-around-but-few-stay-to-buy.html | IN THE REGION: Connecticut and Westchester; Many Shop Around, but Few Stay to Buy | False | By Eleanor Charles | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/notebook-rangers-give-new-owners-fast-return-on-their-investment.html | NOTEBOOK; Rangers Give New Owners Fast Return on Their Investment | False | By Murray Chass | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/us/drilling-plan-points-up-questions-on-oil-and-wilderness-in-alaska.html | Drilling Plan Points Up Questions On Oil and Wilderness in Alaska | False | By Matthew L. Wald, Special To the New York Times | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/sports-of-the-times-wilson-s-attorney-says-other-bengals-involved.html | Sports of The Times; Wilson's Attorney Says 'Other' Bengals Involved | False | By Dave Anderson | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/frederick-olivari-marries-kathleen-m-flahive.html | Frederick Olivari Marries Kathleen M. Flahive | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/l-there-s-been-time-to-have-it-all-918189.html | There's Been Time To Have It All | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/art-photography-birthday-show-stands-out.html | ART; Photography Birthday Show Stands Out | False | By William Zimmer | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/stylemakers-lisa-frank-and-maureen-fullam-trompe-l-oeil-artists.html | STYLEMAKERS; Lisa Frank and Maureen Fullam - Trompe L'oeil Artists | False | By Georgia Dullea | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/movies/film-john-hurt-zeroes-in-on-another-outsider.html | FILM; John Hurt Zeroes In on Another Outsider | False | By Michael Billington | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/world/british-astronomers-look-to-us-not-stars.html | British Astronomers Look to U.S., Not Stars | False | By Craig R. Whitney, Special To the New York Times | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/miss-steller-wed-in-connecticut.html | Miss Steller Wed In Connecticut | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/the-view-from-alpha-house-exoffenders-find-temporary-sanctuary.html | THE VIEW FROM: ALPHA HOUSE; Ex-Offenders Find Temporary Sanctuary Before Facing World | False | By Lynne Ames | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/selfhelp-for-older-women.html | Self-Help for Older Women | False | By Lyn Mautner | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/bugging-out.html | BUGGING OUT | False | By Harry Middleton | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/l-moscow-station-762789.html | 'Moscow Station' | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/weekinreview/c-correction-326589.html | Correction | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/business/why-they-smile-at-red-lobster.html | Why They Smile at Red Lobster | False | By Douglas C. McGill | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/managing-the-race-for-county-executive.html | Managing the Race for County Executive | False | By Herbert Hadad | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/reviews-music-electronic-homage-to-john-cage.html | Reviews/Music; Electronic Homage To John Cage | False | By Allan Kozinn | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/national-notebook-los-angeles-ambassador-up-for-auction.html | NATIONAL NOTEBOOK: LOS ANGELES; Ambassador Up for Auction | False | By David S. Wilson | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/l-it-was-a-mistake-to-let-king-go-445989.html | It Was a Mistake To Let King Go | False | | 1989-04-28 | TX 2-552685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/special-today-new-york-new-york-magazine-part-2.html | SPECIAL TODAY; New York, New York/Magazine, Part 2* | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/breland-keeps-his-title-as-foe-quits.html | Breland Keeps His Title As Foe Quits | False | By Phil Berger, Special To the New York Times | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/l-a-lesson-in-genetics-447089.html | A Lesson In Genetics | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/weekinreview/judgment-days-washington-s-new-wave-of-ethics-anxiety.html | JUDGMENT DAYS; Washington's New Wave of Ethics Anxiety | False | By R. W. Apple Jr. | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/l-is-competence-enough-598689.html | IS COMPETENCE ENOUGH | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/answering-the-mail-284589.html | Answering The Mail | False | By Bernard Gladstone | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/us/conservatives-oppose-candidate-for-welfare-job.html | Conservatives Oppose Candidate for Welfare Job | False | By Martin Tolchin, Special To the New York Times | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/in-short-baseball-930689.html | IN SHORT; BASEBALL | False | By Diane Cole | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/living-with-hellish-dangers.html | LIVING WITH HELLISH DANGERS | False | By Mary Gordon | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/opinion/l-michelangelo-didn-t-lie-down-on-the-job-008889.html | Michelangelo Didn't Lie Down on the Job | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/warriors-talking-to-soviet-star.html | Warriors Talking To Soviet Star | False | AP | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/building-a-museum-from-scratch.html | Building a Museum From Scratch | False | By Guthrie Sayen | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/cincinnati-law-dean-to-lead-trinity-college.html | Cincinnati Law Dean to Lead Trinity College | False | AP | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/l-a-yankee-fan-is-brushed-back-446389.html | A Yankee Fan Is Brushed Back | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/peter-c-thomas-wed-at-andover-to-katy-cranton.html | Peter C. Thomas Wed at Andover To Katy Cranton | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/orangemen-show-colors.html | Orangemen Show Colors | False | By Robert Mcg. Thomas Jr. | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/opponents-fault-koch-on-city-maintenance.html | Opponents Fault Koch on City Maintenance | False | By Bruce Lambert | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/l-spare-that-tree-301689.html | SPARE THAT TREE! | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/opinion/connecticut-opinion-invest-in-children-now-or-pay-later.html | CONNECTICUT OPINION; Invest In Children Now, Or Pay Later | False | By Laura Lee Simon | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/the-way-we-entertain-there-s-no-place-like-restaurant.html | THE WAY WE ENTERTAIN; There's No Place Like Restaurant | False | By Patricia Volk | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/rumors-come-too-often-true.html | RUMORS COME TOO OFTEN TRUE | False | By Angela Carter | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/business/new-shine-on-a-tarnished-penney.html | New Shine on a Tarnished Penney | False | By Thomas C. Hayes | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/new-trials-are-set-in-pius-slaying.html | New Trials Are Set In Pius Slaying | False | By Bob Wacker | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/opinion/l-cold-war-isn-t-over-while-the-us-can-help-it-a-soviet-ruse-013789.html | Cold War Isn't Over While the U.S. Can Help It; A Soviet Ruse? | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/world/for-us-a-determining-afghan-role.html | For U.S., a Determining Afghan Role | False | By Henry Kamm, Special To the New York Times | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/the-way-we-play-girls-night-out.html | THE WAY WE PLAY; Girls' Night Out | False | By Lisa W. Foderaro | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/world/soviet-upstarts-form-a-coalition.html | SOVIET UPSTARTS FORM A COALITION | False | By Bill Keller, Special To the New York Times | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/l-city-tech-944789.html | City Tech | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/news-summary-421189.html | NEWS SUMMARY | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/in-short-baseball-930589.html | IN SHORT; BASEBALL | False | By Michael Lichtenstein | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/weekinreview/the-region-aids-in-a-deficit-year-more-plans-than-money.html | THE REGION; AIDS in a Deficit Year: More Plans Than Money | False | By Bruce Lambert | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/alison-good-wed-to-douglas-ross.html | Alison Good Wed To Douglas Ross | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/sports-people-giamatti-s-request.html | SPORTS PEOPLE; Giamatti's Request | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/l-edna-o-brien-s-rituals-599389.html | EDNA O'BRIEN'S RITUALS | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/brazilian-pop-uneasy-in-the-spotlight.html | Brazilian Pop, Uneasy in the Spotlight | False | By Larry Rohter | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/talking-retirement-trading-down-to-live-it-up.html | TALKING: Retirement; Trading Down to Live It Up | False | By Andree Brooks | 1989-04-28 | TX 2-552685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/us/cleanup-of-oily-beaches-moves-slowly.html | Cleanup of Oily Beaches Moves Slowly | False | By Matthew L. Wald, Special To the New York Times | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/pro-basketball-knicks-and-nets-go-separate-ways.html | PRO BASKETBALL; Knicks and Nets Go Separate Ways | False | By Sam Goldaper | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/7-writers-reconsider-new-york-types-myths-and-reality-west-villagers.html | 7 WRITERS RECONSIDER: NEW YORK TYPES . . . MYTHS AND REALITY; West Villagers | False | By Mary Gaitskill | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/travel/life-and-death-on-sulawesi.html | Life and Death on Sulawesi | False | By Karen Swenson | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/marianne-norato-marries-a-lawyer.html | Marianne Norato Marries a Lawyer | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/us/house-ethics-panel-s-low-key-chief.html | House Ethics Panel's Low-Key Chief | False | By Seth Mydans, Special To the New York Times | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/l-question-of-the-week-who-is-the-greatest-fighter-of-all-time-448789.html | Question Of the Week; Who Is The Greatest Fighter Of All Time? | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/video-editing-devices-grow-in-popularity.html | VIDEO; Editing Devices Grow in Popularity | False | By Hans Fantel | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By George Johnson | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/pastimes-camera.html | PASTIMES; Camera | False | By Andy Grundberg | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/jessica-dowdy-engaged.html | Jessica Dowdy Engaged | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/eric-packs-it-in.html | ERIC PACKS IT IN | False | By Lisa Forestier | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/travel/historic-adobe-myths-of-the-old-west.html | Historic Adobe, Myths of the Old West | False | PAULA PANICH | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/cynthia-g-rolen-weds-d-l-furth-in-williamsburg.html | Cynthia G. Rolen Weds D. L. Furth In Williamsburg | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/weekinreview/world-approaching-limits-lebanon-s-endurance-ebb-flow-beirut-s-agony.html | THE WORLD: Approaching the Limits of Lebanon's Endurance; The Ebb and Flow of Beirut's Agony | False | By Ihsan A. Hijazi | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/outdoors-a-fruitful-collection-of-nature-writing.html | OUTDOORS; A Fruitful Collection of Nature Writing | False | By Nelson Bryant | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/travel/practical-traveler-travel-agents-choices-for-women-on-their-own.html | Practical Traveler; Travel Agents' Choices for Women on Their Own | False | By Betsy Wade | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/opinion/nationalities-a-permanent-soviet-crisis.html | Nationalities, a Permanent Soviet Crisis | False | By Walter Laqueur | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/l-incorporation-blues-in-pine-valley-294989.html | Incorporation Blues in Pine Valley | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/in-the-region-long-island-recent-sales-940189.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/baseball-national-league-reds-manage-to-score-and-go-on-to-win-5-4.html | BASEBALL: NATIONAL LEAGUE; Reds Manage to Score And Go on to Win, 5-4 | False | AP | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/stylemakers-jody-dole-photographer.html | STYLEMAKERS; Jody Dole - Photographer | False | By Michael Freitag | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/in-short-baseball-930089.html | IN SHORT; BASEBALL | False | By Michael E. Ross | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/travel/montefalco-perched-over-umbria.html | Montefalco, Perched Over Umbria | False | By Eric N. Berg | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/college-sports-prosecutors-view-of-agents.html | COLLEGE SPORTS; Prosecutor's View of Agents | False | By Steve Fiffer | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/connecticut-q-a-george-j-babey-people-are-really-in-a-fishing-mood.html | CONNECTICUT Q & A: GEORGE J. BABEY; "People Are Really In a Fishing Mood" | False | By Robert A. Hamilton | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/c-correction-920889.html | Correction | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/ms-park-married-in-a-jersey-event.html | Ms. Park Married In a Jersey Event | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/c-correction-428389.html | Correction | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/suzanne-davis-bride-of-jerome-j-cincotta.html | Suzanne Davis Bride Of Jerome J. Cincotta | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/pastimes-chess.html | PASTIMES; Chess | False | Robert ByRne | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/us/land-rush-re-enacted-with-yells.html | Land Rush Re-enacted With Yells | False | AP | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/music-on-campus-gospel-and-new-compositions.html | MUSIC; On Campus, Gospel and New Compositions | False | By Robert Sherman | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/connecticut-opinion-soda-upstages-pop-but-enough-is-enough.html | CONNECTICUT OPINION; 'Soda' Upstages 'Pop,' But Enough is Enough | False | By Diana Ross McCain | 1989-04-28 | TX 2-552685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/don-t-be-cruel-or-reasonable.html | DON'T BE CRUEL OR REASONABLE | False | By Jenny Teichman | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/on-language-the-greenroom-effect.html | ON LANGUAGE; The Greenroom Effect | False | BY William Safire | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/pro-hockey-bourque-gets-in-last-shot.html | PRO HOCKEY; Bourque Gets In Last Shot | False | By Joe Sexton | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/dance-view-when-spiritual-themes-inspire-movement.html | DANCE VIEW; When Spiritual Themes Inspire Movement | False | By Jack Anderson | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/nfl-draft-89-this-time-jets-can-t-afford-to-gamble.html | N.F.L. DRAFT '89; This Time, Jets Can't Afford to Gamble | False | By Gerald Eskenazi | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/in-short-fiction-766789.html | IN SHORT; FICTION | False | By James Marcus | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/travel/footloose-on-the-byways-of-wales.html | Footloose on the Byways of Wales | False | By Pamela J. Petro | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/business/whirlpool-is-gathering-a-global-momentum.html | Whirlpool Is Gathering a Global Momentum | False | By Claudia H. Deutsch | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/yonkers-office-woos-developers-to-build-mixedincome-housing.html | Yonkers Office Woos Developers To Build Mixed-Income Housing | False | By Milena Jovanovitch | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/l-seeking-a-job-in-midlife-442589.html | Seeking a Job In Midlife | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/opinion/foreign-affairs-us-and-them-in-poland.html | FOREIGN AFFAIRS; 'Us' and 'Them' in Poland | False | By Flora Lewis | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/theater-jersey-actor-as-a-cockney-lord.html | THEATER; Jersey Actor as a Cockney Lord | False | By Alvin Klein | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/westchester-opinion-schooling-in-japan-offers-some-insights.html | WESTCHESTER OPINION; Schooling in Japan Offers Some Insights | False | By Peter Gibbon | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/archives/pastimes-gardening-some-basics-on-pot-sizes-for-good-gardeners.html | PASTIMES; Gardening; Some Basics on Pot Sizes for Good Gardeners | True | By Judy Glattstein | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/campus-life-virginia-it-s-addictive-it-s-expensive-it-s-nintendo.html | CAMPUS LIFE: Virginia; It's Addictive, It's Expensive, It's Nintendo! | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/the-cold-hands-of-genius.html | THE COLD HANDS OF GENIUS | False | By Eugenia Zukerman | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/otto-lowe-is-married-to-mary-crisp.html | Otto Lowe Is Married to Mary Crisp | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/life-style-sunday-outing-an-1890-s-farm-with-jersey-cows.html | LIFE STYLE: Sunday Outing; An 1890's Farm, With Jersey Cows | False | Special to The New York Times | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/weekinreview/the-region-new-york-experiment-for-taxpayers-a-collective-role-as-fat-cat.html | THE REGION: New York Experiment; For Taxpayers, A Collective Role As Fat Cat | False | By Frank Lynn | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/us/head-of-howard-u-announces-retirement.html | Head of Howard U. Announces Retirement | False | Special to The New York Times | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/new-jersey-opinion-clearing-the-air-in-the-schools.html | NEW JERSEY OPINION; Clearing the Air in the Schools | False | By John Slade | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/the-way-new-yorkers-live-in-the-movies.html | THE WAY NEW YORKERS LIVE; In the Movies | False | By Janet Maslin | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/connecticut-opinion-surviving-the-pitfalls-of-house-hunting.html | CONNECTICUT OPINION; Surviving the Pitfalls of House Hunting | False | By Ann Compton | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/business/what-s-new-video-distribution-bout-for-shelf-space-it-s-ko-for-big-stuidos.html | WHAT'S NEW IN VIDEO DISTRIBUTION; In the Bout for Shelf Space, It's a K.O. for the Big Stuidos | False | By Bruce Apar | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/us/wright-adds-heavyweights-to-legal-team-officials-say.html | Wright Adds Heavyweights To Legal Team, Officials Say | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/in-the-region-long-island-moving-up-without-having-to-move-away.html | IN THE REGION: Long Island; Moving Up Without Having to Move Away | False | By Diana Shaman | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/works-in-progress-earth-shaking.html | WORKS IN PROGRESS; Earth Shaking | False | By Bruce Weber | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/us/tv-sponsors-head-viewers-who-find-shows-too-racy.html | TV Sponsors Head Viewers Who Find Shows Too Racy | False | By Bill Carter | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/l-is-competence-enough-598489.html | IS COMPETENCE ENOUGH? | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/northeast-notebook-philadelphia-21story-rehab.html | NORTHEAST NOTEBOOK; Philadelphia; 21-Story Rehab | False | By Michael Heman | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/results-plus-419089.html | RESULTS PLUS | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/editors-note-396889.html | Editors' Note | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1989-04-28 | TX 2-552685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/travel/l-the-caribbean-280989.html | The Caribbean | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/walter-h-sonnenfeldt-plans-to-marry-deborah-r-rapin-a-teacher-in-june.html | Walter H. Sonnenfeldt Plans to Marry Deborah R. Rapin, a Teacher, in June | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/campus-life-texas-student-s-killing-brings-rethinking-of-trips-to-mexico.html | CAMPUS LIFE: Texas; Student's Killing Brings Rethinking Of Trips to Mexico | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/reviews-dance-steve-gross-examines-human-frailties-and-foibles.html | Reviews/Dance; Steve Gross Examines Human Frailties and Foibles | False | By Jack Anderson | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/us/weekend-fare-for-north-jury-favorite-tv-tapes.html | Weekend Fare for North Jury: Favorite TV Tapes | False | By David Johnston, Special To the New York Times | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/long-island-sound-store-wars-showdown-in-the-discount-aisles.html | LONG ISLAND SOUND; Store Wars: Showdown in the Discount Aisles | False | By Barbara Klaus | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/l-what-a-liberal-must-be-927389.html | What a Liberal Must Be | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/l-question-of-the-week-who-is-the-greatest-fighter-of-all-time-447989.html | Question Of the Week; Who Is The Greatest Fighter Of All Time? | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/jonathan-lindsey-and-miss-trower-engaged-to-wed.html | Jonathan Lindsey And Miss Trower Engaged to Wed | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/life-style-sunday-brunch-cook-s-tour-for-every-taste-that-never-leaves-manhattan.html | LIFE STYLE: Sunday Brunch; A Cook's Tour for Every Taste That Never Leaves Manhattan | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/business/what-s-new-in-video-distribution-during-a-slowdown-the-fittest-survive.html | WHAT'S NEW IN VIDEO DISTRIBUTION; During a Slowdown, the Fittest Survive | False | By Bruce Apar | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/l-black-artist-invisible-woman-945289.html | BLACK ARTISTS;Invisible Woman | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/c-correction-428489.html | Correction | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/horse-racing-easy-goer-up-to-par-in-wood.html | HORSE RACING; Easy Goer Up to Par In Wood | False | By Steven Crist | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/male-bonding-has-a-future.html | MALE BONDING HAS A FUTURE | False | By Janet Burroway | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/us/colorado-spurns-olympics-no-more.html | Colorado Spurns Olympics No More | False | By William E. Schmidt, Special To the New York Times | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/daycare-center-comforts-children-with-aids.html | Day-Care Center Comforts Children With AIDS | False | By Carla Cantor | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/postings-for-first-time-buyers-more-state-mortgage-money.html | POSTINGS: For First-Time Buyers; More State Mortgage Money | False | By Richard D. Lyons | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/deborah-burke-a-caterer-becomes-a-bride-in-virginia.html | Deborah Burke, a Caterer, Becomes a Bride in Virginia | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/miss-waskiewicz-becomes-a-bride.html | Miss Waskiewicz Becomes a Bride | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/despite-law-police-fail-to-report-bias-crimes.html | Despite Law, Police Fail to Report Bias Crimes | False | By Sharon L. Bass | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/bedtime-stories-for-library-readin.html | Bedtime Stories for Library 'Read-In' | False | By Lynne Ames | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/sharon-gleeson-is-a-bride.html | Sharon Gleeson Is a Bride | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/soccer-resumes-sadly.html | Soccer Resumes, Sadly | False | AP | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/c-correction-428689.html | Correction | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/weekinreview/the-world-incentives-for-warsaw-washington-offers-help-for-a-price.html | THE WORLD: Incentives for Warsaw; Washington Offers Help for a Price | False | By Clyde H. Farnsworth | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/baseball-pitching-rescues-the-mets.html | BASEBALL; Pitching Rescues The Mets | False | By Joseph Durso | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/l-thatcher-puts-the-lid-on-597489.html | THATCHER PUTS THE LID ON | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/obituaries/edward-gray-86-executive-dies.html | Edward Gray, 86, Executive, Dies | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/in-short-nonfiction-760989.html | IN SHORT; NONFICTION | False | By Gina Kolata | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/c-correction-913389.html | Correction | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/caramoor-festival-announces-season.html | Caramoor Festival Announces Season | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/new-jersey-opinion-my-brother-s-unknowable-world.html | NEW JERSEY OPINION; My Brother's Unknowable World | False | By Margaret J. Peterson | 1989-04-28 | TX 2-552685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/l-question-of-the-week-who-is-the-greatest-fighter-of-all-time-281689.html | Question Of the Week; Who Is The Greatest Fighter Of All Time? | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/movies/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO; AND KEEP IN MIND | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/long-island-opinion-how-i-got-off-self-help-junk-food.html | LONG ISLAND OPINION; How I Got off Self-Help Junk Food | False | By Lorraine Marcone | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/travel/fare-of-the-country-hoisting-a-mug-of-wine-in-austria.html | FARE OF THE COUNTRY; Hoisting a Mug of Wine in Austria | False | By Oscar Millard | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/us/testing-the-wind-on-wright-democrats-see-no-storm-yet.html | Testing the Wind on Wright, Democrats See No Storm Yet | False | By Robin Toner, Special To the New York Times | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/cynthia-levine-to-marry.html | Cynthia Levine to Marry | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/fashion-cooler-cashmere-for-warmer-weather.html | FASHION; Cooler Cashmere, for Warmer Weather | False | By Deborah Hofmann | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/catherine-mcmahon-to-wed-next-month.html | Catherine McMahon To Wed Next Month | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/commercial-property-video-conference-rooms-building-electronic-bridges-for.html | COMMERCIAL PROPERTY: Video-Conference Rooms; Building Electronic Bridges for the Working World | False | By Mark McCain | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/the-best-type-of-man.html | THE BEST TYPE OF MAN | False | By Andrew Hoyem | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/7-writers-reconsider-new-york-types-myths-and-reality-lower-east-side.html | 7 WRITERS RECONSIDER: NEW YORK TYPES . . . MYTHS AND REALITY; Lower East Side | False | By Kathy Acker | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/art-atheneum-show-draws-from-insurance-company-s-collection.html | ART; Atheneum Show Draws From Insurance Company's Collection | False | By Vivien Raynor | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/weekinreview/the-nation-does-an-assault-on-nature-make-exxon-a-criminal.html | THE NATION; Does an Assault on Nature Make Exxon a Criminal? | False | By Stephen Labaton | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/l-many-students-feel-isolated-446789.html | Many Students Feel Isolated | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/l-anatomy-of-a-sitcom-597989.html | ANATOMY OF A SITCOM | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/world/jordanian-prince-rebukes-leaders.html | JORDANIAN PRINCE REBUKES LEADERS | False | By Alan Cowell, Special To the New York Times | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/new-jersey-opinion-getting-a-grip-on-jug-handles.html | NEW JERSEY OPINION; Getting a Grip on Jug Handles | False | By Ted Kruse | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/travel/l-the-caribbean-304689.html | The Caribbean | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/c-correction-428589.html | Correction | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/hands-on-lesson-for-little-green-thumbs.html | Hands-On Lesson for Little Green Thumbs | False | By Andi Rierden | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/miss-behrens-wed-in-mexico.html | Miss Behrens Wed in Mexico | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/us/shuttle-modifications-delay-space-missions.html | Shuttle Modifications Delay Space Missions | False | AP | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/business/l-farm-biotech-219689.html | Farm Biotech | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/the-way-we-live-the-life-style-of-the-east-side-5-year-old.html | THE WAY WE LIVE; The Life Style of the East Side 5-Year Old | False | By Louise Lague | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/business/consumer-rates.html | CONSUMER RATES | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/shoreham-ordeal-hardwon-lessons.html | Shoreham Ordeal: Hard-Won Lessons | False | By John Rather | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/answering-the-mail-284689.html | Answering The Mail | False | By Bernard Gladstone | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/in-short-baseball-929689.html | IN SHORT; BASEBALL | False | ROSEMARY L. BRAY | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/dr-van-de-berghe-engaged-to-wed-dr-m-j-brennan.html | Dr. Van de Berghe Engaged to Wed Dr. M. J. Brennan | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/theater-a-trilogy-takes-its-playwright-home-again.html | THEATER; A Trilogy Takes Its Playwright Home Again | False | By Jose Yglesias | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/theater-suburban-theme-in-westport-series.html | THEATER; Suburban Theme in Westport Series | False | By Alvin Klein | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/l-protest-in-the-soviet-republics-597989.html | PROTEST IN THE SOVIET REPUBLICS | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/campus-life-columbia-in-mid-career-finding-time-for-student-life.html | CAMPUS LIFE: Columbia; In Mid-Career, Finding Time For Student Life | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/weekinreview/verbatim-dreaming-of-riches.html | Verbatim; Dreaming of Riches | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/crusader-on-the-charles.html | Crusader on the Charles | False | By Helen Epstein | 1989-04-28 | TX 2-552685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/northeast-notebook-barnstable-sellers-face-new-tax.html | NORTHEAST NOTEBOOK: Barnstable; Sellers Face New Tax | False | By Seth S. King | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/dangerous-days-in-the-macarena.html | DANGEROUS DAYS IN THE MACARENA | False | By Alan Weisman; Alan Weisman, A Prescott, Ariz., Based Writer, Was Recently A Fulbright Senior Research Scholar in Colombia. | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/focus-south-florida-macarthur-trust-shedding-its-holdings.html | FOCUS: South Florida; MacArthur Trust Shedding Its Holdings | False | By Ava van de Water | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/fast-money-and-fraud.html | FAST MONEY AND FRAUD | False | By Allen Pusey | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/opinion/president-bush-s-hundred-days-seen-against-ronald-reagan-s-2922-days.html | President Bush's Hundred Days; Seen Against Reagan's 2,922 Days | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/the-view-from-noank-village-hopes-its-coziness-will-survive-prosperity.html | THE VIEW FROM: NOANK; Village Hopes Its Coziness Will Survive Prosperity | False | By Carolyn Battista | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/pastimes-around-the-garden.html | PASTIMES: Around the Garden | False | By Joan Lee Faust | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/weekinreview/the-nation-challenging-atlanta-the-south-has-its-second-cities-and-they-thrive.html | THE NATION: Challenging Atlanta; The South Has Its Second Cities, And They Thrive | False | By Peter Applebome | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/travel/marrying-overseas-i-do-in-greece.html | Marrying Overseas: 'I Do' in Greece | False | By Katy Koontz | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/business/prospects-the-downturn-in-housing.html | Prospects; The Downturn in Housing | False | By Barnaby J. Feder | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/1-question-of-the-week-who-is-the-greatest-fighter-of-all-time-448489.html | Question Of the Week; Who Is The Greatest Fighter Of All Time? | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/in-the-region-new-jersey-recent-sales-939789.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/travel/travel-advisory-280789.html | TRAVEL ADVISORY | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/business/what-s-new-video-distribution-video-supermarkets-wider-choice-better-service.html | WHAT'S NEW IN VIDEO DISTRIBUTION; AT VIDEO SUPERMARKETS WIDER CHOICE, BETTER SERVICE | False | By Bruce Apar | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/theaters-renewal-tied-to-condos.html | Theater's Renewal Tied to Condos | False | By Laura Schenone | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/travel/l-being-a-burden-307889.html | Being a Burden | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/7-writers-reconsider-new-york-types-myths-and-reality-upper-west-siders.html | 7 WRITERS RECONSIDER: NEW YORK TYPES . . . MYTHS AND REALITY; Upper West Siders | False | By D.keith Mano | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/new-jersey-q-a-john-g-avildsen-directing-the-movie-on-joe-clark.html | New Jersey Q & A: John G. Avildsen; Directing the Movie on Joe Clark | False | By Stephen Barr | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/about-long-island-one-man-s-fountain-of-youth.html | ABOUT LONG ISLAND; One Man's Fountain of Youth | False | By Diane Ketcham | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/new-jersey-follow-up.html | NEW JERSEY FOLLOW-UP | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/in-short-nonfiction-764389.html | IN SHORT; NONFICTION | False | By Andrea Barnet | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/t-today-today-a-homespun-love-of-all-people-945089.html | 'TODAY' TODAY; 'A Homespun Love of All People' | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/the-way-we-live-reflections-on-the-single-life-solo-in-the-city.html | THE WAY WE LIVE: REFLECTIONS ON THE SINGLE LIFE; Solo in the City | False | By Bruce Weber | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/theater-ideologies-explored-in-our-own-red-blood.html | THEATER; Ideologies Explored in "Our Own Red Blood" | False | By Alvin Klein | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/the-new-gary-cooper-yup.html | THE NEW GARY COOPER? YUP | False | By Peter Rainer | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/world/more-signals-on-freedom-for-mandela.html | More Signals On Freedom For Mandela | False | By Christopher S. Wren, Special To the New York Times | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/views-of-sport-what-happens-when-the-cheering-stops.html | VIEWS OF SPORT; What Happens When the Cheering Stops | False | By Rick Wolff | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/national-notebook-barnstable-mass-sellers-face-transfer-tax.html | NATIONAL NOTEBOOK: BARNSTABLE, MASS.; Sellers Face Transfer Tax | False | By Seth S. King | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/the-real-new-york-the-ways-we-use-the-city-the-best-things-in-life.html | THE REAL NEW YORK: THE WAYS WE USE THE CITY; The Best Things In Life . . . | False | By Susan Teltser-Schwarz | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/business/the-executive-computer-a-sprightly-portable-but-flawed.html | THE EXECUTIVE COMPUTER; A Sprightly Portable, but Flawed | False | By Peter H. Lewis | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/nfl-draft-89-how-the-first-round-might-go.html | N.F.L. DRAFT '89; How the First Round Might Go | False | | 1989-04-28 | TX 2-552685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/answering-the-mail-912889.html | Answering The Mail | False | By Bernard Gladstone | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/theater/l-tony-awards-the-scramble-for-eligible-entries-945189.html | TONY AWARDS; The Scramble for Eligible Entries | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/a-nontraditional-singing-for-don-giovanni.html | A Nontraditional Singing For 'Don Giovanni' | False | By Valerie Cruice | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/travel/l-versailles-281089.html | Versailles | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/quotation-of-the-day-428089.html | Quotation of the Day | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/travel/l-being-a-burden-280889.html | Being a Burden | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/opinion/l-the-problems-of-des-exposure-remain-real-008689.html | The Problems of DES Exposure Remain Real | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/deborah-j-savin-engaged-to-wed.html | Deborah J. Savin Engaged to Wed | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/theater/theater-life-and-death-are-the-actors-on-her-stage.html | THEATER; Life and Death Are the Actors On Her Stage | False | By Joan Dupont: Joan Dupont, Who Lives In Paris, Writes On Figures In the Contemporary Arts. | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/opinion/l-right-to-abortion-008789.html | Right to Abortion | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/2-more-youths-held-in-attacks-in-central-park.html | 2 More Youths Held in Attacks In Central Park | False | By James C. McKinley Jr. | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/l-words-for-rushdie-928289.html | Words for Rushdie | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/l-uganda-after-the-terror-600289.html | UGANDA: AFTER THE TERROR | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/kristin-west-wed-to-michael-sant.html | Kristin West Wed To Michael Sant | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/sports-people-landry-is-honored.html | SPORTS PEOPLE; Landry Is Honored | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/hers-what-me-angry.html | HERS; What, Me Angry? | False | BY Maggie Scarf: Maggie Scarf'S Most Recent Book IsIntimate Partners: Patterns In Love and Marriage." | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/life-style-dukakis-workers-in-quest-for-jobs-learn-again-the-meaning-of-defeat.html | LIFE STYLE; Dukakis Workers, in Quest for Jobs, Learn Again the Meaning of Defeat | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/for-her-dance-in-america-is-more-than-a-waltz.html | For Her, 'Dance in America' Is More Than a Waltz | False | By John Gruen | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/perspectives-south-street-seaport-the-search-for-an-appropriate-design.html | PERSPECTIVES: South Street Seaport; The Search for an 'Appropriate' Design | False | By Alan S. Oser | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/music-trumpet-concerto-to-have-premiere.html | MUSIC; Trumpet Concerto To Have Premiere | False | By Rena Fruchter | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/point-pleasant-beach-journal-resort-to-compete-with-malls-by-building-its-own.html | Point Pleasant Beach Journal; Resort to Compete With Malls by Building Its Own | False | By Leo H. Carney | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/movies/comics-as-inspiration-are-we-having-fun-yet.html | Comics as Inspiration: Are We Having Fun Yet? | False | By Richard B. Woodward: Richard B. Woodward Writes Frequently About the Arts. | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/canal-commission-tightens-rules-on-development.html | Canal Commission Tightens Rules On Development | False | By Nancy Kennedy | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/art-view-an-antic-insubordinate-performer-babel.html | ART VIEW; An Antic, Insubordinate Performer Babel? | False | By John Russell | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/sports-people-trouble-for-canseco.html | SPORTS PEOPLE; Trouble for Canseco | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/business/l-global-co-ops-219789.html | Global Co-ops? | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/l-is-competence-enough-599289.html | IS COMPETENCE ENOUGH | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/l-words-for-rushdie-927589.html | Words for Rushdie | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/travel/biking-in-englands-farm-country.html | Biking in England's Farm Country | False | By Leslie Mandel-Viney | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/movies/recordings-things-happened-when-jazz-got-on-screen.html | RECORDINGS; Things Happened When Jazz Got On Screen | False | By Peter Watrous | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/l-words-for-rushdie-928389.html | Words for Rushdie | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/us/jailed-for-killing-his-child-father-says-he-is-a-victim.html | Jailed for Killing His Child, Father Says He Is a Victim | False | By Mark Worth, Special To the New York Times | 1989-04-28 | TX 2-552685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/l-seeking-a-job-in-midlife-906789.html | Seeking a Job In Midlife | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/theater-the-hughes-story-shepard-version.html | THEATER; The Hughes Story (Shepard Version) | False | By Leah D. Frank | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/l-words-for-rushdie-927889.html | Words for Rushdie | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/now-hear-this-ads-that-talk-in-magazines.html | Now Hear This: Ads That Talk in Magazines | False | By Sharon L. Bass | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/l-uganda-after-the-terror-599489.html | UGANDA: AFTER THE TERROR | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/the-way-we-live-class-status-spending-style-what-s-happened-to-middle.html | THE WAY WE LIVE: CLASS, STATUS, SPENDING, STYLE; What's Happened to Middle Class | False | By Michael T. Kaufman | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/business/business-forum-making-corporations-smarter-failures-can-be-productive.html | BUSINESS FORUM: MAKING CORPORATIONS SMARTER; Failures Can Be Productive | False | By David Nadler | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/music-view-traditions-easily-lose-their-luster.html | MUSIC VIEW; Traditions Easily Lose Their Luster | False | By Donal Henahan | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/us/principal-bars-student-s-exhibit-of-fetuses.html | Principal Bars Student's Exhibit of Fetuses | False | AP | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/if-you-re-thinking-of-living-in-inwood.html | IF YOU'RE THINKING OF LIVING IN; Inwood | False | By Sarah A. Kass | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/opinion/year-two-in-the-decade-of-the-child.html | Year Two in the Decade of the Child | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/tomorrow-s-orators-compete-in-scarsdale.html | Tomorrow's Orators Compete in Scarsdale | False | By Roberta Hershenson | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/panel-recommends-ouster-of-a-suffolk-judge.html | Panel Recommends Ouster of a Suffolk Judge | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/l-black-heroes-footnote-945589.html | BLACK HEROES; Footnote | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/l-the-speed-of-sound-a-matter-of-fact-451789.html | The Speed of Sound: A Matter of Fact | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/style/fashion-for-that-slouchy-new-look-try-cross-shopping.html | FASHION; For That Slouchy New Look, Try Cross-Shopping | False | By Anne-Marie Schiro | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/weekinreview/the-nation-local-laws-take-aim-at-indestructible-trash.html | THE NATION; Local Laws Take Aim At Indestructible Trash | False | By William E. Schmidt | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/l-school-design-scotch-tape-on-the-walls-262489.html | SCHOOL DESIGN; Scotch Tape On the Walls? | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/us/for-farmers-in-spring-corn-s-promise-is-eternal.html | For Farmers in Spring, Corn's Promise Is Eternal | False | By William Robbins, Special To the New York Times | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/dining-out-unpretentious-eclectic-fare-in-chatham.html | DINING OUT; Unpretentious Eclectic Fare in Chatham | False | By Anne Semmes | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/boy-12-charged-in-shotgun-death-of-guest.html | Boy, 12, Charged in Shotgun Death of Guest | False | AP | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/weekinreview/headliners-sticking-to-guns.html | HEADLINERS; Sticking to Guns | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/photography-manipulating-images.html | PHOTOGRAPHY; Manipulating Images | False | By Helen A. Harrison | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/a-town-acts-on-lyme-disease.html | A Town Acts on Lyme Disease | False | By Joanne Furio | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/l-understanding-marshall-mcluhan-927489.html | Understanding Marshall McLuhan | False | | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/world/failed-plan-leaves-llamas-dying-in-tropics.html | Failed Plan Leaves Llamas Dying in Tropics | False | By Joseph B. Treaster, Special To the New York Times | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/weekinreview/the-world-approaching-the-limits-of-lebanon-s-endurance.html | THE WORLD; Approaching The Limits Of Lebanon's Endurance | False | By Ihsan A. Hijazi | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/business/business-forum-the-savings-and-loan-rescue-how-the-industry-got.html | BUSINESS FORUM: THE SAVINGS AND LOAN RESCUE; How the Industry Got into Trouble | False | By George J. Bentson | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/weekinreview/world-hardship-ahead-poland-can-exercise-political-will-but-there-s-no-way.html | THE WORLD: Hardship Ahead; Poland Can Exercise Political Will, But There's No Way Out of Austerity | False | By John Tagliabue | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/books/a-good-old-boy-in-a-bad-old-world.html | A GOOD OLD BOY IN A BAD OLD WORLD | False | By Valerie Sayers | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/review-opera-pavarotti-and-battle-in-met-s-elisir.html | Review/Opera; Pavarotti and Battle in Met 'Elisir' | False | By Will Crutchfield | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/business/lorenzo-s-unlikely-plan-for-eastern.html | Lorenzo's Unlikely Plan for Eastern | False | By William Stockton | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/obituaries/emily-kornfeld-73-wrote-a-best-seller-profile-of-america.html | Emily Kornfeld, 73; Wrote a Best Seller, 'Profile of America' | False | | 1989-04-28 | TX 2-552685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/7-writers-reconsider-new-york-types-myths-and-reality-connecticut-suburbanites.html | 7 WRITERS RECONSIDER: NEW YORK TYPES . . . MYTHS AND REALITY; Connecticut Suburbanites | | By A. E. Hotchner | 1989-04-28 | TX 2-552685 | | |
| 1989-04-23 | 1989-04-23 | https://www.nytimes.com/1989/04/23/world/poachers-in-kenya-killing-elephants.html | POACHERS IN KENYA KILLING ELEPHANTS | False | By Jane Perlez, Special To the New York Times | 1989-04-28 | TX 2-552685 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/question-box.html | Question Box | False | By Ray Corio | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/nyregion/inside-531589.html | INSIDE | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/timberjack-corp-reports-earnings-for-qtr-to-march-31.html | Timberjack Corp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/t-rowe-price-associates-reports-earnings-for-qtr-to-march-31.html | T Rowe Price Associates reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/arts/patricia-neary-to-join-ballet-british-columbia.html | Patricia Neary to Join Ballet British Columbia | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/products-research-chemial-reports-earnings-for-qtr-to-march-31.html | Products Research & Chemial reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/kla-instruments-corp-reports-earnings-for-qtr-to-march-31.html | KLA Instruments Corp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/world/us-officials-say-senators-balked-at-noriega-ouster.html | U.S. OFFICIALS SAY SENATORS BALKED AT NORIEGA OUSTER | False | By Stephen Engelberg, Special to the New York Times | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/opinion/chaplin-hitler-outsiders-as-actors.html | Chaplin, Hitler: Outsiders as Actors | False | By Frederic Morton | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/morgan-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Morgan Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/webb-del-reports-earnings-for-qtr-to-march-31.html | Webb, Del reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/holiday-inn-expansion.html | Holiday Inn Expansion | False | AP | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/ipco-corp-reports-earnings-for-qtr-to-march-31.html | Ipco Corp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/nyregion/lag-in-new-york-region-raising-vulnerability-to-a-us-recession.html | Lag in New York Region Raising Vulnerability to a U.S. Recession | False | By Louis Uchitelle | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/nyregion/districts-at-a-glance.html | Districts at a Glance | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/dionex-corp-reports-earnings-for-qtr-to-march-31.html | Dionex Corp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/outdoors-debate-over-no-kill-fishing-goes-on.html | Outdoors: Debate Over No-Kill Fishing Goes On | False | By Nelson Bryant | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/us/winds-fan-colorado-wildfires.html | Winds Fan Colorado Wildfires | False | AP | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/world/test-case-for-a-crackdown-on-animal-drugs.html | Test Case for a Crackdown on Animal Drugs | False | By Keith Schneider, Special To the New York Times | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/sports-world-specials-colleges-making-up-the-grade.html | Sports World Specials: Colleges; Making Up the Grade | False | By Robert Mcg. Thomas Jr. | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/the-media-business-whittle-book-plan-rouses-publishers.html | THE MEDIA BUSINESS; Whittle Book Plan Rouses Publishers | False | By Edwin McDowell | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/flyers-even-series-with-the-penguins.html | Flyers Even Series With the Penguins | False | By Joe Sexton, Special To the New York Times | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/opinion/l-class-and-race-belong-in-strategy-for-blacks-374889.html | Class and Race Belong In Strategy for Blacks | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/royal-lepage-ltd-reports-earnings-for-qtr-to-march-31.html | Royal Lepage Ltd reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/credit-markets-oil-prices-could-push-rates-up.html | CREDIT MARKETS; Oil Prices Could Push Rates Up | False | By Kenneth N. Gilpin | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/opinion/for-city-schools-election-day-is-may-2.html | For City Schools, Election Day Is May 2 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/excel-industries-reports-earnings-for-qtr-to-march-31.html | Excel Industries reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/nyregion/liberal-party-chief-agrees-to-shun-friedman.html | Liberal Party Chief Agrees to Shun Friedman | False | By Sam Roberts | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/nyregion/another-book-by-koch-this-time-it-s-letters.html | Another Book by Koch: This Time, It's Letters | False | By Richard Levine | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/jefferies-group-reports-earnings-for-qtr-to-march-31.html | Jefferies Group reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/arts/review-dance-improvisations-blending-movement-and-violin.html | Review/Dance; Improvisations Blending Movement and Violin | False | By Jennifer Dunning | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/on-your-own-fitness-scientist-building-a-better-stress-test.html | ON YOUR OWN: Fitness; Scientist Building A Better Stress Test | False | By William Stockton | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/world/hussein-goes-home-in-riot-aftermath.html | HUSSEIN GOES HOME IN RIOT AFTERMATH | False | By Alan Cowell, Special To the New York Times | 1989-04-27 | TX 2-543150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/the-knicks-vs-the-sixers-barkley-seemingly-unstoppable.html | The Knicks vs. the Sixers; Barkley: Seemingly Unstoppable | False | By Clifton Brown | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/research-inc-reports-earnings-for-qtr-to-march-31.html | Research Inc reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/universal-furniture-ltd-reports-earnings-for-qtr-to-march-31.html | Universal Furniture Ltd reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/photo-finish-in-top-flight.html | Photo Finish in Top Flight | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/nyregion/quotation-of-the-day-634589.html | Quotation of the Day | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/unifi-inc-reports-earnings-for-qtr-to-march-26.html | Unifi Inc reports earnings for Qtr to March 26 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/us/berkeley-journal-people-s-park-struggle-resumes-after-20-years.html | Berkeley Journal; People's Park Struggle Resumes After 20 Years | False | By Jonathan Rabinowitz, Special To the New York Times | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/us/wright-s-partner-was-a-quiet-friend.html | Wright's Partner Was a Quiet Friend | False | By Roberto Suro, Special To the New York Times | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/progroup-inc-reports-earnings-for-qtr-to-april-1.html | ProGroup Inc reports earnings for Qtr to April 1 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/international-report-unity-without-britain.html | INTERNATIONAL REPORT; Unity Without Britain? | False | By Steven Greenhouse, Special To the New York Times | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/loctite-corp-reports-earnings-for-qtr-to-march-31.html | Loctite Corp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/the-media-business-magazines-glimpsing-a-day-when-no-2-copies-will-be-alike.html | THE MEDIA BUSINESS; Magazines; Glimpsing A Day When No 2 Copies Will Be Alike | False | By Albert Scardino | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/network-equipment-technoloies-reports-earnings-for-qtr-to-march-31.html | Network Equipment Technoloies reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/opinion/two-trials-for-speaker-wright-there-s-much-to-judge-in-the-political-court.html | Two Trials for Speaker Wright; There's Much to Judge in the Political Court | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/nuclear-metals-inc-reports-earnings-for-qtr-to-march-31.html | Nuclear Metals Inc reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/saint-jude-medical-reports-earnings-for-qtr-to-march-31.html | Saint Jude Medical reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/mueller-paul-co-reports-earnings-for-qtr-to-march-31.html | Mueller, Paul Co reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/mosinee-paper-corp-reports-earnings-for-qtr-to-march-31.html | Mosinee Paper Corp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/nyregion/official-says-youths-admit-role-in-attack-610189.html | Official Says Youths Admit Role in Attack | False | By James C. McKinley Jr. | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/adams-russell-reports-earnings-for-qtr-to-april-2.html | Adams-Russell reports earnings for Qtr to April 2 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/rochester-telephone-corp-reports-earnings-for-qtr-to-march-31.html | Rochester Telephone Corp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/nyregion/suspensions-focus-attention-on-vote-for-bronx-school-boards.html | Suspensions Focus Attention on Vote for Bronx School Boards | False | By Leonard Buder | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/gorman-rupp-co-reports-earnings-for-qtr-to-march-31.html | Gorman-Rupp Co reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/metro-richelieu-inc-reports-earnings-for-qtr-to-march-11.html | Metro-Richelieu Inc reports earnings for Qtr to March 11 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/world/arabs-report-53-hurt-in-strife-in-territories.html | Arabs Report 53 Hurt in Strife in Territories | False | AP | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/world/47-arrested-at-moscow-protest.html | 47 Arrested at Moscow Protest | False | By Esther B. Fein, Special To the New York Times | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/nyregion/official-says-youths-admit-role-in-attack.html | Official Says Youths Admit Role in Attack | False | By James C. McKinley Jr. | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/mortgage-rates-decline.html | Mortgage Rates Decline | False | AP | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/roto-rooter-reports-earnings-for-qtr-to-march-31.html | Roto-Rooter reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/perception-technology-reports-earnings-for-qtr-to-april-1.html | Perception Technology reports earnings for Qtr to April 1 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/us/fusion-furor-science-s-human-face.html | Fusion Furor: Science's Human Face | False | By John Noble Wilford | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/giamatti-notes-cooperation.html | Giamatti Notes Cooperation | False | By Murray Chass | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/qms-inc-reports-earnings-for-qtr-to-march-31.html | QMS Inc reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/us-feeling-pressure-to-cite-japan-on-trade.html | U.S. Feeling Pressure To Cite Japan on Trade | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-04-27 | TX 2-543150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/arts/a-double-celebration-for-papp-and-the-bard.html | A Double Celebration For Papp and the Bard | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/lifeline-systems-inc-reports-earnings-for-qtr-to-march-31.html | Lifeline Systems Inc reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/nyregion/candidates-for-school-boards-in-the-bronx.html | Candidates for School Boards in the Bronx | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/cipher-data-products-inc-reports-earnings-for-qtr-to-march-31.html | Cipher Data Products Inc reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/opinion/beating-criminals-to-the-punch.html | Beating Criminals to the Punch | False | By James Q. Wilson and George L. Kelling | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/albany-international-corp-reports-earnings-for-qtr-to-march-31.html | Albany International Corp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/soviet-tennis-pro-draws-line-at-the-bottom-line.html | Soviet Tennis Pro Draws Line at the Bottom Line | False | By Robin Finn | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/us/blacks-call-off-a-campus-protest-in-detroit.html | Blacks Call Off a Campus Protest in Detroit | False | AP | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/jacobs-engineering-group-inc-reports-earnings-for-qtr-to-march-31.html | Jacobs Engineering Group Inc reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/arts/reviews-music-the-sunny-personality-of-al-jarreau.html | Reviews/Music; The Sunny Personality of Al Jarreau | False | By Stephen Holden | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/fraud-case-prison-terms.html | Fraud Case Prison Terms | False | AP | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/wells-gardner-electronics-reports-earnings-for-qtr-to-march-31.html | Wells-Gardner Electronics reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/arts/reviews-music-peris-euridice-is-performed-by-the-bel-canto-opera.html | Reviews/Music; Peri's 'Euridice' Is Performed by the Bel Canto Opera | False | By Will Crutchfield | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/advest-group-inc-reports-earnings-for-qtr-to-march-31.html | Advest Group Inc reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/opinion/l-australians-care-about-air-safety-mate-648789.html | Australians Care About Air Safety, Mate | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/world/struggling-kohl-sending-2-aides-to-an-edgy-us.html | Struggling Kohl Sending 2 Aides To an Edgy U.S. | False | By Serge Schmemann, Special To the New York Times | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/opinion/l-australians-care-about-air-safety-mate-the-fare-fraud-375746.html | Australians Care About Air Safety, Mate; The Fare Fraud | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/sports-of-the-times-quarterback-market.html | Sports of The Times; Quarterback Market | False | By Dave Anderson | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/business-digest-613289.html | BUSINESS DIGEST | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/nyregion/woman-active-against-drugs-is-shot-in-freeport-kitchen.html | Woman Active Against Drugs Is Shot in Freeport Kitchen | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/international-report-angola-to-open-last-area-to-oil-production.html | INTERNATIONAL REPORT; Angola to Open Last Area to Oil Production | False | By Kenneth B. Noble, Special To the New York Times | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/the-media-business-advertising-name-changed-bozell-scores.html | THE MEDIA BUSINESS: Advertising; Name Changed, Bozell Scores | False | By Randall Rothenberg | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/nyregion/us-to-investigate-transit-safety.html | U.S. to Investigate Transit Safety | False | By James Barron | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/arts/review-concert-living-colour-breaks-racial-and-rock-stereotypes.html | Review/Concert; Living Colour Breaks Racial and Rock Stereotypes | False | By Peter Watrous | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/spi-pharmaceuticals-reports-earnings-for-qtr-to-feb-28.html | SPI Pharmaceuticals reports earnings for Qtr to Feb 28 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/us/bush-plans-to-cut-reagan-requests-for-key-weapons.html | BUSH PLANS TO CUT REAGAN REQUESTS FOR KEY WEAPONS | False | By Michael R. Gordon, Special To the New York Times | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/mortgage-realty-trust-reports-earnings-for-qtr-to-march-31.html | Mortgage & Realty Trust reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/style/karen-b-metsky-executive-weds.html | Karen B. Metsky, Executive, Weds | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/carlisle-cos-reports-earnings-for-qtr-to-march-31.html | Carlisle Cos reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/u-s-west-newvector-group-inc-reports-earnings-for-qtr-to-march-31.html | U S West NewVector Group Inc reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/kimball-international-inc-reports-earnings-for-qtr-to-march-31.html | Kimball International Inc reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/sifco-industries-reports-earnings-for-qtr-to-march-31.html | Sifco Industries reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/world/shamir-vote-plan-closing-the-palestinian-options.html | Shamir Vote Plan: Closing the Palestinian Options | False | By Joel Brinkley, Special To the New York Times | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/eastern-s-loss-is-pan-am-s-gain.html | Eastern's Loss Is Pan Am's Gain | False | By Allan R. Gold | 1989-04-27 | TX 2-543150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/showboat-inc-reports-earnings-for-qtr-to-march-31.html | Showboat Inc reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/nuvision-inc-reports-earnings-for-qtr-to-march-31.html | Nuvision Inc reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/seel-mortgage-reports-earnings-for-qtr-to-march-31.html | Seel Mortgage reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/the-media-business-newspapers-ponder-electronic-rivals.html | THE MEDIA BUSINESS; Newspapers Ponder Electronic Rivals | False | By Alex S. Jones | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/world/vietnam-drained-by-dogmatism-tries-a-restructuring-of-its-own.html | Vietnam, Drained by Dogmatism, Tries a 'Restructuring' of Its Own | False | By Steven Erlanger, Special To the New York Times | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/us/wright-adds-heavyweights-to-legal-team-officials-say.html | Wright Adds Heavyweights To Legal Team, Officials Say | False | Special to The New York Times | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/durr-fillauer-medical-inc-reports-earnings-for-qtr-to-march-31.html | Durr-Fillauer Medical Inc reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/noranda-forest-reports-earnings-for-qtr-to-march-31.html | Noranda Forest reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/meditrust-reports-earnings-for-qtr-to-march-31.html | Meditrust reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/rollins-environmental-services-inc-reports-earnings-for-qtr-to-march-31.html | Rollins Environmental Services Inc reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/us/judge-pushed-the-trial-of-north-toward-its-speedier-conclusion.html | Judge Pushed the Trial of North Toward Its Speedier Conclusion | False | By David Johnston, Special To the New York Times | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/new-york-state-electric-gas-corp-reports-earnings-for-qtr-to-march-31.html | New York State Electric & Gas Corp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/american-maize-products-co-reports-earnings-for-qtr-to-march-31.html | American Maize Products Co reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/goody-products-inc-reports-earnings-for-qtr-to-march-31.html | Goody Products Inc reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/voplex-corp-reports-earnings-for-qtr-to-march-31.html | Voplex Corp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/jets-first-choice-comes-out-of-blue.html | Jets' First Choice Comes Out of Blue | False | By Gerald Eskenazi | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/nyregion/bridge-500189.html | Bridge | False | By Alan Truscott | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/west-co-reports-earnings-for-qtr-to-march-31.html | West Co reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/wyman-gordon-corp-reports-earnings-for-qtr-to-march-31.html | Wyman-Gordon Corp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/dividend-meetings-465289.html | Dividend Meetings | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/elco-industries-inc-reports-earnings-for-qtr-to-march-31.html | Elco Industries reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/silicon-graphics-inc-reports-earnings-for-qtr-to-march-31.html | Silicon Graphics Inc reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/ask-computer-systems-inc-reports-earnings-for-qtr-to-march-31.html | Ask Computer Systems Inc reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/knape-vogt-manufacturing-reports-earnings-for-qtr-to-march-31.html | Knape & Vogt Manufacturing reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/poland-to-seek-debt-aid-in-wake-of-bush-pledge.html | Poland to Seek Debt Aid In Wake of Bush Pledge | False | By John Tagliabue, Special To the New York Times | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/us/us-inmate-count-was-up-7.4-in-1988.html | U.S. Inmate Count Was Up 7.4% in 1988 | False | AP | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/nyregion/more-crimes-tied-to-gang-in-park-rape.html | More Crimes Tied to Gang In Park Rape | False | By David E. Pitt | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/drexel-reviews-bids-for-unit.html | Drexel Reviews Bids for Unit | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/arts/review-music-a-soviet-composer-s-works-speak-as-to-a-friend.html | Review/Music; A Soviet Composer's Works Speak as to a Friend | False | By Bernard Holland | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/obituaries/alfred-j-cawse-80-criminal-court-judge.html | Alfred J. Cawse, 80, Criminal Court Judge | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/tax-watch-quirk-in-the-law-penalizes-retirees.html | Tax Watch; Quirk in the Law Penalizes Retirees | False | By Jan M. Rosen | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/the-media-business-advertising-francophobia-ascendant-in-britain.html | THE MEDIA BUSINESS; Advertising; Francophobia Ascendant In Britain | False | By Randall Rothenberg | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/atlanta-banker-gets-added-job.html | Atlanta Banker Gets Added Job | False | AP | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/nba-celtics-squeeze-by-bird-is-activated.html | N.B.A.; Celtics Squeeze By; Bird Is Activated | False | By Sam Goldaper | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/on-your-own-rowing-in-style.html | ON YOUR OWN; Rowing In Style | False | By William N. Wallace | 1989-04-27 | TX 2-543150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/opinion/two-trials-for-speaker-wright-don-t-cut-corners-in-the-ethical-court.html | Two Trials for Speaker Wright; Don't Cut Corners in the Ethical Court | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/newell-co-reports-earnings-for-qtr-to-march-31.html | Newell Co reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/omnicare-inc-reports-earnings-for-qtr-to-march-31.html | Omnicare Inc reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/arts/review-dance-paul-taylor-borrows-ives-to-define-dissonance.html | Review/Dance; Paul Taylor Borrows Ives to Define Dissonance | False | By Anna Kisselgoff | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/grubb-ellis-co-reports-earnings-for-qtr-to-march-31.html | Grubb & Ellis Co reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/cem-corp-reports-earnings-for-qtr-to-march-31.html | Cem Corp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/on-your-own-recreational-runner-s-body-need-not-be-perfect.html | ON YOUR OWN; Recreational Runner's Body Need Not Be Perfect | False | By Marc Bloom | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/farm-gene-makers-money-woes.html | Farm Gene Makers' Money Woes | False | By Andrew Pollack | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/salem-carpet-mills-inc-reports-earnings-for-qtr-to-march-31.html | Salem Carpet Mills Inc reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/opinion/l-soviet-farms-sow-individualism-648589.html | Soviet Farms Sow Individualism | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/sports-world-specials-colleges-the-vigilant-eli.html | Sports World Specials: Colleges; The Vigilant Eli | False | By Robert Mcg. Thomas Jr. | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/giants-shore-up-the-offensive-line.html | Giants Shore Up The Offensive Line | False | By Frank Litsky | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/hawkins-yanks-shut-down-indians.html | Hawkins, Yanks Shut Down Indians | False | By Michael Martinez, Special To The New York Times | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/mineral-resources-international-ltd-reports-earnings-for-qtr-to-march-31.html | Mineral Resources International Ltd reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/hexcel-corp-reports-earnings-for-qtr-to-march-31.html | Hexcel Corp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/obituaries/dr-emilio-g-segre-is-dead-at-84-shared-nobel-for-studies-of-atom.html | Dr. Emilio G. Segre Is Dead at 84; Shared Nobel for Studies of Atom | False | By Peter B. Flint | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/emulex-corp-reports-earnings-for-qtr-to-april-2.html | Emulex Corp reports earnings for Qtr to April 2 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/obituaries/lawrence-j-roose-professor-77.html | Lawrence J. Roose, Professor, 77 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/general-datacomm-industries-reports-earnings-for-qtr-to-march-31.html | General Datacomm Industries reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/market-place-unlikely-raiders-bid-for-a-reit.html | Market Place; Unlikely Raiders Bid for a REIT | False | By Floyd Norris | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/us/quayle-in-the-spotlight-a-new-model-for-no-2.html | Quayle in the Spotlight: A New Model for No. 2 | False | By Maureen Dowd, Special To the New York Times | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/horse-racing-easy-goer-on-track-as-derby-favorite.html | Horse Racing; Easy Goer on Track as Derby Favorite | False | By Steven Crist | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/first-world-cheese-reports-earnings-for-qtr-to-march-31.html | First World Cheese reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/stone-webster-inc-reports-earnings-for-qtr-to-march-31.html | Stone & Webster Inc reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/washington-energy-co-reports-earnings-for-year-to-march-31.html | Washington Energy Co reports earnings for Year to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/barnes-group-inc-reports-earnings-for-qtr-to-march-31.html | Barnes Group Inc reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/stevens-graphic-reports-earnings-for-qtr-to-march-31.html | Stevens Graphic reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/sports-world-specials-basketball-exhibit-of-their-own.html | Sports World Specials: Basketball; Exhibit of Their Own | False | By Robert Mcg. Thomas Jr. | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/southern-new-england-telecommunications-reports-earnings-for-qtr-to-march-31.html | Southern New England Telecommunications reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/us/space-missile-shield-plan-year-to-year.html | Space Missile Shield Plan, Year to Year | False | Special to The New York Times | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/financial-trustco-capital-ltd-reports-earnings-for-qtr-to-dec-31.html | Financial Trustco Capital Ltd reports earnings for Qtr to Dec 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/fibreboard-corp-reports-earnings-for-qtr-to-march-31.html | Fibreboard Corp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/nyregion/flare-starts-blaze-in-rooms-used-as-illegal-dental-lab.html | Flare Starts Blaze in Rooms Used as Illegal Dental Lab | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/mentor-graphics-corp-reports-earnings-for-qtr-to-march-31.html | Mentor Graphics Corp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/results-plus-615089.html | Results Plus | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/opinion/l-test-legalization-in-capital-drug-war-512389.html | Test Legalization In Capital Drug War | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/nyregion/heirs-pressing-200-year-claim-to-a-pristine-isle.html | Heirs Pressing 200-Year Claim To a Pristine Isle | False | By Eric Schmitt, Special To the New York Times | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/world/beijing-students-plan-to-press-democracy-drive.html | Beijing Students Plan to Press Democracy Drive | False | By Nicholas D. Kristof, Special To the New York Times | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/agency-on-foreign-takeovers-wielding-power.html | Agency on Foreign Takeovers Wielding Power | False | By Martin Tolchin, Special To the New York Times | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/arts/critic-s-notebook-commerical-tv-gets-commerical-threats.html | Critic's Notebook; Commerical TV Gets Commerical Threats | False | By Walter Goodman | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/pacific-aqua-foods-reports-earnings-for-qtr-to-april-1.html | Pacific Aqua Foods reports earnings for Qtr to April 1 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/style/rebecca-gourley-becomes-a-bride.html | Rebecca Gourley Becomes a Bride | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/angell-real-estate-reports-earnings-for-qtr-to-march-31.html | Angell Real Estate reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/plexus-corp-reports-earnings-for-qtr-to-march-31.html | Plexus Corp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/petrolane-partners-lp-reports-earnings-for-qtr-to-march-31.html | Petrolane Partners LP reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/thomas-betts-reports-earnings-for-qtr-to-march-31.html | Thomas & Betts reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/parker-drilling-reports-earnings-for-qtr-to-feb-28.html | Parker Drilling reports earnings for Qtr to Feb 28 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/confertech-international-reports-earnings-for-qtr-to-march-31.html | Confertech International reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/termiflex-corp-reports-earnings-for-qtr-to-march-31.html | Termiflex Corp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/andrew-corp-reports-earnings-for-qtr-to-march-31.html | Andrew Corp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/sequent-computer-systems-reports-earnings-for-qtr-to-march-31.html | Sequent Computer Systems reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/x-rite-inc-reports-earnings-for-qtr-to-march-31.html | X-Rite Inc reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/nova-corp-of-alberta-reports-earnings-for-qtr-to-march-31.html | Nova Corp of Alberta reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/us/iowa-s-somber-return-to-home-port.html | Iowa's Somber Return to Home Port | False | By Richard Halloran, Special To The New York Times | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/wolohan-lumber-reports-earnings-for-qtr-to-march-31.html | Wolohan Lumber reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/cleveland-cliffs-inc-reports-earnings-for-qtr-to-march-31.html | Cleveland-Cliffs Inc reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/business-people-manville-names-chief-for-streamlined-unit.html | BUSINESS PEOPLE; Manville Names Chief for Streamlined unit | False | By Jessica Stein | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/world/new-delhi-journal-her-name-is-gandhi-and-animals-are-her-cause.html | New Delhi Journal; Her Name Is Gandhi, and Animals Are Her Cause | False | By Barbara Crossette, Special To The New York Times | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/suit-is-filed-on-patented-college-cd.html | Suit Is Filed On Patented College C.D. | False | By Michael Quint | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/on-your-own-videotapes-have-tips-for-new-sailors-and-old.html | ON YOUR OWN; Videotapes Have Tips for New Sailors and Old | False | By Barbara Lloyd | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/opinion/essay-gorby-s-miscalculation.html | ESSAY; Gorby's Miscalculation | False | By William Safire | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/pinnacle-west-capital-corp-reports-earnings-for-qtr-to-march-31.html | Pinnacle West Capital Corp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/us/experts-on-aids-citing-new-data-push-for-testing.html | EXPERTS ON AIDS, CITING NEW DATA, PUSH FOR TESTING | False | By Lawrence K. Altman | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/the-media-business-newspaper-deal-in-italy-stirs-debate-over-press-freedom.html | THE MEDIA BUSINESS; Newspaper Deal in Italy Stirs Debate Over Press Freedom | False | By Clyde Haberman, Special To The New York Times | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/the-knicks-vs-the-sixers-ewing-finally-at-ease-in-a-celebrity-setting.html | The Knicks vs. the Sixers; Ewing Finally at Ease in a Celebrity Setting | False | By Malcolm Moran | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/nyregion/campaign-matters-y-es-it-s-good-to-be-the-mayor-sometimes.html | Campaign Matters; Yes, It's Good To Be the Mayor, Sometimes | False | By Sam Roberts | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/world/kabul-official-reports-277-killed-in-four-battles-and-rocket-attack.html | Kabul Official Reports 277 Killed In Four Battles and Rocket Attack | False | AP | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/arts/american-ballet-theater-names-executive-director.html | American Ballet Theater Names Executive Director | False | By Jennifer Dunning | 1989-04-27 | TX 2-543150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/us/us-awards-drug-abuse-grants.html | U.S. Awards Drug Abuse Grants | False | AP | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/first-round-holds-some-surprises.html | First Round Holds Some Surprises | False | By Thomas George | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/us/washington-talk-guest-list-the-pleasure-of-your-company-is-requested.html | WASHINGTON TALK: GUEST LIST; The Pleasure of Your Company Is Requested | False | Special to The New York Times | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/american-fructose-corp-reports-earnings-for-qtr-to-march-31.html | American Fructose Corp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/nyregion/news-summary-625489.html | NEWS SUMMARY | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/national-league-murphy-powers-braves-past-padres-9-4.html | National League; Murphy Powers Braves Past Padres, 9-4 | False | AP | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/books/books-of-the-times-the-rise-of-hitler-and-what-rose-with-him.html | Books of The Times; The Rise of Hitler and What Rose With Him | False | By Herbert Mitgang | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/us/no-favors-sought-from-wright-lawyer-for-figure-in-inquiry-says.html | No Favors Sought From Wright, Lawyer for Figure in Inquiry Says | False | By Richard L. Berke, Special to The New York Times | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/obituaries/john-m-joyce-80-ex-beverage-executive.html | John M. Joyce, 80, Ex-Beverage Executive | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/owens-minor-inc-reports-earnings-for-qtr-to-march-31.html | Owens & Minor Inc reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/nyregion/harlem-residents-fear-backlash-from-park-rape.html | Harlem Residents Fear Backlash From Park Rape | False | By Michel Marriott | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/arts/review-music-choral-mozart-and-brahms.html | Review/Music; Choral Mozart and Brahms | False | By Bernard Holland | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/world/violent-protests-at-inchon.html | Violent Protests at Inchon | False | AP | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/imperial-corp-of-america-reports-earnings-for-qtr-to-march-31.html | Imperial Corp of America reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/tandycrafts-inc-reports-earnings-for-qtr-to-march-31.html | Tandycrafts Inc reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/trans-industries-inc-reports-earnings-for-qtr-to-march-31.html | Trans-Industries Inc reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/orange-rockland-utilities-inc-reports-earnings-for-qtr-to-march-31.html | Orange & Rockland Utilities Inc reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/us/alaskans-pause-to-reflect-silently-on-30-days-of-havoc-since-spill.html | Alaskans Pause to Reflect Silently On 30 Days of Havoc Since Spill | False | AP | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/united-foods-inc-reports-earnings-for-qtr-to-feb-28.html | United Foods Inc reports earnings for Qtr to Feb 28 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/nyregion/a-hot-line-for-voters.html | A Hot Line for Voters | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/rogers-corp-reports-earnings-for-qtr-to-march-31.html | Rogers Corp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/genicom-corp-reports-earnings-for-qtr-to-april-2.html | Genicom Corp reports earnings for Qtr to April 2 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/nhl-playoffs-canadiens-stopped-in-quest-for-sweep.html | N.H.L. Playoffs; Canadiens Stopped In Quest for Sweep | False | By Robin Finn, Special To the New York Times | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/executives.html | EXECUTIVES | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/washington-talk-no-1-whistle-blower-derides-deficit-figures.html | WASHINGTON TALK; No. 1 Whistle Blower Derides Deficit Figures | False | By Nathaniel C. Nash, Special to The New York Times | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/nwa-bid-considered-by-kelso.html | NWA Bid Considered By Kelso | False | By Eric N. Berg | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/arts/reviews-music-new-york-virtuoso-singers.html | Reviews/Music; New York Virtuoso Singers | False | By Allan Kozinn | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/astec-industries-reports-earnings-for-qtr-to-march-31.html | Astec Industries reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/opinion/l-rushdie-case-creates-art-of-publicizing-a-movie-by-death-threat-374989.html | Rushdie Case Creates Art of Publicizing a Movie by Death Threat | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/business-people-coldwell-bankers-officers-had-no-doubts-on-buyout.html | BUSINESS PEOPLE; Coldwell Banker's Officers Had No Doubts on Buyout | False | By Nina Andrews | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/foremost-corp-of-america-reports-earnings-for-qtr-to-march-31.html | Foremost Corp of America reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/frozen-food-express-industries-reports-earnings-for-qtr-to-march-31.html | Frozen Food Express Industries reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/world/the-un-today.html | The U.N. Today | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/western-publishing-group-inc-reports-earnings-for-qtr-to-jan-28.html | Western Publishing Group Inc reports earnings for Qtr to Jan 28 | False | | 1989-04-27 | TX 2-543150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/us/washington-talk-congress.html | WASHINGTON TALK: CONGRESS | False | By Michael Oreskes, Special To the New York Times | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/increase-in-tool-orders-slowed-to-2.9-in-march.html | Increase in Tool Orders Slowed to 2.9% in March | False | By Jonathan P. Hicks | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/tultex-corp-reports-earnings-for-qtr-to-march-31.html | Tultex Corp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/mcgill-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | McGill Manufacturing Co reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/imo-industries-reports-earnings-for-qtr-to-march-31.html | IMO Industries reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/royal-trustco-ltd-reports-earnings-for-qtr-to-march-31.html | Royal TrustCo Ltd reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/us/blacks-discussing-routes-to-power.html | BLACKS DISCUSSING ROUTES TO POWER | False | By Ronald Smothers, Special To the New York Times | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/network-systems-corp-reports-earnings-for-qtr-to-march-31.html | Network Systems Corp reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/arts/czechoslovak-band-that-suffered-for-its-art.html | Czechoslovak Band That Suffered for Its Art | False | By Jon Pareles | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/style/kathryn-o-neill-and-n-c-katz-wed-in-scarsdale.html | Kathryn O'Neill And N. C. Katz Wed in Scarsdale | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/nyregion/tv-is-tool-of-choice-for-jersey-candidates.html | TV Is Tool Of Choice for Jersey Candidates | False | By Peter Kerr | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/ct-financial-services-inc-reports-earnings-for-qtr-to-march-31.html | CT Financial Services Inc reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/american-league-ryan-comes-close-to-no-hitter-no-6.html | American League; Ryan Comes Close To No-Hitter No. 6 | False | AP | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/arts/reviews-music-russian-way-with-pianism.html | Reviews/Music; Russian Way With Pianism | False | By Bernard Holland | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/briefs-497989.html | BRIEFS | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/us/crews-remove-waste-water-spilled-in-river-in-louisiana.html | Crews Remove Waste Water Spilled in River in Louisiana | False | AP | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/place-resources-corp-reports-earnings-for-year-to-dec-31.html | Place Resources Corp reports earnings for Year to Dec 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/business/trans-mountain-pipe-line-co-reports-earnings-for-qtr-to-march-31.html | Trans Mountain Pipe Line Co reports earnings for Qtr to March 31 | False | | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/nyregion/bush-the-homeless-and-the-past-to-meet-at-service-at-st-paul-s.html | Bush, the Homeless and the Past to Meet at Service at St. Paul's | False | By David W. Dunlap | 1989-04-27 | TX 2-543150 | | |
| 1989-04-24 | 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/mets-rally-to-beat-cubs-4-2.html | Mets Rally To Beat Cubs, 4-2 | False | By Joseph Durso | 1989-04-27 | TX 2-543150 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/movies/bette-davis-is-saluted-spirit-and-acid-wit-intact.html | Bette Davis Is Saluted, Spirit and Acid Wit Intact | False | By Glenn Collins | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/first-banc-securities-reports-earnings-for-qtr-to-march-31.html | First Banc Securities reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/sports/sports-people-track-and-field-tampering-ruled-out.html | SPORTS PEOPLE: TRACK AND FIELD; Tampering Ruled Out | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/company-news-del-webb-investor-weighs-new-move.html | COMPANY NEWS; Del Webb Investor Weighs New Move | False | Special to The New York Times | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/opinion/l-a-century-after-pasteur-905789.html | A Century After Pasteur | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/sports/sports-people-football-bengals-brown-replies.html | SPORTS PEOPLE: FOOTBALL; Bengals' Brown Replies | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/browning-ferris-industries-reports-earnings-for-qtr-to-march-31.html | Browning-Ferris Industries reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/grossman-s-inc-reports-earnings-for-qtr-to-march-31.html | Grossman's Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/gang-attack-unusual-for-its-viciousness.html | Gang Attack: Unusual for Its Viciousness | False | By David E. Pitt | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/arts/review-recital-on-guitar-john-williams.html | Review/Recital; On Guitar, John Williams | False | By Bernard Holland | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/sports/sports-people-basketball-edwards-of-indiana-is-charged-in-assault.html | SPORTS PEOPLE: BASKETBALL; Edwards of Indiana Is Charged in Assault | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/world/afghan-official-accuses-pakistan.html | AFGHAN OFFICIAL ACCUSES PAKISTAN | False | By Eric Pace, Special To the New York Times | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/beaman-corp-reports-earnings-for-qtr-to-jan-29.html | Beaman Corp reports earnings for Qtr to Jan 29 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/constitution-bancorp-of-new-england-inc-reports-earnings-for-qtr-to-march-31.html | Constitution Bancorp of New England Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/opinion/embarrassment-in-panama.html | Embarrassment in Panama | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/courier-corp-reports-earnings-for-qtr-to-april-1.html | Courier Corp reports earnings for Qtr to April 1 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/us/house-ethics-committee-spurns-wright-request-to-hasten-inquiry.html | House Ethics Committee Spurns Wright Request to Hasten Inquiry | False | By Richard L. Berke, Special To the New York Times | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/opinion/arabs-and-israelis-must-forget-a-little.html | Arabs and Israelis Must Forget a Little | False | By Yoram Kaniuk | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/filenet-corp-reports-earnings-for-qtr-to-march-31.html | Filenet Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/american-national-insurance-co-reports-earnings-for-qtr-to-march-31.html | American National Insurance Co reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/sports/bears-acquire-help-for-defensive-unit.html | Bears Acquire Help For Defensive Unit | False | By Thomas George | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/loyola-capital-reports-earnings-for-qtr-to-march-31.html | Loyola Capital reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/micros-systems-inc-reports-earnings-for-qtr-to-march-31.html | Micros Systems Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/chemical-fabrics-reports-earnings-for-qtr-to-april-2.html | Chemical Fabrics reports earnings for Qtr to April 2 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/univar-corp-reports-earnings-for-qtr-to-feb-28.html | Univar Corp reports earnings for Qtr to Feb 28 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/give-city-council-increased-power-new-york-is-urged.html | GIVE CITY COUNCIL INCREASED POWER, NEW YORK IS URGED | False | By Alan Finder | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/us/bush-rejects-proposal-to-cut-new-medicare-surtax-for-long-illness.html | Bush Rejects Proposal to Cut New Medicare Surtax for Long Illness | False | By Martin Tolchin, Special To the New York Times | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/tokyo-stocks-climb-on-resignation.html | Tokyo Stocks Climb on Resignation | False | By David E. Sanger, Special To the New York Times | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/sports/lemieux-s-injury-puts-pressure-on-penguins.html | Lemieux's Injury Puts Pressure on Penguins | False | By Joe Sexton, Special To the New York Times | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/ahmanson-h-f-co-reports-earnings-for-qtr-to-march-31.html | Ahmanson, H F & Co reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/easco-hand-tools-inc-reports-earnings-for-qtr-to-march-31.html | Easco Hand Tools Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/science/peripherals-writing-made-easy-or-at-least-easier.html | PERIPHERALS; Writing Made Easy, or at Least Easier | False | By L. .r. Shannon | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/baldor-electric-co-reports-earnings-for-qtr-to-march-31.html | Baldor Electric Co reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/avx-corp-reports-earnings-for-qtr-to-march-31.html | Avx Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/cut-in-size-is-proposed-by-eastern.html | Cut in Size Is Proposed By Eastern | False | By Agis Salpukas | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/citizens-first-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | Citizens First Bancorp Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/westmoreland-coal-co-reports-earnings-for-qtr-to-march-31.html | Westmoreland Coal Co reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/us/detroit-journal-the-city-that-came-to-dinner.html | Detroit Journal; The City That Came To Dinner | False | By Isabel Wilkerson, Special To the New York Times | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/talking-business-with-smith-international-telecharge-industry-defends-pay-phone.html | Talking Business with Smith of International Telecharge; Industry Defends Pay-Phone Rates | False | By Calvin Sims | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/la-quinta-motor-inns-reports-earnings-for-qtr-to-march-31.html | La Quinta Motor Inns reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/brunswick-corp-reports-earnings-for-qtr-to-march-31.html | Brunswick Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/obituaries/hamani-diori-72-the-founder-of-an-independent-niger-is-dead.html | Hamani Diori, 72, the Founder of an Independent Niger, Is Dead | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/wells-fargo-mortgage-eqity-trust-reports-earnings-for-qtr-to-march-31.html | Wells Fargo Mortgage & Eqity Trust reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/c-corrections-899089.html | Corrections | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/lexicon-corp-reports-earnings-for-qtr-to-feb-28.html | Lexicon Corp reports earnings for Qtr to Feb 28 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/washington-water-power-co-reports-earnings-for-qtr-to-march-31.html | Washington Water Power Co reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/sports/a-question-mark-for-vandeweghe.html | A Question Mark for Vandeweghe | False | By Sam Goldaper | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/company-news-gateway-talks-are-reported.html | COMPANY NEWS; Gateway Talks Are Reported | False | AP | 1989-05-01 | TX 2-552787 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/c-corrections-899189.html | Corrections | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/bridge-714089.html | Bridge | False | By Alan Truscott | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/a-mayor-fights-for-his-job-while-workers-cry-for-theirs.html | A Mayor Fights For His Job While Workers Cry for Theirs | False | By George James, Special To the New York Times | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/opinion/l-mayors-are-powerful-but-not-omniscient-904489.html | Mayors Are Powerful, But Not Omniscient | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/obituaries/aaron-m-diamond-lawyer-71.html | Aaron M. Diamond, Lawyer, 71 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/index-technology-reports-earnings-for-qtr-to-march-31.html | Index Technology reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/ruddick-corp-reports-earnings-for-qtr-to-march-31.html | Ruddick Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/news/quotation-of-the-day-898889.html | Quotation of the Day | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/communications-satellite-corp-reports-earnings-for-qtr-to-march-31.html | Communications Satellite Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/us/washington-talk-diplomacy.html | Washington Talk; Diplomacy | False | By Thomas J. Friedman, Special To the New York Times | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/monarch-machine-tool-reports-earnings-for-qtr-to-march-31.html | Monarch Machine Tool reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/metro-datelines-nurses-in-brooklyn-strike-for-pay-raises.html | METRO DATELINES; Nurses in Brooklyn Strike for Pay Raises | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/metro-datelines-pumping-of-hudson-to-begin-next-week.html | METRO DATELINES; Pumping of Hudson To Begin Next Week | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/frankford-corp-reports-earnings-for-qtr-to-march-31.html | Frankford Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/cytogen-corp-reports-earnings-for-qtr-to-march-31.html | Cytogen Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/haverty-furniture-cos-reports-earnings-for-qtr-to-march-31.html | Haverty Furniture Cos reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/pacific-scientific-co-reports-earnings-for-qtr-to-march-31.html | Pacific Scientific Co reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/interface-inc-reports-earnings-for-qtr-to-march-31.html | Interface Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/constar-international-inc-reports-earnings-for-qtr-to-march-31.html | Constar International Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/kelsey-hayes-canada-ltd-reports-earnings-for-qtr-to-march-31.html | Kelsey-Hayes Canada Ltd reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/comsat-net-up-15.4.html | Comsat Net Up 15.4% | False | AP | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/our-towns-the-turf-wars-golfers-fight-for-the-greens.html | Our Towns; The Turf Wars: Golfers Fight For the Greens | False | By Nick Ravo | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/science/tar-pit-fossils-yield-clues-to-ancient-climate.html | Tar-Pit Fossils Yield Clues to Ancient Climate | False | By Malcolm W. Browne | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/flagler-bank-corp-reports-earnings-for-qtr-to-march-31.html | Flagler Bank Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/credit-markets-us-issues-steady-in-dull-trading.html | CREDIT MARKETS; U.S. Issues Steady in Dull Trading | False | By Kenneth N. Gilpin | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/dow-falls-6.78-but-remains-above-2400.html | Dow Falls 6.78 but Remains Above 2,400 | False | By Phillip H. Wiggins | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/genus-inc-reports-earnings-for-qtr-to-march-31.html | Genus Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/sports/canadiens-have-seasoned-a-new-leader.html | Canadiens Have Seasoned a New Leader | False | By Robin Finn, Special To the New York Times | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/university-science-partners-inc-reports-earnings-for-qtr-to-march-31.html | University Science Partners Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/elmira-savings-bank-fsb-reports-earnings-for-qtr-to-march-31.html | Elmira Savings Bank FSB reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/trak-auto-corp-reports-earnings-for-qtr-to-march-31.html | Trak Auto Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/weitek-corp-reports-earnings-for-qtr-to-march-31.html | Weitek Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/warehouse-club-inc-reports-earnings-for-qtr-to-march-31.html | Warehouse Club Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/careers-education-for-global-awareness.html | Careers; Education For Global Awareness | False | By Elizabeth M. Fowler | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/carbide-and-monsanto-report-gains-in-profits.html | Carbide and Monsanto Report Gains in Profits | False | By Jonathan P. Hicks | 1989-05-01 | TX 2-552787 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/opinion/three-cheers-for-columbus-center-three.html | Three Cheers for Columbus Center Three | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/chemed-corp-reports-earnings-for-qtr-to-march-31.html | Chemed Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/nwa-turns-down-bid-of-90-a-share-by-davis.html | NWA Turns Down Bid Of $90 a Share by Davis | False | By Eric N. Berg, Special To the New York Times | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/sungard-data-systems-inc-reports-earnings-for-qtr-to-march-31.html | SunGard Data Systems Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/maritrans-partners-lp-reports-earnings-for-qtr-to-march-31.html | Maritrans Partners LP reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/the-media-business-advertising-lewis-browand-wins-toyota-dealer-account.html | THE MEDIA BUSINESS: ADVERTISING; Lewis, Browand Wins Toyota Dealer Account | False | By Randall Rothenberg | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/ns-group-inc-reports-earnings-for-qtr-to-march-31.html | NS Group Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/mcclatchy-newspapers-inc-reports-earnings-for-qtr-to-march-31.html | McClatchy Newspapers Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/commonwealth-energy-system-reports-earnings-for-qtr-to-march-31.html | Commonwealth Energy System reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/man-in-the-news-a-visionary-for-the-city-frederick-august-otto-schwarz-jr.html | MAN IN THE NEWS; A Visionary For the City: Frederick August Otto Schwarz Jr. | False | By Robert D. McFadden | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/us/supreme-court-roundup-justices-to-study-power-of-judiciary-in-taxation.html | Supreme Court Roundup; Justices to Study Power Of Judiciary in Taxation | False | By Linda Greenhouse, Special To the New York Times | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/first-amfed-corp-reports-earnings-for-qtr-to-march-31.html | First Amfed Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/court-rejects-minorco-plea.html | Court Rejects Minorco Plea | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/us/fire-at-shuttle-center-causes-little-damage.html | Fire at Shuttle Center Causes Little Damage | False | AP | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/erc-environmental-energy-services-co-reports-earnings-for-qtr-to-march-31.html | ERC Environmental & Energy Services Co reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/sandy-corp-reports-earnings-for-qtr-to-feb-28.html | Sandy Corp reports earnings for Qtr to Feb 28 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/business-digest-883189.html | BUSINESS DIGEST | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/triad-systems-corp-reports-earnings-for-qtr-to-march-31.html | Triad Systems Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/west-newton-savings-bank-reports-earnings-for-qtr-to-march-31.html | West Newton Savings Bank reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/books/john-irving-19th-century-novelist-for-these-times.html | John Irving 19th-Century Novelist for These Times | False | By Richard Bernstein | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/first-federal-savings-of-salt-lake-city-reports-earnings-for-qtr-to-march-31.html | First Federal Savings of Salt Lake City reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/science/science-watch-deadly-seal-virus.html | SCIENCE WATCH; Deadly Seal Virus | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/melville-corp-reports-earnings-for-qtr-to-march-31.html | Melville Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/graphic-technology-reports-earnings-for-qtr-to-march-31.html | Graphic Technology reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/opinion/l-teach-about-religion-and-other-choices-905189.html | Teach About Religion and Other Choices | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/style/patterns-901289.html | PATTERNS | False | By Woody Hochswender | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/cabarrus-savings-bank-reports-earnings-for-qtr-to-march-31.html | Cabarrus Savings Bank reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/style/for-next-winter-coats-will-be-anything-but-sober-dull-or-black.html | For Next Winter, Coats Will Be Anything but Sober, Dull or Black | False | By Bernadine Morris | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/arts/review-music-3-concert-ellington-tribute-shows-an-endless-range.html | Review/Music; 3-Concert Ellington Tribute Shows an Endless Range | False | By Peter Watrous | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/us/north-jury-gets-larger-quarters.html | NORTH JURY GETS LARGER QUARTERS | False | By David Johnston, Special To the New York Times | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/stelco-inc-reports-earnings-for-qtr-to-march-31.html | Stelco Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/airborne-freight-corp-reports-earnings-for-qtr-to-march-31.html | Airborne Freight Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/opinion/l-why-do-we-fight-fires-with-drinking-water-710089.html | Why Do We Fight Fires With Drinking Water? | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/business-people-commodore-appoints-head-of-us-operation.html | BUSINESS PEOPLE; Commodore Appoints Head of U.S. Operation | False | By Lawrence M. Fisher | 1989-05-01 | TX 2-552787 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/sports/kings-swept-by-flames.html | Kings Swept by Flames | False | AP | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/canada-packers-inc-reports-earnings-for-qtr-to-march-25.html | Canada Packers Inc reports earnings for Qtr to March 25 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/simpson-industries-inc-reports-earnings-for-qtr-to-march-31.html | Simpson Industries Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/united-medical-corp-reports-earnings-for-qtr-to-march-31.html | United Medical Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/style/by-design-the-dark-legs-of-summer.html | By Design; The Dark Legs of Summer | False | By Carrie Donovan | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/cardinal-federal-savings-bank-reports-earnings-for-qtr-to-march-31.html | Cardinal Federal Savings Bank reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/core-mark-international-inc-reports-earnings-for-qtr-to-march.html | Core-Mark International Inc reports earnings for Qtr to March | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/us/inquiry-set-on-plane-s-cargo-door-locks.html | Inquiry Set on Plane's Cargo Door Locks | False | By Richard Witkin | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/us/police-chief-in-washington-submits-retirement-papers.html | Police Chief in Washington Submits Retirement Papers | False | AP | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/suburban-bancorp-reports-earnings-for-qtr-to-march-31.html | Suburban Bancorp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/world/hungarian-tells-of-democratic-aim.html | HUNGARIAN TELLS OF DEMOCRATIC AIM | False | By Henry Kamm, Special To the New York Times | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/movies/producer-defies-rules-and-succeeds.html | Producer Defies Rules, and Succeeds | False | By Aljean Harmetz, Special To the New York Times | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/a-hot-line-for-voters.html | A Hot Line For Voters | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/ideal-basic-industries-reports-earnings-for-qtr-to-march-31.html | Ideal Basic Industries reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/opinion/cut-spending-protect-defense.html | Cut Spending, Protect Defense | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/foster-l-b-co-reports-earnings-for-qtr-to-march-31.html | Foster, L B Co reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/candidates-for-school-boards-in-queens.html | Candidates for School Boards in Queens | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/ohio-edison-co-reports-earnings-for-qtr-to-march-31.html | Ohio Edison Co reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/medusa-corp-reports-earnings-for-qtr-to-march-31.html | Medusa Corp reports earnings for Qtr to March | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/eaton-corp-reports-earnings-for-qtr-to-march-31.html | Eaton Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/quixote-corp-reports-earnings-for-qtr-to-march-31.html | Quixote Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/opinion/on-my-mind-the-1.8-billion-drug-scam.html | ON MY MIND; The $1.8 Billion Drug Scam | False | By A. M. Rosenthal | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/johnstown-savings-bank-reports-earnings-for-qtr-to-march-31.html | Johnstown Savings Bank reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/science/grim-specialty-emerges-as-therapists-treat-victims-of-torture.html | Grim Specialty Emerges As Therapists Treat Victims of Torture | False | By Daniel Goleman | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/world/china-bans-pro-student-newspaper.html | China Bans Pro-Student Newspaper | False | By Nicholas D. Kristof, Special To the New York Times | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/infotron-systems-reports-earnings-for-qtr-to-march-31.html | Infotron Systems reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/gnw-financial-corp-reports-earnings-for-qtr-to-march-31.html | GNW Financial Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/american-metals-service-inc-reports-earnings-for.html | American Metals Service Inc reports earnings for | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/charter-suggestions-striving-for-simplicity-through-checks-and-balances.html | Charter Suggestions: Striving for Simplicity Through Checks and Balances | False | By Richard Levine | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/economic-investment-trust-ltd-reports-earnings-for-year-to-dec-31.html | Economic Investment Trust Ltd reports earnings for Year to Dec 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/american-income-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | American Income Life Insurance Co reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/opinion/l-government-can-give-alternative-fuels-a-push-710289.html | Government Can Give Alternative Fuels a Push | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/us/man-guilty-in-store-slayings.html | Man Guilty in Store Slayings | False | AP | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/fight-for-the-no-1-artificial-knee.html | Fight for No. 1 Artificial Knee | False | By Douglas C. McGill | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/company-news-continental-offers-children-s-fares.html | COMPANY NEWS; Continental Offers Children's Fares | False | AP | 1989-05-01 | TX 2-552787 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/us/social-security-plan-is-sound-trustees-say.html | Social Security Plan Is Sound, Trustees Say | False | AP | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/martin-marietta-corp-reports-earnings-for-qtr-to-march-31.html | Martin Marietta Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/ambassador-financial-group-reports-earnings-for-qtr-to-march-31.html | Ambassador Financial Group reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/inside-876489.html | INSIDE | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/westmark-international-inc-reports-earnings-for-qtr-to-march-31.html | Westmark International Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/business-people-ex-burpee-chief-named-to-du-pont-joint-venture.html | BUSINESS PEOPLE; Ex-Burpee Chief Named To Du Pont Joint Venture | False | By Daniel F. Cuff | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/international-agencies-split-on-the-economies-of-africa.html | International Agencies Split On the Economies of Africa | False | By Clyde H. Farnsworth, Special To The New York Times | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/american-petrofina-inc-reports-earnings-for-qtr-to-march-31.html | American Petrofina Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/company-news-a-stake-in-usair-is-lowered-to-4.6.html | COMPANY NEWS; A Stake in USAir Is Lowered to 4.6% | False | Special to The New York Times | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/world/israelis-are-looking-into-journalist-cards-issued-by-the-arabs.html | Israelis Are Looking Into Journalist Cards Issued by the Arabs | False | By Joel Brinkley, Special To the New York Times | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/hershey-foods-corp-reports-earnings-for-qtr-to-april-2.html | Hershey Foods Corp reports earnings for Qtr to April 2 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/lsi-logic-corp-of-canada-reports-earnings-for-qtr-to-march-31.html | LSI Logic Corp of Canada reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/lawson-products-inc-reports-earnings-for-qtr-to-march-31.html | Lawson Products Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/sports/one-pitch-by-righetti-puts-the-game-away.html | One Pitch By Righetti Puts the Game Away | False | By Michael Martinez, Special To the New York Times | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/goodyear-tire-rubber-co-reports-earnings-for-qtr-to-march-31.html | Goodyear Tire & Rubber Co reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/science/science-watch-discovery-of-rare-rhino.html | SCIENCE WATCH; Discovery of Rare Rhino | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/metro-datelines-suffolk-rejects-plan-to-require-english.html | METRO DATELINES; Suffolk Rejects Plan To Require English | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/executive-changes-741789.html | EXECUTIVE CHANGES | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/c-corrections-899389.html | Corrections | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/ryder-system-inc-reports-earnings-for-qtr-to-march-31.html | Ryder System Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/world/panama-says-us-aids-opponents-in-effort-to-break-canal-treaties.html | Panama Says U.S. Aids Opponents In Effort to Break Canal Treaties | False | By Lindsey Gruson | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/the-media-business-advertising-new-magazine-on-publishing.html | THE MEDIA BUSINESS: ADVERTISING; New Magazine On Publishing | False | By Randall Rothenberg | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/vyquest-reports-earnings-for-qtr-to-feb-28.html | Vyquest reports earnings for Qtr to Feb 28 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/first-georgia-holding-reports-earnings-for-qtr-to-march-31.html | First Georgia Holding reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/news-summary-882389.html | NEWS SUMMARY | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/hudson-foods-inc-reports-earnings-for-qtr-to-april-1.html | Hudson Foods Inc reports earnings for Qtr to April 1 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/at-t-says-it-retains-75-of-pay-phone-clients.html | A.T.&T. Says It Retains 75% of Pay-Phone Clients | False | By Calvin Sims | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/terex-corp-reports-earnings-for-qtr-to-march-31.html | Terex Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/bank-of-san-francisco-co-reports-earnings-for-qtr-to-march-31.html | Bank of San Francisco Co reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/parking-rules-760489.html | Parking Rules | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/science/personal-computers-new-ways-of-breaking-the-speed-limit.html | PERSONAL COMPUTERS; New Ways of Breaking the Speed Limit | False | By Peter H. Lewis | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/smithkline-profit-falls.html | SmithKline Profit Falls | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/foxboro-co-reports-earnings-for-qtr-to-march-31.html | Foxboro Co reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/world/us-rejects-appeal-by-bonn-for-battlefield-arms-talks.html | U.S. Rejects Appeal by Bonn For Battlefield-Arms Talks | False | By Thomas L. Friedman, Special To the New York Times | 1989-05-01 | TX 2-552787 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/arts/of-the-energy-and-emotions-described-in-9-short-works.html | Of the Energy and Emotions Described in 9 Short Works | False | By Jack Anderson | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/varian-associates-inc-reports-earnings-for-qtr-to-march-31.html | Varian Associates Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/science/oil-slick-is-poisoning-sea-otters-as-well-as-freezing-them.html | Oil Slick Is Poisoning Sea Otters as Well as Freezing Them | False | By Malcolm W. Browne | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/salomon-inc-reports-earnings-for-qtr-to-march-31.html | Salomon Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/opinion/drugs-and-edward-brecher.html | Drugs and Edward Brecher | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/itt-corp-reports-earnings-for-qtr-to-march-31.html | ITT Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/key-rates-904289.html | KEY RATES | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/books/a-19thcentury-novelist-for-these-times.html | A 19th-Century Novelist for These Times | False | By Richard Bernstein | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/andover-controls-corp-reports-earnings-for-12wks-to-april-2.html | Andover Controls Corp reports earnings for 12wks to April 2 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/aritech-corp-reports-earnings-for-qtr-to-march-31.html | Aritech Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/integrated-genetics-inc-reports-earnings-for-qtr-to-march-31.html | Integrated Genetics Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/exxon-corp-reports-earnings-for-qtr-to-march-31.html | Exxon Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/opinion/l-reasons-for-us-soviet-space-cooperation-711389.html | Reasons for U.S.-Soviet Space Cooperation | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/michael-foods-inc-reports-earnings-for-qtr-to-march-31.html | Michael Foods Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/court-to-rule-on-utility-deposit-tax.html | Court to Rule on Utility Deposit Tax | False | By Linda Greenhouse, Special To the New York Times | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/everyone-it-seems-finds-good-or-bad-in-schwarz-proposals.html | Everyone, It Seems, Finds Good or Bad in Schwarz Proposals | False | By Todd S. Purdum | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/science/what-s-next-for-star-wars-brilliant-pebbles.html | What's Next for 'Star Wars'? 'Brilliant Pebbles' | False | By William J. Broad | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/world/us-allots-2-million-to-aid-anti-sandinistas.html | U.S. Allots $2 Million to Aid Anti-Sandinistas | False | By Robert Pear, Special To the New York Times | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/loss-posted-by-salomon.html | Loss Posted By Salomon | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/sports/sports-of-the-times-the-playoffs-and-a-host-of-what-ifs.html | SPORTS OF THE TIMES; The Playoffs And a Host Of What Ifs | False | By Ira Berkow | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/collegen-corp-reports-earnings-for-qtr-to-march-31.html | Collegen Corp earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/sports/jets-defense-takes-on-added-dimensions.html | Jets' Defense Takes On Added Dimensions | False | By Gerald Eskenazi | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/us/campus-battle-pits-freedom-against-racial-slurs.html | Campus Battle Pits Freedom of Speech Against Racial Slurs | False | By Felicity Barringer, Special To the New York Times | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/fpl-group-inc-reports-earnings-for-qtr-to-march-31.html | FPL Group Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/obituaries/august-groeschel-80-blood-center-founder.html | August Groeschel, 80, Blood Center Founder | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/union-carbide-corp-reports-earnings-for-qtr-to-march-31.html | Union Carbide Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/northrop-s-b-2-plane-a-case-study-of-risk.html | Northrop's B-2 Plane: A Case Study of Risk | False | By Richard W. Stevenson, Special To the New York Times | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/world/hanoi-journal-from-ashes-of-ideology-a-private-college-rises.html | Hanoi Journal; From Ashes of Ideology, a Private College Rises | False | By Steven Erlanger, Special To the New York Times | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/sei-corp-reports-earnings-for-qtr-to-march-31.html | SEI Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/us/witch-can-mark-her-holidays.html | Witch Can Mark Her Holidays | False | AP | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/howard-savings-bank-reports-earnings-for-qtr-to-march-31.html | Howard Savings Bank reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/cincinnati-milacron-inc-reports-earnings-for-qtr-to-march-31.html | Cincinnati Milacron Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/unocal-corp-reports-earnings-for-qtr-to-march-31.html | Unocal Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/safeco-corp-reports-earnings-for-qtr-to-march-31.html | Safeco Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/obituaries/christine-y-conaway-educator-87.html | Christine Y. Conaway, Educator, 87 | False | AP | 1989-05-01 | TX 2-552787 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/us/repair-of-iowa-s-damaged-turret-may-not-be-possible-skipper-says.html | Repair of Iowa's Damaged Turret May Not Be Possible, Skipper Says | False | By Richard Halloran, Special To the New York Times | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/oriole-homes-corp-reports-earnings-for-qtr-to-march-31.html | Oriole Homes Corp reports earnings for Qtr for March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/genuine-parts-co-reports-earnings-for-qtr-to-march-31.html | Genuine Parts Co reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/us/3-from-nasa-are-resigning-2-over-rules-on-retirement.html | 3 From NASA Are Resigning, 2 Over Rules on Retirement | False | AP | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/books/books-of-the-times-tolstoy-descendant-with-chekhovian-touch.html | Books of The Times; Tolstoy Descendant With Chekhovian Touch | False | By Michiko Kakutani | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/sears-roebuck-co-reports-earnings-for-qtr-to-march-31.html | Sears, Roebuck & Co reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/capital-bank-of-california-reports-earnings-for-qtr-to-march-31.html | Capital Bank of California reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/blair-corp-reports-earnings-for-qtr-to-march-31.html | Blair Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/first-boston-trims-staff-by-200-more.html | First Boston Trims Staff By 200 More | False | By Sarah Bartlett | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/scott-s-liquid-gold-reports-earnings-for-qtr-to-march-31.html | Scott's Liquid Gold reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/fortune-financial-reports-earnings-for-qtr-to-march-31.html | Fortune Financial reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/obituaries/hedwig-koenig-pediatrician-93.html | Hedwig Koenig, Pediatrician, 93 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/c-corrections-810589.html | Corrections | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/health-care-real-estate-investment-trust-reports-earnings-for-qtr-to-march-31.html | Health Care Real Estate Investment Trust reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/j-j-snack-foods-reports-earnings-for-qtr-to-march-25.html | J & J Snack Foods reports earnings for Qtr to March 25 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/greater-new-york-savings-bank-reports-earnings-for-qtr-to-march-31.html | Greater New York Savings Bank reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/science/warming-of-oceans-spurs-concern-over-shift-in-climate.html | Warming of Oceans Spurs Concern Over Shift in Climate | False | By William K. Stevens | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/obituaries/frances-epstein-69-recorder-of-holocaust.html | Frances Epstein, 69, Recorder of Holocaust | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/cna-income-shares-reports-earnings-for-qtr-to-march-31.html | CNA Income Shares reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/detroit-edison-co-reports-earnings-for-qtr-to-march-31.html | Detroit Edison Co reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/doman-industries-reports-earnings-for-qtr-to-march-31.html | Doman Industries reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/chess-696989.html | Chess | False | By Robert Byrne | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/company-news-limited-will-sell-lerner-woman.html | COMPANY NEWS; Limited Will Sell Lerner Woman | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/midway-airlines-inc-reports-earnings-for-qtr-to-march-31.html | Midway Airlines Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/connelly-containers-reports-earnings-for-qtr-to-march-31.html | Connelly Containers reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/home-intensive-care-reports-earnings-for-qtr-to-march-31.html | Home Intensive Care reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/net-off-at-exxon-and-unocal-ashland-has-deficit.html | Net Off at Exxon and Unocal; Ashland Has Deficit | False | By John Holusha | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/sears-s-key-unit-has-strong-period.html | Sears's Key Unit Has Strong Period | False | By Isadore Barmash | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/du-pont-canada-inc-reports-earnings-for-qtr-to-march-31.html | Du Pont Canada Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/allegheny-power-system-inc-reports-earnings-for-qtr-to-march-31.html | Allegheny Power System Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/public-service-co-of-colorado-reports-earnings-for-qtr-to-march-31.html | Public Service Co of Colorado reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/obituaries/stefan-korbonski-86-polish-statesman-dies.html | Stefan Korbonski, 86, Polish Statesman, Dies | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/arts/karajan-leaves-berlin-philharmonic.html | Karajan Leaves Berlin Philharmonic | False | By Serge Schmemann, Special To the New York Times | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/regional-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | Regional Bancorp Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/2-party-officials-sue-to-bar-filing-of-fiscal-data.html | 2 Party Officials Sue to Bar Filing Of Fiscal Data | False | By Frank Lynn | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/sentencing-postponed-in-murder-of-officer.html | Sentencing Postponed in Murder of Officer | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/formica-corp-reports-earnings-for-qtr-to-march-31.html | Formica Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/sports/on-horse-racing-can-easy-goer-outrun-the-odds-on-a-derby-jinx.html | On Horse Racing Can Easy Goer Outrun the Odds on a Derby Jinx? | False | By Steven Crist | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/inspeech-inc-reports-earnings-for-qtr-to-march-31.html | Inspeech Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/c-corrections-898989.html | Corrections | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/arix-corp-reports-earnings-for-qtr-to-march-31.html | Arix Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/fortune-petroleum-corp-reports-earnings-for-year-to-dec-31.html | Fortune Petroleum Corp reports earnings for Year to Dec 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/van-dom-co-reports-earnings-for-qtr-to-march-31.html | Van Dom Co reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/ncnb-drops-bid-for-citizens-and-southern.html | NCNB Drops Bid for Citizens and Southern | False | By Michael Quint | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/briefs-744589.html | BRIEFS | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/world/teachers-union-chief-in-mexico-steps-down.html | Teachers' Union Chief In Mexico Steps Down | False | AP | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/armstrong-world-industries-reports-earnings-for-qtr-to-march-31.html | Armstrong World Industries reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/science/science-watch-remedy-for-hiccups.html | SCIENCE WATCH; Remedy for Hiccups | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/us/naacp-opposes-justice-dept-choice-for-rights-division.html | N.A.A.C.P. Opposes Justice Dept. Choice For Rights Division | False | By Philip Shenon, Special To the New York Times | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/asarco-inc-reports-earnings-for-qtr-to-march-31.html | Asarco Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/acc-corp-reports-earnings-for-qtr-to-march-31.html | ACC Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/profits-scoreboard-787289.html | PROFITS SCOREBOARD | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/trail-to-charter-revision-hearings-meetings-ballot.html | Trail to Charter Revision: Hearings, Meetings, Ballot | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/nfs-financial-corp-reports-earnings-for-qtr-to-march-31.html | NFS Financial Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/newmark-lewis-inc-reports-earnings-for-qtr-to-jan-31.html | Newmark & Lewis Inc reports earnings for Qtr to Jan 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/inquiry-finds-bungled-cases-in-suffolk.html | Inquiry Finds Bungled Cases In Suffolk | False | By Eric Schmitt | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/world/new-nicaraguan-law-eases-curbs-on-press.html | New Nicaraguan Law Eases Curbs on Press | False | AP | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/world/takeshita-resigns-as-japan-s-premier-over-gift-scandal.html | TAKESHITA RESIGNS AS JAPAN'S PREMIER OVER GIFT SCANDAL | False | By Steven R. Weisman, Special To the New York Times | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/opinion/in-the-nation-a-start-in-the-hand.html | IN THE NATION; A Start in the Hand . . . | False | By Tom Wicker | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/marine-transport-lines-inc-reports-earnings-for-qtr-to-march-31.html | Marine Transport Lines Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/smithkline-beckman-corp-reports-earnings-for-qtr-to-march-31.html | SmithKline Beckman Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/former-official-is-indicted-in-theft-of-school-money.html | Former Official Is Indicted In Theft of School Money | False | By Thomas Morgan | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/branford-savings-bank-reports-earnings-for-qtr-to-march-31.html | Branford Savings Bank reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/amax-inc-reports-earnings-for-qtr-to-march-31.html | Amax Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/banctexas-group-inc-reports-earnings-for-qtr-to-march-31.html | BancTexas Group Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/centel-corp-reports-earnings-for-qtr-to-march-31.html | Centel Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/world/south-africans-acquit-5-apartheid-foes.html | South Africans Acquit 5 Apartheid Foes | False | By Christopher S. Wren, Special To the New York Times | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/ampco-pittsburgh-corp-reports-earnings-for-qtr-to-march-31.html | Ampco-Pittsburgh Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/first-fincorp-inc-reports-earnings-for-qtr-to-march-31.html | First Fincorp Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/massmutual-corporate-inestors-reports-earnings-for-as-of-march-31.html | MassMutual Corporate Inestors reports earnings for As of March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/3-employees-sue-drexel-over-sale.html | 3 Employees Sue Drexel Over Sale | False | By Kurt Eichenwald | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/fahnestock-viner-holdings-reports-earnings-for-qtr-to-march-31.html | Fahnestock Viner Holdings reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/amisco-industries-reports-earnings-for-qtr-to-feb-28.html | Amisco Industries reports earnings for Qtr to Feb 28 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/science/the-doctor-s-world-spina-bifida-survival-rises.html | THE DOCTOR'S WORLD; Spina Bifida Survival Rises | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/graco-inc-reports-earnings-for-qtr-to-march-31.html | Graco Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/computer-communications-technology-corp-reports-earnings-for-qtr-to-march-31.html | Computer & Communications Technology Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/san-diego-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | San Diego Gas & Electric Co reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/sports/rose-said-to-have-bet-more-than-1-million.html | Rose Said To Have Bet More Than $1 Million | False | By Murray Chass | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/uniroyal-goodrich-tire-co-reports-earnings-for-qtr-to-march-31.html | Uniroyal Goodrich Tire Co reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/capital-cities-abc-inc-reports-earnings-for-qtr-to-march-31.html | Capital Cities/ABC Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/world/on-afghanistan-tour-rubble-and-hope.html | On Afghanistan Tour: Rubble and Hope | False | By John F. Burns, Special To the New York Times | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/foster-wheeler-corp-reports-earnings-for-qtr-to-march-31.html | Foster Wheeler Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/world/party-chief-in-soviet-georgia-admits-some-died-from-gas.html | Party Chief in Soviet Georgia Admits Some Died From Gas | False | AP | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/sports/results-plus-888689.html | RESULTS PLUS | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/fireman-s-fund-corp-reports-earnings-for-qtr-to-march-31.html | Fireman's Fund Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/m-corp-inc-reports-earnings-for-qtr-to-march-19.html | M-Corp Inc reports earnings for Qtr to March 19 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/science/doctor-s-world-thyroid-disorders-are-common-but-diagnosis-sometimes-difficult.html | THE DOCTOR'S WORLD; Thyroid Disorders Are Common, But Diagnosis Is Sometimes Difficult | False | By Lawrence K. Altman, M.d. | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/tyson-foods-inc-reports-earnings-for-qtr-to-april-1.html | Tyson Foods Inc reports earnings for Qtr to April 1 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/community-bank-system-inc-reports-earnings-for-qtr-to-march-31.html | Community Bank System Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/teradata-corp-reports-earnings-for-qtr-to-march-31.html | Teradata Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/fortis-inc-reports-earnings-for-qtr-to-march-31.html | Fortis Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/us/washington-talk-states-circle-their-wagons-for-the-money-wars.html | Washington Talk; States Circle Their Wagons for the Money Wars | False | By Kenneth R. Weiss, Special To the New York Times | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/cheshire-financial-corp-reports-earnings-for-qtr-to-march-31.html | Cheshire Financial Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/sports/probation-for-cris-carter.html | Probation for Cris Carter | False | Special to The New York Times | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/us/blast-beneath-a-ford-plant-kills-2-maintenance-workers.html | Blast Beneath a Ford Plant Kills 2 Maintenance Workers | False | AP | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/national-realty-reports-earnings-for-qtr-to-dec-31.html | National Realty reports earnings for Qtr to Dec 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/ford-and-gm-foresee-6-month-cut-in-output.html | Ford and G.M. Foresee 6-Month Cut in Output | False | By Doron P. Levin, Special To the New York Times | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/margo-nursery-farms-inc-reports-earnings-for-year-to-dec-31.html | Margo Nursery Farms Inc reports earnings for Year to Dec 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/servicemaster-lp-reports-earnings-for-qtr-to-march-31.html | ServiceMaster LP reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/world/jordan-s-prime-minister-resigns-as-hussein-moves-to-stem-crisis.html | Jordan's Prime Minister Resigns As Hussein Moves to Stem Crisis | False | By Alan Cowell, Special To the New York Times | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/beckman-instruments-reports-earnings-for-qtr-to-march-31.html | Beckman Instruments reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/new-agencies-new-rules-excerpts-from-charter-proposals.html | New Agencies, New Rules: Excerpts From Charter Proposals | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/jannock-ltd-reports-earnings-for-qtr-to-march-31.html | Jannock Ltd reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/sports/first-victory-for-abbott.html | First Victory for Abbott | False | AP | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/lubrizol-corp-reports-earnings-for-qtr-to-march-31.html | Lubrizol Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/public-service-co-of-north-carolina-reports-earnings-for-qtr-to-march-31.html | Public Service Co of North Carolina reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/us/bush-joins-in-the-grief-over-iowa.html | Bush Joins In the Grief Over Iowa | False | By Bernard Weinraub, Special To the New York Times | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/cxr-telecom-reports-earnings-for-qtr-to-march-31.html | CXR Telecom reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/monsanto-co-reports-earnings-for-qtr-to-march-31.html | Monsanto Co reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/market-place-behind-interest-in-michael-foods.html | Market Place; Behind Interest In Michael Foods | False | By Floyd Norris | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/jones-spacelink-reports-earnings-for-qtr-to-feb-29.html | Jones Spacelink reports earnings for Qtr to Feb 29 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/science/fusion-may-keep-the-continents-in-motion.html | Fusion May Keep the Continents in Motion | False | By Walter Sullivan | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/business-people-market-crash-still-haunts-the-founder-of-v-band.html | BUSINESS PEOPLE; Market Crash Still Haunts The Founder of V Band | False | By Gregory A. Robb | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/schwab-safe-co-reports-earnings-for-qtr-to-march-31.html | Schwab Safe Co reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/us/exxon-challenged-on-cleanup-claim.html | EXXON CHALLENGED ON CLEANUP CLAIM | False | AP | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/vulcan-materials-co-reports-earnings-for-qtr-to-march-31.html | Vulcan Materials Co reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/deluxe-corp-reports-earnings-for-qtr-to-march-31.html | Deluxe Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/bush-cites-achievements-in-address-to-publishers.html | Bush Cites Achievements In Address to Publishers | False | By Bernard Weinraub, Special To the New York Times | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/belo-a-h-corp-reports-earnings-for-qtr-to-march-31.html | Belo, A H Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/radyne-corp-reports-earnings-for-qtr-to-jan-31.html | Radyne Corp reports earnings for Qtr to Jan 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/calfed-inc-reports-earnings-for-qtr-to-march-31.html | Calfed Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/obituaries/karre-nygaard-85-physician-and-sculptor.html | Karre Nygaard, 85, Physician and Sculptor | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/skaneateles-bank-reports-earnings-for-qtr-to-march-31.html | Skaneateles Bank reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/transco-energy-co-reports-earnings-for-qtr-to-march-31.html | Transco Energy Co reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/opinion/l-give-shamir-credit-for-flexibility-in-negotiations-709989.html | Give Shamir Credit for Flexibility in Negotiations | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/hoffmann-la-roche-plans-reorganization.html | Hoffmann-La Roche Plans Reorganization | False | By Milt Freudenheim | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/us/health-chief-seeks-to-aid-minorities.html | Health Chief Seeks to Aid Minorities | False | By Julie Johnson, Special To the New York Times | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/opinion/my-fellow-democrats-answer-gingrich-or-lose.html | My Fellow Democrats: Answer Gingrich or Lose | False | By Bill Alexander | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/laurel-savings-assn-reports-earnings-for-qtr-to-march-31.html | Laurel Savings Assn reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/boeing-co-reports-earnings-for-qtr-to-march-31.html | Boeing Co reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/pleased-by-recent-moves-ibm-raises-dividend-10.html | 'Pleased' by Recent Moves, I.B.M. Raises Dividend 10% | False | By John Markoff | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/intellicorp-inc-reports-earnings-for-qtr-to-march-31.html | Intellicorp Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/falconbridge-gold-corp-reports-earnings-for-qtr-to-march-31.html | Falconbridge Gold Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/philadelphia-electric-co-reports-earnings-for-qtr-to-march-31.html | Philadelphia Electric Co reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/sports/sports-people-boxing-a-doctorate-for-tyson.html | SPORTS PEOPLE: BOXING; A Doctorate for Tyson | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/science/when-memories-are-too-hard-to-bear.html | When Memories Are Too Hard to Bear | False | By Daniel Goleman | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/briggs-stratton-corp-reports-earnings-for-qtr-to-march-31.html | Briggs & Stratton Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/us/daley-takes-helm-as-chicago-mayor.html | Daley Takes Helm as Chicago Mayor | False | By William E. Schmidt, Special To the New York Times | 1989-05-01 | TX 2-552787 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/arts/review-television-are-black-athletes-better-and-is-it-racist-to-say-so.html | Review/Television; Are Black Athletes Better, And Is It Racist to Say So? | False | By Walter Goodman | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/earnings-increase-18.4-at-boeing.html | Earnings Increase 18.4% at Boeing | False | By Lawrence M. Fisher | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/fidelity-savings-reports-earnings-for-qtr-to-march-31.html | Fidelity Savings reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/lam-research-corp-reports-earnings-for-qtr-to-april-2.html | Lam Research Corp reports earnings for Qtr to April 2 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/a-new-airliner-rescues-fokker.html | A New Airliner Rescues Fokker | False | By Steven Greenhouse, Special To the New York Times | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/districts-at-a-glance.html | Districts at a Glance | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/us/lottery-s-jackpot-70-million.html | Lottery's Jackpot $70 Million | False | AP | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/queens-parents-outnumber-politicians-in-school-races.html | Queens Parents Outnumber Politicians in School Races | False | By Constance L. Hays | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/arts/review-television-defining-what-s-civilized-and-what-s-not.html | Review/Television; Defining What's Civilized and What's Not | False | By John J. O'Connor | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/reebok-international-ltd-reports-earnings-for-qtr-to-march-31.html | Reebok International Ltd reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/us/washington-talk-districtspeak-burton-up-it-s-chilly-in-mother-s-arms.html | Washington Talk: Districtspeak; Burton Up! It's Chilly in Mother's Arms! | False | Special to The New York Times | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/plymouth-rubber-co-reports-earnings-for-qtr-to-feb-25.html | Plymouth Rubber Co reports earnings for Qtr to Feb 25 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/baltimore-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | Baltimore Gas & Electric Co reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/the-media-business-advertising-3-accounts-to-anda.html | THE MEDIA BUSINESS: ADVERTISING; 3 Accounts to Anda | False | By Randall Rothenberg | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/consumers-packaging-inc-reports-earnings-for-qtr-to-april-2.html | Consumers Packaging Inc reports earnings for Qtr to April 2 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/dime-savings-bank-of-new-york-reports-earnings-for-qtr-to-march-31.html | Dime Savings Bank of New York reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/science/q-a-683989.html | Q&A | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/goodyear-tire-earnings-dip.html | Goodyear Tire Earnings Dip | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/briefs-873389.html | BRIEFS | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/the-media-business-advertising-small-shop-takes-cheer-in-buyback.html | THE MEDIA BUSINESS: ADVERTISING; Small Shop Takes Cheer In Buyback | False | By Randall Rothenberg | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/c-corrections-899289.html | Corrections | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/sports/giants-last-2-draft-picks-are-obscure-by-design.html | Giants' Last 2 Draft Picks Are Obscure by Design | False | By Frank Litsky, Special To the New York Times | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/saturn-disq-inc-reports-earnings-for-qtr-to-feb-28.html | Saturn Disq Inc reports earnings for Qtr to Feb 28 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/world/the-un-today.html | The U.N. Today | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/wesbanco-inc-reports-earnings-for-qtr-to-march-31.html | Wesbanco Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/obituaries/horace-hodes-a-pediatrician-81-linked-virus-to-gastroenteritis.html | Horace Hodes, a Pediatrician, 81; Linked Virus to Gastroenteritis | False | By Joan Cook | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/gm-attack-unusual-for-its-viciousness.html | Gm Attack: Unusual for Its Viciousness | False | By David E. Pitt | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/opinion/l-government-can-give-alternative-fuels-a-push-the-dutch-way-905589.html | Government Can Give Alternative Fuels a Push; The Dutch Way | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/jefferson-bank-reports-earnings-for-qtr-to-march-31.html | Jefferson Bank reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/world/some-gi-s-to-come-home.html | Some G.I.'s to Come Home | False | By Michael R. Gordon, Special To the New York Times | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/tosco-corp-reports-earnings-for-qtr-to-march-31.html | Tosco Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/illiteracy-fight-urged-on-press.html | Illiteracy Fight Urged on Press | False | AP | 1989-05-01 | TX 2-552787 | | |
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/colorado-national-bankshares-reports-earnings-for-qtr-to-march-31.html | Colorado National Bankshares reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-552787 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-25 | 1989-04-25 | https://www.nytimes.com/1989/04/25/business/contrans-corp-reports-earnings-for.html | Contrans Corp reports earnings for | False | | 1989-05-01 | TX 2-552787 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/tuition-sit-in-forces-city-college-to-cancel-all-classes-for-a-day.html | Tuition Sit-In Forces City College To Cancel All Classes for a Day | False | By Deirdre Carmody | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/opinion/l-take-arms-against-a-sea-of-trash-tv-viewers-cable-subscriber-s-tax-217789.html | Take Arms Against a Sea of Trash, TV Viewers; Cable Subscriber's Tax | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/world/us-calls-new-nicaragua-laws-inadequate.html | U.S. Calls New Nicaragua Laws Inadequate | False | Special to The New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/indifference-tinged-with-cynicism-dominates-manhattan-school-races.html | Indifference, Tinged With Cynicism, Dominates Manhattan School Races | False | By Nadine Brozan | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/the-media-business-advertising-tracy-locke-resigns-taco-bell-account.html | THE MEDIA BUSINESS: Advertising; Tracy-Locke Resigns Taco Bell Account | False | By Randall Rothenberg | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/goldome-posts-loss-in-quarter.html | Goldome Posts Loss in Quarter | False | AP | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/bush-and-house-panel-chief-back-tough-savings-guides.html | Bush and House Panel Chief Back Tough Savings Guides | False | By Nathaniel C. Nash, Special To The New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/alleghany-corp-reports-earnings-for-qtr-to-march-31.html | Alleghany Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/arts/review-recital-the-pleasure-of-making-old-nuances-new.html | Review/Recital; The Pleasure of Making Old Nuances New | False | By Will Crutchfield | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/horizon-financial-services-reports-earnings-for-qtr-to-march-31.html | Horizon Financial Services reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/3-prayer-vigils-held-as-victom-of-attack-remains-in-coma.html | 3 Prayer Vigils Held as Victom Of Attack Remains in Coma | False | By Nadine Brozan | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/economic-scene-burger-flippers-take-the-heat.html | Economic Scene; Burger Flippers Take the Heat | False | By Peter Passell | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/opinion/foreign-affairs-voices-from-poland.html | FOREIGN AFFAIRS; Voices From Poland | False | By Flora Lewis | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/manhattan-school-districts-districts-at-a-glance.html | Manhattan School Districts; Districts at a Glance | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/zenith-reports-4-million-loss.html | Zenith Reports $4 Million Loss | False | AP | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/toyota-gets-gm-approval-to-build-trucks-in-joint-plant.html | Toyota Gets G.M. Approval To Build Trucks in Joint Plant | False | By Doron P. Levin, Special To the New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/worthen-banking-corp-reports-earnings-for-qtr-to-march-31.html | Worthen Banking Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/2-suspects-are-assaulted-in-jail.html | 2 Suspects Are Assaulted in Jail | False | By David E. Pitt | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/hingham-institution-for-savings-reports-earnings-for-qtr-to-march-31.html | Hingham Institution for Savings reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/bridge-031089.html | Bridge | False | By Alan Truscott | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/arts/museum-performances.html | Museum Performances | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/education-about-education.html | EDUCATION; About Education | False | By Fred M. Hechinger | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/garden/de-gustibus-feeding-the-haves-to-help-the-have-nots.html | DE GUSTIBUS; Feeding the Haves to Help the Have-Nots | False | By Marian Burros | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/sports/four-hitter-by-scott-lifts-astros-over-phils.html | Four-Hitter By Scott Lifts Astros Over Phils | False | AP | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/shell-oil-reports-earnings-for-qtr-to-march-31.html | Shell Oil reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/sports/notebook-king-has-a-plan-cayton-has-a-say.html | NOTEBOOK; King Has a Plan; Cayton Has a Say | False | By Phil Berger | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/obituaries/bob-allen-bandleader-and-singer-dies-at-75.html | Bob Allen, Bandleader And Singer, Dies at 75 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/fhp-international-corp-reports-earnings-for-qtr-to-march-31.html | FHP International Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/company-news-group-seeks-more-of-dunkin-donuts.html | COMPANY NEWS; Group Seeks More Of Dunkin' Donuts | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/goldome-reports-earnings-for-qtr-to-march-31.html | Goldome reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/equity-bank-reports-earnings-for-qtr-to-march-31.html | Equity Bank reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/chubb-corp-reports-earnings-for-qtr-to-march-31.html | Chubb Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/amca-international-ltd-reports-earnings-for-qtr-to-march-31.html | AMCA International Ltd reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/old-national-bancorp-reports-earnings-for-qtr-to-march-31.html | Old National Bancorp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/tambrands-inc-reports-earnings-for-qtr-to-march-31.html | Tambrands Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/sports/notebook-syracuse-shows-off-scoring-power.html | NOTEBOOK; Syracuse Shows Off Scoring Power | False | By William N. Wallace | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/first-savings-bancorp-reports-earnings-for-qtr-to-march-31.html | First Savings Bancorp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/dow-drops-15.77-more-ending-at-2386.91.html | Dow Drops 15.77 More, Ending at 2,386.91 | False | By Lawrence J. Demaria | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/business-technology-maxwell-smart-s-phone-is-moving-onto-the-market.html | BUSINESS TECHNOLOGY; Maxwell Smart's Phone Is Moving Onto the Market | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/indiana-bancshares-reports-earnings-for-qtr-to-march-31.html | Indiana Bancshares reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/world/mexico-largely-unscathed-by-strong-quake.html | Mexico Largely Unscathed by Strong Quake | False | By Larry Rohter, Special To the New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/opinion/l-new-york-has-a-hidden-homeless-population-of-broken-families-950989.html | New York Has a Hidden Homeless Population of Broken Families | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/world/takeshita-undone-by-system-that-he-lived-by-for-so-long.html | Takeshita Undone by System That He Lived By for So Long | False | By David E. Sanger, Special To the New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/article-116889-no-title.html | Article 116889 -- No Title | False | By Susan Chira | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/business-people-wheeling-pittsburgh-fills-post-of-chairman.html | BUSINESS PEOPLE; Wheeling-Pittsburgh Fills Post of Chairman | False | By Jonathan P. Hicks | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/west-fraser-timber-reports-earnings-for-qtr-to-march-31.html | West Fraser Timber reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/obituaries/irving-usen-92-dies-a-seafood-processor.html | Irving Usen, 92, Dies; A Seafood Processor | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/sports/sports-peopel-baseball-cansexo-faces-charges.html | SPORTS PEOPEL; BASEBALL; Cansexo Faces Charges | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/nynex-seeks-elusive-data-market.html | Nynex Seeks Elusive Data Market | False | By John Markoff | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/theater/review-theater-a-family-as-symbol-of-ireland-s-troubles.html | Review/Theater; A Family as Symbol of Ireland's Troubles | False | By Frank Rich | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/arts/mitterrand-orders-a-library-for-the-ages.html | Mitterrand Orders A Library for the Ages | False | By James M. Markham, Special To the New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/sports/sports-people-tennis-navratilova-announces-she-ll-skip-french-open.html | SPORTS PEOPLE; TENNIS; Navratilova Announces She'll Skip French Open | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/income-at-cray-research-fell-94.3-in-first-quarter.html | Income at Cray Research Fell 94.3% in First Quarter | False | By Lawrence M. Fisher, Special To the New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/opinion/l-afghanistan-must-find-its-own-solution-950989.html | Afghanistan Must Find Its Own Solution | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/style/in-napa-valley-a-tempest-in-a-tumbler.html | In Napa Valley, a Tempest in a Tumbler | False | By Ginny McPartland | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/garden/60-minute-gourmet-208489.html | 60-Minute Gourmet | False | By Pierre Franey | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/us/clock-starts-for-shuttle-and-long-delayed-mission.html | Clock Starts for Shuttle and Long-Delayed Mission | False | By John Noble Wilford, Special To the New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/us/washington-talk-the-capital.html | WASHINGTON TALK; THE CAPITAL | False | By R. W. Apple Jr. | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/procter-gamble-co-reports-earnings-for-qtr-to-march-31.html | Procter & Gamble Co reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/style/entertaining-in-washingtons-new-york.html | Entertaining in Washington's New York | False | By Meryle Evans | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/us/wyoming-deflates-the-political-experts.html | Wyoming Deflates the Political Experts | False | By R. W. Apple Jr., Special To the New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/garden/food-notes-208689.html | FOOD NOTES | False | By Florence Fabricant | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/us/education-so-far-educators-give-bush-no-passing-grade.html | EDUCATION; So Far, Educators Give Bush No Passing Grade | False | By Julie Johnson, Special To the New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/mdu-resources-group-inc-reports-earnings-for-qtr-to-march-31.html | MDU Resources Group Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/usx-posts-sharp-rise-in-earnings.html | USX Posts Sharp Rise In Earnings | False | By Jonathan P. Hicks | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/union-texas-petroleum-holdings-inc-reports-earnings-for-qtr-to-march-31.html | Union Texas Petroleum Holdings Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/centerior-energy-corp-reports-earnings-for-qtr-to-march-31.html | Centerior Energy Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/whirlpool-corp-reports-earnings-for-qtr-to-march-31.html | Whirlpool Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/lomas-mortgage-corp-reports-earnings-for-qtr-to-march-31.html | Lomas Mortgage Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/parking-rules-034989.html | Parking Rules | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/new-jersey-wresles-with-sludge-dilemma.html | New Jersey Wresles With Sludge Dilemma | False | By Robert Hanley | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/credit-markets-signs-of-slower-growth-spur-treasury-issues.html | CREDIT MARKETS; Signs of Slower Growth Spur Treasury Issues | False | By Kenneth N. Gilpin | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/sports/sports-people-football-baughan-resigns.html | SPORTS PEOPLE; FOOTBALL; Baughan Resigns | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/us/poll-on-abortion-finds-the-nation-is-sharply-divided.html | POLL ON ABORTION FINDS THE NATION IS SHARPLY DIVIDED | False | By E. J. Dionne Jr. | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/comdisco-inc-reports-earnings-for-qtr-to-march-31.html | Comdisco Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/garden/points-west-how-to-tell-the-coasts-apart.html | POINTS WEST; How to Tell the Coasts Apart | False | By Anne Taylor Fleming | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/business-technology-cutting-gasoline-vapor-pollution.html | BUSINESS TECHNOLOGY; Cutting Gasoline-Vapor Pollution | False | By John Holusha | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/ohio-casualty-reports-earnings-for-qtr-to-march-31.html | Ohio Casualty reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/world/goodbye-and-ciao-to-soviet-tanks.html | GOODBYE AND CIAO TO SOVIET TANKS | False | By Henry Kamm, Special To the New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/us/north-trial-document-called-faulty.html | North Trial Document Called Faulty | False | By Stephen Engelberg, Special To the New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/pennview-savings-assn-reports-earnings-for-qtr-to-march-31.html | Pennview Savings Assn reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/garden/an-american-debut-for-the-heralded-86-bordeaux.html | An American Debut for the Heralded '86 Bordeaux | False | By Howard G. Goldberg | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/freeport-mcmoran-resource-partners-lp-reports-earnings-for-qtr-to-march-31.html | Freeport-McMoran Resource Partners LP reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/standard-shares-inc-reports-earnings-for-qtr-to-feb-28.html | Standard Shares Inc reports earnings for Qtr to Feb 28 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/broadway-financial-corp-reports-earnings-for-qtr-to-march-31.html | Broadway Financial Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/beverly-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | Beverly Enterprises Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/garden/dig-in-the-ground-or-in-your-picket.html | Dig in the Ground or in Your Picket | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/opinion/mr-bush-s-arms-control-blinders.html | Mr. Bush's Arms Control Blinders | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/sports/article-029989-no-title.html | Article 029989 -- No Title | False | Special to The New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/us/court-overturns-fbi-agent-s-spying-conviction.html | Court Overturns F.B.I. Agent's Spying Conviction | False | By Katherine Bishop, Special To the New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/cray-research-inc-reports-earnings-for-qtr-to-march-31.html | Cray Research Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/us/convict-freed-in-1967-child-poisoning-case.html | Convict Freed in 1967 Child-Poisoning Case | False | AP | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/world/for-alfonsin-s-party-a-hard-road-to-election-day.html | For Alfonsin's Party, a Hard Road to Election Day | False | By Shirley Christian, Special To the New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/microamerica-inc-reports-earnings-for-qtr-to-march-31.html | Microamerica Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/world/beijing-hints-at-crackdown-on-students.html | Beijing Hints at Crackdown on Students | False | By Nicholas D. Kristof, Special To the New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/amdahl-corp-reports-earnings-for-qtr-to-march-31.html | Amdahl Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/bindley-western-industries-reports-earnings-for-qtr-to-march-31.html | Bindley Western Industries reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/obituaries/anthony-yelenosics-67-a-mayor-in-jersey.html | Anthony Yelenosics, 67, a Mayor in Jersey | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/world/basque-strife-harder-lines-on-both-sides.html | Basque Strife: Harder Lines On Both Sides | False | By Alan Riding, Special To the New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/company-news-court-will-rule-on-nwa-defense.html | COMPANY NEWS; Court Will Rule On NWA Defense | False | | 1989-05-01 | TX 2-553726 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/candidates-for-school-boards-in-manhattan.html | Candidates for School Boards in Manhattan | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/us/harvard-council-backs-return-of-rotc.html | Harvard Council Backs Return of R.O.T.C. | False | By Susan Diesenhouse, Special To the New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/news-summary-169989.html | NEWS SUMMARY | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/himont-inc-reports-earnings-for-qtr-to-march-31.html | Himont Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/wages-up-4.2-in-12-months.html | Wages Up 4.2% In 12 Months | False | AP | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/coca-cola-bottling-company-consolidated-reports-earnings-for-qtr-to-march-31.html | Coca-Cola Bottling Company Consolidated reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/head-of-anti-mob-strike-force-is-quitting.html | Head of Anti-Mob Strike Force Is Quitting | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/merrimack-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | Merrimack Bancorp Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/open-positions-on-short-sales-rise-by-1.8-on-nasdaq.html | Open Positions on Short Sales Rise by 1.8% on Nasdaq | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/c-corrections-201189.html | Corrections | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/knight-ridder-inc-reports-earnings-for-qtr-to-march-31.html | Knight-Ridder Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/school-board-vote.html | School Board Vote | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/conner-peripherals-inc-reports-earnings-for-qtr-to-march-31.html | Conner Peripherals Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/us/delay-in-wright-inquiry-possible-as-5-balk-at-testifying-to-panel.html | Delay in Wright Inquiry Possible As 5 Balk at Testifying to Panel | False | By Richard L. Berke, Special To the New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/key-rates-214289.html | KEY RATES | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/cumberland-federal-bancorp-reports-earnings-for-qtr-to-march-31.html | Cumberland Federal Bancorp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/union-carbide-canada-ltd-reports-earnings-for-qtr-to-march-31.html | Union Carbide Canada Ltd reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/style/philly-fare-in-new-york.html | Philly Fare in New York | False | By Roger Cohn | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/vehicle-sales-up-5.4-in-mid-april.html | Vehicle Sales Up 5.4% in Mid-April | False | By Philip E. Ross, Special To the New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/bancoklahoma-corp-reports-earnings-for-qtr-to-march-31.html | BancOklahoma Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/bethlehem-steel-corp-reports-earnings-for-qtr-to-march-31.html | Bethlehem Steel Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/garden/the-wild-leek-s-enticing-reek.html | The Wild Leek's Enticing Reek | False | By Olwen Woodier | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/usbancorp-inc-reports-earnings-for-qtr-to-march-31.html | USBancorp Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/us/cheney-defends-budget-decisions-to-cut-some-weapon-programs.html | Cheney Defends Budget Decisions To Cut Some Weapon Programs | False | By Michael R. Gordon, Special To the New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/obituaries/alex-e-weinberg-lawyer-44.html | Alex E. Weinberg, Lawyer, 44 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/obituaries/george-strichman-72-ex-chairman-of-colt.html | George Strichman, 72, Ex-Chairman of Colt | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/gas-and-pipeline-fees-of-us-upheld-by-court.html | Gas and Pipeline Fees Of U.S. Upheld by Court | False | By Linda Greenhouse, Special To the New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/us/retiring-chief-wants-us-post.html | Retiring Chief Wants U.S. Post | False | AP | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/sports/sports-people-hockey-vanbiesbrouck-injured.html | SPORTS PEOPLE: HOCKEY; Vanbiesbrouck Injured | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/garden/can-you-have-fat-in-your-steak-and-eat-it-too.html | Can You Have Fat in Your Steak and Eat It Too? | False | By Dena Kleiman | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/company-news-usair-orders-jets.html | COMPANY NEWS; USAir Orders Jets | False | AP | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/galoob-lewis-toys-inc-reports-earnings-for-qtr-to-march-31.html | Galoob, Lewis Toys Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/sports/matchups-nba-s-best-in-regular-season-pistons-look-strong-for-playoffs.html | MATCHUPS; N.B.A.'s Best in Regular Season, Pistons Look Strong for Playoffs | False | | 1989-05-01 | TX 2-553726 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/company-news-calmark-ends-bid-to-acquire-webb.html | COMPANY NEWS; Calmark Ends Bid To Acquire Webb | | Special to The New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/fieldcrest-cannon-inc-reports-earnings-for-qtr-to-march-31.html | Fieldcrest Cannon Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/briefs-150089.html | BRIEFS | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/quaker-oats-co-reports-earnings-for-qtr-to-march-31.html | Quaker Oats Co reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/freeport-mcmoran-copper-co-reports-earnings-for-qtr-to-march-31.html | Freeport-McMoran Copper Co reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/jwp-inc-reports-earnings-for-qtr-to-march-31.html | JWP Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/us/hearing-opens-fatal-747-accident-in-hawaii.html | Hearing Opens Fatal 747 Accident in Hawaii | False | By John H. Cushman Jr., Special To the New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/theater/hit-show-in-london-dares-to-spoof-the-french-resistance.html | Hit Show in London Dares to Spoof the French Resistance | False | By Craig R. Whitney, Special To the New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/opinion/l-zhou-enlai-welcomed-vietnam-escalation-950689.html | Zhou Enlai Welcomed Vietnam Escalation | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/sports/lemieux-s-vital-signs-5-goals-and-3-assists.html | Lemieux's Vital Signs: 5 Goals and 3 Assists | False | By Joe Sexton, Special To the New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/national-banc-of-commerce-co-reports-earnings-for-qtr-to-march-31.html | National Banc of Commerce Co reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/the-media-business-publishers-take-hard-look-at-yesterday-s-news.html | THE MEDIA BUSINESS; Publishers Take Hard Look at Yesterday's News | False | By Alex S. Jones, Special To the New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/southington-savings-bank-reports-earnings-for-qtr-to-march-31.html | Southington Savings Bank reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/finance-new-issues-fuji-bank-plans-financing.html | FINANCE/NEW ISSUES; Fuji Bank Plans Financing | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/c-corrections-201389.html | Corrections | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/about-new-york-the-paper-trail-of-a-ruckus-over-rubbish.html | About New York; The Paper Trail Of a Ruckus Over Rubbish | False | By Alan Finder | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/obituaries/henry-green-parks-jr-dies-at-72-led-way-for-black-entrepreneurs.html | Henry Green Parks Jr. Dies at 72; Led Way for Black Entrepreneurs | False | By Alfonso A. Narvaez | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/cyprus-minerals-co-reports-earnings-for-qtr-to-march-31.html | Cyprus Minerals Co reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/us/sunset-journal-blood-mixes-with-dust-for-a-town-s-industry.html | SUNSET JOURNAL; Blood Mixes With Dust For a Town's Industry | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/the-media-business-advertising-ayer-appoints-chief-executive.html | THE MEDIA BUSINESS; Advertising Ayer Appoints Chief Executive | False | By Randall Rothenberg | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/fuqua-industries-reports-earnings-for-qtr-to-march-31.html | Fuqua Industries reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/books/2-publishers-in-us-are-breaking-ranks-to-show-at-iran-fair.html | 2 Publishers in U.S. Are Breaking Ranks To Show at Iran Fair | False | By Edwin McDowell | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/franklin-resources-inc-reports-earnings-for-qtr-to-march-31.html | Franklin Resources Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/chittenden-corp-reports-earnings-for-qtr-to-march-31.html | Chittenden Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/latest-lauder-commercials-attack-giuliani-as-a-liberal.html | Latest Lauder Commercials Attack Giuliani as a Liberal | False | By Frank Lynn | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/la-petite-academy-inc-reports-earnings-for-qtr-to-march-31.html | La Petite Academy Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/candidates-for-staten-island.html | Candidates for Staten Island | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/eastern-utilities-associates-reports-earnings-for-qtr-to-march-31.html | Eastern Utilities Associates reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/24-candidates-seek-election-to-the-school-board-on-si.html | 24 Candidates Seek Election To the School Board on S.I. | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/books/book-notes-013389.html | Book Notes | False | By Edwin McDowell | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/eg-g-inc-reports-earnings-for-qtr-to-march-31.html | EG&G Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/sports/results-plus-171889.html | Results Plus | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/company-news-gbp-industries.html | COMPANY NEWS; GBP Industries | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/freeport-mcmoran-energy-partners-ltd-reports-earnings-for-qtr-to-march-31.html | Freeport-McMoran Energy Partners Ltd reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/us/fusion-researchers-seek-25-million-from-us.html | Fusion Researchers Seek $25 Million From U.S. | False | By William J. Broad, Special To the New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/washington-post-co-reports-earnings-for-qtr-to-march-31.html | Washington Post Co reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/trans-financial-bancorp-reports-earnings-for-qtr-to-dec-31.html | Trans Financial Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/opinion/observer-no-more-impactings.html | OBSERVER; No More Impactings | False | By Russell Baker | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/dpl-inc-reports-earnings-for-qtr-to-march-31.html | DPL Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/chris-craft-industries-reports-earnings-for-qtr-to-march-31.html | Chris-Craft Industries reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/opinion/first-draft-of-government.html | First Draft of Government | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/world/o-corrections-201589.html | Corrections | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/arts/with-karajan-departed-who-ll-lead-the-berlin.html | With Karajan Departed, Who'll Lead the Berlin? | False | By John Rockwell | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/us/washington-talk-for-one-hour-a-look-into-abortion-s-future.html | WASHINGTON TALK; For One Hour, a Look Into Abortion's Future | False | By Linda Greenhouse | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/sports/yankees-lose-on-base-paths-5-3.html | Yankees Lose on Base Paths, 5-3 | False | By Michael Martinez, Special To the New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/opinion/the-jogger-and-the-wolf-pack.html | The Jogger and the Wolf Pack | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/arts/previn-abruptly-quits-post-at-the-los-angeles.html | Previn Abruptly Quits Post at the Los Angeles | False | By John Rockwell | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/yields-steady-at-banks-and-on-cd-s.html | Yields Steady At Banks and On C.D.'s | False | By Robert Hurtado | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/allen-group-inc-reports-earnings-for-qtr-to-march-31.html | Allen Group Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/world/kremlin-calls-georgia-violence-a-local-operation.html | Kremlin Calls Georgia Violence a Local Operation | False | By Esther B. Fein, Special To the New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/northern-telecom-ltd-reports-earnings-for-qtr-to-march-31.html | Northern Telecom Ltd reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/interpublic-group-of-cos-reports-earnings-for-qtr-to-march-31.html | Interpublic Group of Cos reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/obituaries/robert-s-moss-manufacturer-69.html | Robert S. Moss, Manufacturer, 69 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/harley-davidson-inc-reports-earnings-for-qtr-to-march-26.html | Harley-Davidson Inc reports earnings for Qtr to March 26 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/quotation-of-the-day-200889.html | Quotation of the Day | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/us/in-quest-for-students-colleges-play-eager-suitors.html | In Quest for Students, Colleges Play Eager Suitors | False | By Deirdre Carmody | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/businessland-inc-reports-earnings-for-qtr-to-march-31.html | Businessland Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/mesa-limited-net-falls.html | Mesa Limited Net Falls | False | AP | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/home-resales-fell-in-march.html | Home Resales Fell in March | False | AP | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/mobil-corp-reports-earnings-for-qtr-to-march-31.html | Mobil Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/international-banknote-co-reports-earnings-for-qtr-to-march-31.html | International Banknote Co reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/paccar-inc-reports-earnings-for-qtr-to-march-31.html | Paccar Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/sports/criticism-on-rose-inquiry-from-judge.html | Criticism on Rose Inquiry From Judge | False | By Murray Chass | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/jerrico-inc-reports-earnings-for-qtr-to-march-29.html | Jerrico Inc reports earnings for Qtr to March 29 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/business-people-jersey-bell-president-gets-a-top-job-at-parent.html | BUSINESS PEOPLE; Jersey Bell President Gets a Top Job at Parent | False | By Daniel F. Cuff | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/obituaries/h-bolton-seed-66-expert-on-earthquakes.html | H. Bolton Seed, 66, Expert on Earthquakes | False | AP | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/us/the-new-york-times-cbs-news-poll-how-groups-differ-on-abortion.html | THE NEW YORK TIMES/CBS NEWS POLL; How Groups Differ on Abortion | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/world/takeshita-aide-with-role-in-scandal-kills-himself.html | Takeshita Aide With Role in Scandal Kills Himself | False | By Steven R. Weisman, Special To the New York Times | 1989-05-01 | TX 2-553726 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/greyhound-corp-reports-earnings-for-qtr-to-march-31.html | Greyhound Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/park-rules-on-loitering-are-delayed.html | Park Rules On Loitering Are Delayed | False | By Dennis Hevesi | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/mckesson-corp-reports-earnings-for-qtr-to-march-31.html | McKesson Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/us/2-members-of-a-soviet-group-defect-at-a-bering-ceremony.html | 2 Members of a Soviet Group Defect at a Bering Ceremony | False | By Craig Wolff | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/finance-new-issues-citicorp-rates-up.html | FINANCE/NEW ISSUES; Citicorp Rates Up | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/western-union-corp-reports-earnings-for-qtr-to-march-31.html | Western Union Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/mesa-lp-reports-earnings-for-qtr-to-march-31.html | Mesa LP reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/milken-trial-set-for-march.html | Milken Trial Set for March | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/myers-l-e-group-reports-earnings-for-qtr-to-march-31.html | Myers, L E Group reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/arts/the-pop-life-133989.html | The Pop Life | False | By Stephen Holden | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/national-patent-development-corp-reports-earnings-for-qtr-to-march-31.html | National Patent Development Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/one-bancorp-reports-earnings-for-qtr-to-march-31.html | One Bancorp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/rochester-gas-electric-corp-reports-earnings-for-qtr-to-march-31.html | Rochester Gas & Electric Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/us/house-gop-whip-defends-his-ethics.html | HOUSE G.O.P. WHIP DEFENDS HIS ETHICS | False | By Michael Oreskes, Special To The New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/us/media-become-newest-weapons-in-battle-for-support-on-abortion.html | Media Become Newest Weapons In Battle for Support on Abortion | False | By James Hirsch | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/company-news-ncnb-won-t-bid-again-for-citizens.html | COMPANY NEWS; NCNB Won't Bid Again for Citizens | False | AP | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/obituaries/edwin-letsholo-makoti-politician-68.html | Edwin Letsholo Makoti, Politician, 68 | False | AP | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/sports/knick-tickets.html | Knick Tickets | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/large-profit-is-reported-by-texaco.html | Large Profit Is Reported By Texaco | False | By Matthew L. Wald | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/opinion/l-take-arms-against-a-sea-of-trash-tv-viewers-an-american-system-950789.html | Take Arms Against a Sea of Trash, TV Viewers; An American System | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/opinion/l-take-arms-against-a-sea-of-trash-tv-viewers-captives-of-the-antenna-217989.html | Take Arms Against a Sea of Trash, TV Viewers; Captives of the Antenna | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/curtice-burns-foods-inc-reports-earnings-for-qtr-to-march-24.html | Curtice Burns Foods Inc reports earnings for Qtr to March 24 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/freeport-mcmoran-inc-reports-earnings-for-qtr-to-march-31.html | Freeport McMoran Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/sports/canadiens-defeat-bruins-4-games-to-1.html | Canadiens Defeat Bruins, 4 Games to 1 | False | AP | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/engelhard-corp-reports-earnings-for-qtr-to-march-31.html | Engelhard Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/us/washington-talk-exact-words-second-thoughts-on-first-reactions-to-race.html | WASHINGTON TALK: EXACT WORDS; Second Thoughts on First Reactions to Race | False | Special to The New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/g-k-services-inc-reports-earnings-for-qtr-to-march-31.html | G&K Services Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/provident-life-accident-insurance-co-reports-earnings-for-qtr-to-march-31.html | Provident Life & Accident Insurance Co reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/opinion/a-pothole-from-hell.html | A Pothole from Hell | False | By Mark Goldblatt | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/nucor-corp-reports-earnings-for-qtr-to-april-1.html | Nucor Corp reports earnings for Qtr to April 1 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/sports/kentucky-gets-carlesimo.html | Kentucky Gets Carlesimo | False | AP | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/braintree-savings-bank-reports-earnings-for-qtr-to-march-31.html | Braintree Savings Bank reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/occidental-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | Occidental Petroleum Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/the-media-business-advertising-do-awards-greatly-help-magazines.html | THE MEDIA BUSINESS: Advertising Do Awards Greatly Help Magazines? | False | By Randall Rothenberg | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/brush-wellman-inc-reports-earnings-for-qtr-to-march-31.html | Brush Wellman Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/park-suspects-children-of-discipline.html | Park Suspects: Children of Discipline | False | By Michael T. Kaufman | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/sports/bird-s-status-is-still-to-be-decided.html | Bird's Status Is Still to Be Decided | False | By Clifton Brown, Special To the New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/anchor-glass-container-corp-reports-earnings-for-qtr-to-march-31.html | Anchor Glass Container Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/tw-services-inc-reports-earnings-for-qtr-to-march-31.html | TW Services Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/freeport-mcmoran-gold-co-reports-earnings-for-qtr-to-march-31.html | Freeport-McMoran Gold Co reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/harsco-corp-reports-earnings-for-qtr-to-march-31.html | Harsco Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/world/the-un-today.html | The U.N. Today | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/schwarz-s-land-use-vision-appointed-officials-only.html | Schwarz's Land-Use Vision: Appointed Officials Only | False | By Todd S. Purdum | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/pilgrim-s-pride-corp-reports-earnings-for-qtr-to-april-1.html | Pilgrim's Pride Corp reports earnings for Qtr to April 1 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/market-place-standouts-among-bankrun-funds.html | Market Place; Standouts Among Bank-Run Funds | False | By Lawrence J. Demaria | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/world/bonn-s-dovish-nuclear-stand-winning-support-in-nato.html | Bonn's Dovish Nuclear Stand Winning Support in NATO | False | By James M. Markham, Special To the New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/us/loss-of-grumman-contract-will-harm-l-i-officials-say.html | Loss of Grumman Contract Will Harm L.I., Officials Say | False | By Eric Schmitt, Special To the New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/opinion/bushs-foreign-policy-pragmatism-or-indecision.html | Bush's Foreign Policy: Pragmatism or Indecision? | False | By William G. Hyland | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/usx-corp-reports-earnings-for-qtr-to-march-31.html | USX Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/books/books-of-the-times-mother-casts-her-shadow-on-her-young-son-s-life.html | Books of The Times; Mother Casts Her Shadow On Her Young Son's Life | False | By Eva Hoffman | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/school-aides-may-sit-on-local-boards-judge-says.html | School Aides May Sit on Local Boards, Judge Says | False | By Leonard Buder | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/c-corrections-201089.html | Corrections | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/company-news-phillips-van-heusen-in-talks-with-cluett.html | COMPANY NEWS; Phillips Van Heusen In Talks With Cluett | False | By Isadore Barmash | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/us/hearing-asked-on-letter-to-jurors.html | Hearing Asked on Letter to Jurors | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/profit-scoreboard.html | Profit Scoreboard | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/real-estate-a-developer-is-welcomed-by-hollis.html | Real Estate; A Developer Is Welcomed By Hollis | False | By Shawn G. Kennedy | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/company-news-united-air-jet-order-expected.html | COMPANY NEWS; United Air Jet Order Expected | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/oshkosh-truck-corp-reports-earnings-for-qtr-to-march-31.html | Oshkosh Truck Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/opinion/l-take-arms-against-a-sea-of-trash-tv-viewers-217489.html | Take Arms Against a Sea of Trash, TV Viewers | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/charter-panel-ponders-broad-power-for-mayor-over-awarding-contracts.html | Charter Panel Ponders Broad Power For Mayor Over Awarding Contracts | False | By Alan Finder | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/theater/mastergate-a-political-satire-spins-a-real-life-web.html | 'Mastergate,' a Political Satire, Spins a Real-Life Web | False | By Mervyn Rothstein | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/sports/first-class-poise-from-a-no-1-pick.html | First-Class Poise From a No. 1 Pick | False | By Gerald Eskenazi, Special To the New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/chevron-corp-reports-earnings-for-qtr-to-march-31.html | Chevron Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/company-news-smith-barney-to-get-16-of-drexel-s-offices.html | COMPANY NEWS; Smith Barney To Get 16 of Drexel's Offices | False | By Sarah Bartlett | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/inside-073489.html | INSIDE | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/inter-federal-savings-reports-earnings-for-qtr-to-march-31.html | Inter Federal Savings reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/world/german-calls-us-talks-amicable.html | German Calls U.S. Talks Amicable | False | By Serge Schmemann, Special To the New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/sears-roebuck-acceptance-corp-reports-earnings-for-qtr-to-march-31.html | Sears Roebuck Acceptance Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/us/warning-issued-on-2-heart-drugs-after-deaths-of-patients-in-a-test.html | Warning Issued on 2 Heart Drugs After Deaths of Patients in a Test | False | By Warren E. Leary, Special To the New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/company-news-minorco-drive-for-gold-fields.html | COMPANY NEWS; Minorco Drive For Gold Fields | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/consolidated-edison-co-of-new-york-reports-earnings-for-qtr-to-march-31.html | Consolidated Edison Co of New York reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/rorer-group-inc-reports-earnings-for-qtr-to-march-31.html | Rorer Group Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/great-american-first-savings-bank-reports-earnings-for-qtr-to-march-31.html | Great American First Savings Bank reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/homestead-financial-corp-reports-earnings-for-qtr-to-march-31.html | Homestead Financial Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/uslife-corp-reports-earnings-for-qtr-to-march-31.html | USLIFE Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/cardinal-federal-savings-bank-reports-earnings-for-qtr-to-march-31.html | Cardinal Federal Savings Bank reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/futures-options-gasoline-prices-up-sharply-on-fear-of-supply-shortfall.html | FUTURES/OPTIONS; Gasoline Prices Up Sharply On Fear of Supply Shortfall | False | By H. J. Maidenberg | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/world/us-experts-see-trade-disputes-put-in-limbo-as-tokyo-regroups.html | U.S. Experts See Trade Disputes Put in Limbo as Tokyo Regroups | False | By Robert Pear, Special To the New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/harris-corp-reports-earnings-for-qtr-to-march-31.html | Harris Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/c-corrections-053289.html | Corrections | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/bankatlantic-financial-corp-reports-earnings-for-qtr-to-march-31.html | BankAtlantic Financial Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/world/warsaw-journal-for-paper-jungle-and-censor-await.html | Warsaw Journal; For Paper, Jungle (and Censor) Await | False | By John Tagliabue, Special To the New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/cftc-head-on-changes.html | C.F.T.C. Head On Changes | False | Special to The New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/kimberly-clark-corp-reports-earnings-for-qtr-to-march-31.html | Kimberly-Clark Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/a-hot-line-for-voters.html | A Hot Line For Voters | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/zenith-electronics-corp-reports-earnings-for-qtr-to-march-31.html | Zenith Electronics Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/arrow-electronics-inc-reports-earnings-for-qtr-to-march-31.html | Arrow Electronics Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/garden/metropolitan-diary-208589.html | METROPOLITAN DIARY | False | By Ron Alexander | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/dow-corning-corp-reports-earnings-for-qtr-to-march-31.html | Dow Corning Corp reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/executives.html | EXECUTIVES | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/business-digest-161389.html | BUSINESS DIGEST | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/world/kremlin-approves-a-sweeping-purge-of-its-dead-souls.html | KREMLIN APPROVES A SWEEPING PURGE OF ITS 'DEAD SOULS' | False | By Bill Keller, Special To the New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/c-corrections-201489.html | Corrections | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/banta-george-reports-earnings-for-13wk-to-march-31.html | Banta, George reports earnings for 13wk to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/sports/cone-staying-in-fine-style-strikes-out-10-for-revived-mets.html | Cone, Staying in Fine Style, Strikes Out 10 for Revived Mets | False | By Joseph Durso | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/garden/wine-talk-097489.html | WINE TALK | False | By Frank J. Prial | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/the-media-business-3-newspaper-companies-report-earnings-declines.html | THE MEDIA BUSINESS; 3 Newspaper Companies Report Earnings Declines | False | By Geraldine Fabrikant | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/sports/sports-of-the-times-as-long-as-it-isn-t-tacky.html | SPORTS OF THE TIMES; As Long As It Isn't 'Tacky' | False | By George Vecsey | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/texaco-inc-reports-earnings-for-qtr-to-march-31.html | Texaco Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/first-federal-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | First Federal Bancorp Inc reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/garden/how-a-humble-cut-got-a-fancy-price.html | How a Humble Cut Got a Fancy Price | False | By Florence Fabricant | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/garden/wine-is-spilt-some-tears-ensue.html | Wine Is Spilt; Some Tears Ensue | False | By Howard G. Goldberg | 1989-05-01 | TX 2-553726 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/standard-pacific-lp-reports-earnings-for-qtr-to-march-31.html | Standard Pacific LP reports earnings for Qtr to March 31 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/business/times-mirror-co-reports-earnings-for-qtr-to-april-2.html | Times Mirror Co reports earnings for Qtr to April 2 | False | | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/world/saudi-women-quietly-win-some-battles.html | Saudi Women Quietly Win Some Battles | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-05-01 | TX 2-553726 | | |
| 1989-04-26 | 1989-04-26 | https://www.nytimes.com/1989/04/26/us/captain-sought-to-free-oil-tanker-in-a-perilous-rocking-maneuver.html | Captain Sought to Free Oil Tanker In a Perilous Rocking Maneuver | False | AP | 1989-05-01 | TX 2-553726 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/montana-power-co-reports-earnings-for-qtr-to-march-31.html | Montana Power Co reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/convex-profit-doubles.html | Convex Profit Doubles | False | Special to The New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/us/the-abortion-case-a-full-transcript.html | The Abortion Case: A Full Transcript | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/profits-scoreboard-402389.html | PROFITS SCOREBOARD | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/witco-corp-reports-earnings-for-qtr-to-march-31.html | Witco Corp reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/bally-manufacturing-corp-reports-earnings-for-qtr-to-march-31.html | Bally Manufacturing Corp reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/after-citizens-rejection-ncnb-turns-to-mcorp.html | After Citizens Rejection, NCNB Turns to Mcorp | False | By Michael Quint | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/tonka-corp-reports-earnings-for-qtr-to-march-31.html | Tonka Corp reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/general-electric-canada-inc-reports-earnings-for-qtr-to-march-31.html | General Electric Canada Inc reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/scana-corp-reports-earnings-for-qtr-to-march-31.html | Scana Corp reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/airline-failed-to-obey-rule-on-cargo-door-checks.html | Airline Failed to Obey Rule on Cargo Door Checks | False | By John H. Cushman Jr., Special To the New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/obituaries/stanley-sloane-dies-a-philanthropist-65.html | Stanley Sloane Dies; A Philanthropist, 65 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/brooklyn-union-gas-co-reports-earnings-for-qtr-to-march-31.html | Brooklyn Union Gas Co reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/business-people-may-transfers-official-from-sibley-to-g-fox.html | BUSINESS PEOPLE; May Transfers Official From Sibley to G. Fox | False | By Isadore Barmash | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/citgo-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | Citgo Petroleum Corp reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/c-corrections-501289.html | Corrections | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/ssmc-inc-reports-earnings-for-qtr-to-march-31.html | SSMC Inc reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/interest-rates-being-held-steady-amid-signs-of-slowing-economy.html | Interest Rates Being Held Steady Amid Signs of Slowing Economy | False | By Louis Uchitelle | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/downey-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | Downey Savings & Loan Assn reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/southam-inc-reports-earnings-for-qtr-to-march-31.html | Southam Inc reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/anheuser-busch-cos-reports-earnings-for-qtr-to-march-31.html | Anheuser-Busch Cos reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/stocks-edge-higher-as-dow-gains-220.html | Stocks Edge Higher as Dow Gains 2.20 | False | By Lawrence J. Demaria | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/garden/currents-frames-of-cherubs-and-gems.html | Currents; Frames Of Cherubs And Gems | False | By Elaine Louie | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/bridge-311589.html | Bridge | False | By Alan Truscott | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/potomac-electric-power-co-reports-earnings-for-qtr-to-march-31.html | Potomac Electric Power Co reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/betz-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | Betz Laboratories Inc reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/gnp-rate-is-up-by-3-for-quarter.html | G.N.P. Rate Is Up by 3% For Quarter | False | By Robert D. Hershey Jr., Special to the New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/northeast-utilities-reports-earnings-for-qtr-to-march-31.html | Northeast Utilities reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/arts/review-dance-mozartiana-opens-city-ballet-s-spring-season.html | Review/Dance; 'Mozartiana' Opens City Ballet's Spring Season | False | By Jack Anderson | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/gander-mountain-inc-reports-earnings-for-qtr-to-march-31.html | Gander Mountain Inc reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/us/no-glass-cage-for-aids-pupil.html | No Glass Cage for AIDS Pupil | False | AP | 1989-05-05 | TX 2-552976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/business-digest-476889.html | BUSINESS DIGEST | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/sports/blackhawks-win-division.html | Blackhawks Win Division | False | AP | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/armco-inc-reports-earnings-for-qtr-to-march-31.html | Armco Inc reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/hovnanian-enterprises-reports-earnings-for-qtr-to-feb-28.html | Hovnanian Enterprises reports earnings for Qtr to Feb 28 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/pennsylvania-power-light-co-reports-earnings-for-qtr-to-march-31.html | Pennsylvania Power & Light Co reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/arts/review-television-jesse-jackson-finds-a-platform-on-a-sitcom.html | Review/Television; Jesse Jackson Finds a Platform on a Sitcom | False | By John J. O'Connor | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/united-places-order-for-370-boeing-planes.html | United Places Order For 370 Boeing Planes | False | By Agis Salpukas | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/norton-co-reports-earnings-for-qtr-to-march-31.html | Norton Co reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/adia-services-inc-reports-earnings-for-qtr-to-march-31.html | Adia Services Inc reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/panhandle-eastern-corp-reports-earnings-for-qtr-to-march-31.html | Panhandle Eastern Corp reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/sports/a-player-friendly-coach.html | A Player-Friendly Coach | False | By Phil Berger | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/opinion/l-us-faces-floodtide-of-newcomers-in-90-s-271389.html | U.S. Faces Floodtide Of Newcomers in 90's | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/us/transcript-of-oral-arguments-before-court-on-abortion-case.html | Transcript of Oral Arguments Before Court on Abortion Case | False | Special to The New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/garden/where-to-find-it-marble-versatile-but-vulnerable.html | WHERE TO FIND IT; Marble: Versatile but Vulnerable | False | By Daryln Brewer | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/bolt-beranek-newman-inc-reports-earnings-for-qtr-to-march-31.html | Bolt Beranek & Newman Inc reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/dynascan-corp-reports-earnings-for-qtr-to-march-31.html | Dynascan Corp reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/sports/respectability-again-for-orioles.html | Respectability Again for Orioles | False | By Murray Chass | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/us/chatter-and-jellybeans-in-presidential-reunion.html | Chatter and Jellybeans in Presidential Reunion | False | By Bernard Weinraub, Special To The New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/goldfield-corp-reports-earnings-for-qtr-to-march-31.html | Goldfield Corp reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/baker-hughes-inc-reports-earnings-for-qtr-to-march-31.html | Baker Hughes Inc reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/arts/new-respect-for-ellington-s-later-works.html | New Respect for Ellington's Later Works | False | By Peter Watrous | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/volkswagen-incentives.html | Volkswagen Incentives | False | AP | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/sports/reds-send-expos-to-defeat-in-6-5-game.html | Reds Send Expos to Defeat in 6-5 Game | False | AP | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/world/for-afghans-a-major-goal-is-credibility.html | For Afghans, A Major Goal Is Credibility | False | By John Kifner, Special To the New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/us/concerns-raised-on-prostate-surgery.html | Concerns Raised on Prostate Surgery | False | By Lawrence K. Altman | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/world/walvis-bay-journal-at-namibia-s-gateway-south-africa-has-the-key.html | Walvis Bay Journal; At Namibia's Gateway, South Africa Has the Key | False | By Christopher S. Wren, Special To The New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/us/health-medical-liability-blood-banks-facing-hundreds-of-aids-suits.html | HEALTH; MEDICAL LIABILITY; Blood Banks Facing Hundreds of AIDS Suits | False | By Sandra Blakeslee | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/union-exploration-partners-ltd-reports-earnings-for-qtr-to-march-31.html | Union Exploration Partners Ltd reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/consumer-rates-yields-flat-or-up-a-bit.html | CONSUMER RATES; Yields Flat Or Up a Bit | False | By Robert Hurtado | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/books/books-of-the-times-alice-walker-stresses-man-s-cruelty.html | Books Of The Times; Alice Walker Stresses Man's Cruelty | False | By Christopher Lehmann-Haupt | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/us/9th-murder-victim-identified.html | 9th Murder Victim Identified | False | AP | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/obituaries/konosuke-matsushita-industrialist-is-dead-at-94.html | Konosuke Matsushita, Industrialist, Is Dead at 94 | False | By Steve Lohr | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/ingersoll-rand-co-reports-earnings-for-qtr-to-march-31.html | Ingersoll-Rand Co reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/candidates-for-school-boards-in-brooklyn.html | Candidates for School Boards in Brooklyn | False | | 1989-05-05 | TX 2-552976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/metro-datelines-suspect-is-arrested-in-bicycle-rape-case.html | METRO DATELINES; Suspect Is Arrested In Bicycle Rape Case | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/norfolk-southern-corp-reports-earnings-for-qtr-to-march-31.html | Norfolk Southern Corp reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/central-maine-power-co-reports-earnings-for-qtr-to-march-31.html | Central Maine Power Co reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/leslie-fay-cos-reports-earnings-for-qtr-to-april-1.html | Leslie Fay Cos reports earnings for Qtr to April 1 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/inside-470589.html | INSIDE | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/us/high-court-asks-sharp-questions-in-abortion-case.html | HIGH COURT ASKS SHARP QUESTIONS IN ABORTION CASE | False | By Linda Greenhouse, Special To the New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/sports/sports-people-football-kelly-is-suing-his-former-agents.html | SPORTS PEOPLE: FOOTBALL; Kelly Is Suing His Former Agents | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/2-are-indicted-in-brutal-rape-in-central-park.html | 2 Are Indicted In Brutal Rape In Central Park | False | By David E. Pitt | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/c-corrections-501189.html | Corrections | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/opinion/l-doctors-shouldn-t-abet-patients-in-fraud-inaccurate-records-523189.html | Doctors Shouldn't Abet Patients in Fraud; Inaccurate Records | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/fruit-of-the-loom-inc-reports-earnings-for-qtr-to-march-31.html | Fruit of the Loom Inc reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/standex-international-reports-earnings-for-qtr-to-march-31.html | Standex International reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/torstar-corp-reports-earnings-for-qtr-to-march-31.html | Torstar Corp reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/arts/richard-tucker-award-goes-to-texas-soprano.html | Richard Tucker Award Goes to Texas Soprano | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/the-media-business-advertising-wpp-group-buys-sales-promotion-firm.html | THE MEDIA BUSINESS: ADVERTISING; WPP Group Buys Sales Promotion Firm | False | By Randall Rothenberg | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/us/derailment-forces-evacuation.html | Derailment Forces Evacuation | False | AP | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/imasco-ltd-reports-earnings-for-qtr-to-march-31.html | Imasco Ltd reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/metro-datelines-keys-shatter-bullet-fired-at-an-officer.html | METRO DATELINES; Keys Shatter Bullet Fired at an Officer | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/cincinnati-financial-corp-reports-earnings-for-qtr-to-march-31.html | Cincinnati Financial Corp reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/opinion/bush-s-timid-100-days.html | Bush's Timid 100 Days | False | By Theodore C. Sorensen | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/national-convenience-stores-inc-reports-earnings-for-qtr-to-march-31.html | National Convenience Stores Inc reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/fcc-ruling-lets-murdoch-transfer-boston-tv-station.html | F.C.C. Ruling Lets Murdoch Transfer Boston TV Station | False | AP | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/executive-changes-345889.html | EXECUTIVE CHANGES | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/new-york-state-bond-ratings-raised-by-2-credit-agencies.html | New York State Bond Ratings Raised by 2 Credit Agencies | False | By Philip S. Gutis, Special To the New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/garden/a-gardener-s-world-neglecting-spring-true-confessions.html | A GARDENER'S WORLD; Neglecting Spring: True Confessions | False | By Allen Lacy | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/management-science-america-reports-earnings-for-qtr-to-march-31.html | Management Science America reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/the-media-business-publishers-told-that-papers-have-to-change-to-survive.html | THE MEDIA BUSINESS; Publishers Told That Papers Have to Change to Survive | False | By Alex S. Jones, Special To the New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/garden/preservation-guide-offered.html | Preservation Guide Offered | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/metropolitan-financial-corp-reports-earnings-for-qtr-to-march-31.html | Metropolitan Financial Corp reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/fischer-porter-co-reports-earnings-for-qtr-to-march-31.html | Fischer & Porter Co reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/cross-trecker-corp-reports-earnings-for-qtr-to-march-31.html | Cross & Trecker Corp reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/kinder-care-learning-centers-reports-earnings-for-qtr-to-march-31.html | Kinder-Care Learning Centers reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/obituaries/alfred-g-milotte-84-and-elma-milotte-81.html | Alfred G. Milotte, 84, And Elma Milotte, 81 | False | AP | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/world/plan-on-arms-pressed-hard-by-thatcher.html | Plan on Arms Pressed Hard By Thatcher | False | By Craig R. Whitney, Special To the New York Times | 1989-05-05 | TX 2-552976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/garden/currents-a-footbridge-from-another-era.html | Currents; A Footbridge From Another Era | False | By Elaine Louie | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/garden/calendar-all-about-our-first-president.html | Calendar: All About Our First President | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/us/health-personal-health.html | HEALTH; PERSONAL HEALTH | False | By Jane E. Brody | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/murphy-oil-corp-reports-earnings-for-qtr-to-march-31.html | Murphy Oil Corp reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/garden/roses-woven-in-a-fragrant-tapestry.html | Roses, Woven in a Fragrant Tapestry | False | By Geraldine Fabrikant | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/wynn-s-international-inc-reports-earnings-for-qtr-to-march-31.html | Wynn's International Inc reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/medical-care-international-reports-earnings-for-qtr-to-march-31.html | Medical Care International reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/duriron-co-reports-earnings-for-qtr-to-march-31.html | Duriron Co reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/weldwood-of-canada-ltd-reports-earnings-for-qtr-to-march-31.html | Weldwood of Canada Ltd reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/washington-gas-light-co-reports-earnings-for-qtr-to-march-31.html | Washington Gas Light Co reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/house-banking-panel-backs-help-for-poor-home-buyers.html | House Banking Panel Backs Help for Poor Home Buyers | False | By Nathaniel C. Nash, Special To the New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/talking-deals-metropolitan-s-bond-covenants.html | Talking Deals; Metropolitan's Bond Covenants | False | By Robert J. Cole | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/sports/results-plus-458189.html | RESULTS PLUS | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/us/washington-talk-battle-for-the-last-laugh-on-minimum-wage-bill.html | WASHINGTON TALK; Battle for the Last Laugh On Minimum Wage Bill | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/a-resignation-at-drexel.html | A Resignation At Drexel | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/how-to-define-a-family-gay-tenant-fights-eviction.html | How to Define a Family: Gay Tenant Fights Eviction | False | By Philip S. Gutis | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/arts/review-jazz-piano-and-saxophone-unaccompanied.html | Review/Jazz; Piano and Saxophone, Unaccompanied | False | By John S. Wilson | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/domtar-inc-reports-earnings-for-qtr-to-march-31.html | Domtar Inc reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/third-world-markets-sizzled-in-88.html | Third World Markets Sizzled in '88 | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/theater/jerome-robbins-to-take-4-month-leave-from-city-ballet.html | Jerome Robbins to Take 4-Month Leave From City Ballet | False | By Anna Kisselgoff | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/wagner-disputes-overturning-of-school-law.html | Wagner Disputes Overturning of School Law | False | By Leonard Buder | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/company-news-filing-by-regina-for-bankruptcy.html | COMPANY NEWS; Filing by Regina For Bankruptcy | False | AP | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/opinion/l-doctors-shouldn-t-abet-patients-in-fraud-271489.html | Doctors Shouldn't Abet Patients in Fraud | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/official-in-minnesota-plans-to-block-davis-s-nwa-bid.html | Official in Minnesota Plans To Block Davis's NWA Bid | False | By Eric N. Berg, Special To the New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/mobil-reported-to-plan-south-african-pullout.html | Mobil Reported to Plan South African Pullout | False | By Nancy H. Kreisler | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/finance-briefs-359889.html | FINANCE BRIEFS | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/arts/reviews-music-muti-and-the-philadelphia-offer-two-american-works.html | Reviews/Music; Muti and the Philadelphia Offer Two American Works | False | By John Rockwell | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/arts/a-modern-detractor-of-french-revolution.html | A Modern Detractor Of French Revolution | False | By Mervyn Rothstein, Special To the New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/world/the-un-today.html | The U.N. Today | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/garden/when-setting-limits-be-realistic.html | When Setting Limits, Be Realistic | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/books/christie-rights-auctioned-for-9.6-million.html | Christie Rights Auctioned for $9.6 Million | False | By Edwin McDowell | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/mattel-inc-reports-earnings-for-qtr-to-april-1.html | Mattel Inc reports earnings for Qtr to April 1 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/world/80-palestinians-reject-shamir-s-plan.html | 80 Palestinians Reject Shamir's Plan | False | By Joel Brinkley, Special To the New York Times | 1989-05-05 | TX 2-552976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/cdi-corp-reports-earnings-for-qtr-to-march-31.html | CDI Corp reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/us/21-year-ordeal-ends-in-release.html | 21-Year Ordeal Ends in Release | False | AP | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/pacific-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | Pacific Enterprises Inc reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/gleason-corp-reports-earnings-for-qtr-to-march-31.html | Gleason Corp reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/garden/a-pride-of-show-houses-on-view.html | A Pride Of Show Houses On View | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/c-corrections-366389.html | Corrections | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/us/us-stand-on-owl-seen-saving-trees-in-west.html | U.S. Stand on Owl Seen Saving Trees in West | False | By Timothy Egan, Special To The New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/sports/sports-people-tennis-contract-on-hold.html | SPORTS PEOPLE: TENNIS; Contract on Hold | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/yonkers-lone-voice-admits-fake-threats.html | Yonkers 'Lone Voice' Admits Fake Threats | False | Special to The New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/opinion/safety-in-the-park-in-womens-hands.html | Safety in the Park: In Women's Hands | False | By Susan Chace | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/us/crying-father-holds-doctors-off-so-child-in-a-coma-can-die.html | Crying Father Holds Doctors Off So Child In a Coma Can Die | False | AP | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/maclean-hunter-ltd-reports-earnings-for-qtr-to-march-31.html | MacLean Hunter Ltd reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/us/profiles-of-the-three-advocates-in-the-appeal.html | Profiles of the Three Advocates in the Appeal | False | By Philip Shenon, Special To The New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/bemis-co-reports-earnings-for-qtr-to-march-31.html | Bemis Co reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/parking-rules-366989.html | Parking Rules | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/delmarva-power-light-co-reports-earnings-for-qtr-to-march-31.html | Delmarva Power & Light Co reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/the-media-business-advertising-tbwa-is-preparing-a-coming-out.html | THE MEDIA BUSINESS; ADVERTISING; TBWA Is Preparing a 'Coming Out' | False | By Randall Rothenberg | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/obituaries/margery-madden-porter-executive-85.html | Margery Madden Porter, Executive, 85 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/obituaries/leaf-f-norton-58-a-venture-capitalist.html | Leaf F. Norton, 58, A Venture Capitalist | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/ryland-group-inc-reports-earnings-for-qtr-to-march-31.html | Ryland Group Inc reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/america-west-airlines-reports-earnings-for-qtr-to-march-31.html | America West Airlines reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/world/egypt-seizes-1500-in-crackdown-on-fundamentalists.html | Egypt Seizes 1,500 in Crackdown on Fundamentalists | False | By Alan Cowell, Special To The New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/us/beijing-dismisses-outspoken-editor.html | BEIJING DISMISSES OUTSPOKEN EDITOR | False | By Nicholas D. Kristof, Special To The New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/new-chief-set-at-mcclatchy.html | New Chief Set At McClatchy | False | Special to The New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/opinion/boldness-at-least-in-moscow.html | Boldness, at Least in Moscow | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/us/exxon-tanker-adrift-7-hours-off-the-coast-of-washington.html | Exxon Tanker Adrift 7 Hours Off the Coast of Washington | False | AP | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/connecticut-natural-gas-corp-reports-earnings-for-qtr-to-march-31.html | Connecticut Natural Gas Corp reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/crystal-brands-inc-reports-earnings-for-qtr-to-march-31.html | Crystal Brands Inc reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/ekco-group-inc-reports-earnings-for-qtr-to-march-31.html | Ekco Group reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/us/washington-talk-politics.html | WASHINGTON TALK: POLITICS | False | By E. J. Dionne Jr.special To The New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/sports/sports-people-basketball-valvano-is-pressured.html | SPORTS PEOPLE: BASKETBALL; Valvano Is Pressured | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/a-hot-line-for-voters.html | A Hot Line For Voters | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/world/will-scandal-change-face-of-a-system.html | Will Scandal Change Face Of a System? | False | By David E. Sanger, Special To The New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/damson-energy-co-lp-reports-earnings-for-year-to-dec-31.html | Damson Energy Co LP reports earnings for Year to Dec 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/futures-options-gasoline-highest-since-85-new-pollution-rules-cited.html | FUTURES/OPTIONS; Gasoline Highest Since '85; New Pollution Rules Cited | False | By H. J. Maidenberg | 1989-05-05 | TX 2-552976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/campaign-matters-in-jersey-gop-every-candidate-is-kean-s-buddy.html | Campaign Matters; In Jersey G.O.P., Every Candidate Is Kean's Buddy | False | By Peter Kerr | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/sports/heading-for-hills-fees-rise-slightly.html | Heading for Hills? Fees Rise Slightly | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/schwarz-foresees-no-sceptered-mayor-in-new-york.html | Schwarz Foresees No Sceptered Mayor in New York | False | By Richard Levine | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/opinion/topics-of-the-times-some-special-occasion.html | Topics of The Times; Some Special Occasion | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/sports/sports-people-football-oklahoma-star-guilty.html | SPORTS PEOPLE: FOOTBALL; Oklahoma Star Guilty | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/garden/design-notebook-cruising-melrose-where-buildings-become-billboards.html | DESIGN NOTEBOOK; Cruising Melrose, Where Buildings Become Billboards | False | By Patricia Leigh Brown | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/us/house-rejects-1-billion-cut-in-pentagon-spending.html | House Rejects $1 Billion Cut in Pentagon Spending | False | By Susan F. Rasky, Special To the New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/the-media-business-turner-plans-to-give-schools-an-ad-free-news-program.html | THE MEDIA BUSINESS; Turner Plans to Give Schools An Ad-Free News Program | False | By Bill Carter | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/world/hazy-election-outlook-fans-fears-in-argentina.html | Hazy Election Outlook Fans Fears in Argentina | False | By Shirley Christian, Special To the New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/us/glossary-of-court-precedents.html | Glossary of Court Precedents | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/company-news-goodman-fielder-rejects-british-bid.html | COMPANY NEWS; Goodman Fielder Rejects British Bid | False | AP | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/martin-lawrence-ltd-reports-earnings-for-qtr-to-march-31.html | Martin Lawrence Ltd reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/du-pont-e-i-de-nemours-co-reports-earnings-for-qtr-to-march-31.html | Du Pont, E I de Nemours & Co reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/tecumseh-products-co-reports-earnings-for-qtr-to-march-31.html | Tecumseh Products Co reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/c-corrections-500889.html | Corrections | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/us/outside-the-quiet-of-the-court-deeply-held-beliefs-collide-noisily.html | Outside the Quiet of the Court, Deeply Held Beliefs Collide Noisily | False | By Philip Shenon, Special To the New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/nui-corp-reports-earnings-for-qtr-to-march-31.html | NUI Corp reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/obituaries/george-coulouris-85-is-dead-actor-relished-villainous-roles.html | George Coulouris, 85, Is Dead; Actor Relished Villainous Roles | False | By Glenn Collins | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/opinion/l-interest-withholding-means-a-refund-bonanza-350789.html | Interest Withholding Means a Refund Bonanza | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/sports/knicks-vs-barkley-round-1-tonight.html | Knicks vs. Barkley: Round 1 Tonight | False | By Sam Goldaper | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/guilford-mills-inc-reports-earnings-for-qtr-to-april-2.html | Guilford Mills Inc reports earnings for Qtr to April 2 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/us/north-jury-still-deliberating.html | North Jury Still Deliberating | False | AP | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/garden/a-bully-new-white-house.html | A Bully New White House | False | By Barbara Gamarekian | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/metro-datelines-li-youth-16-held-in-sniper-shooting.html | METRO DATELINES; L.I. Youth, 16, Held In Sniper Shooting | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/sports/sports-people-baseball-lawyers-criticize-judge.html | SPORTS PEOPLE: BASEBALL; Lawyers Criticize Judge | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/sports/more-soccer-violence.html | More Soccer Violence | False | AP | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/culbro-corp-reports-earnings-for-qtr-to-april-1.html | Culbro Corp reports earnings for Qtr to April 1 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/northern-states-power-co-reports-earnings-for-qtr-to-march-31.html | Northern States Power Co reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/sports/giants-top-choice-is-no-quitter.html | Giants' Top Choice Is No Quitter | False | By Frank Litsky, Special To the New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/us/bush-urged-to-tighten-damage-rules-on-oil-spills.html | Bush Urged to Tighten Damage Rules on Oil Spills | False | By Philip Shabecoff | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/opinion/abroad-at-home-cold-war-comfort.html | ABROAD AT HOME; Cold War Comfort | False | By Anthony Lewis | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/arts/review-music-sergiu-celibidache-conducts-an-unhurried-bruckner-4th.html | Review/Music; Sergiu Celibidache Conducts An Unhurried Bruckner 4th | False | By Will Crutchfield | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/johnson-johnson-reports-earnings-for-qtr-to-march-31.html | Johnson & Johnson reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/districts-at-a-glance.html | Districts at a Glance | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/us/major-housing-effort-is-canceled-by-kemp.html | Major Housing Effort Is Canceled by Kemp | False | AP | 1989-05-05 | TX 2-552976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/the-media-business-advertising-interpublic-s-profit-increases-by-20.html | THE MEDIA BUSINESS: ADVERTISING; Interpublic's Profit Increases by 20% | False | By Randall Rothenberg | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/us/louisville-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | Louisville Gas & Electric Co reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/us/philadelphia-journal-still-a-hot-ticket-with-only-dreams-guaranteed.html | Philadelphia Journal; Still a Hot Ticket With Only Dreams Guaranteed | False | By Robert Strauss, Special To the New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/olsten-corp-reports-earnings-for-qtr-to-march-31.html | Olsten Corp reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/wms-industries-reports-earnings-for-qtr-to-march-31.html | WMS Industries reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/jersey-bell-plans-to-add-3d-area-code.html | Jersey Bell Plans to Add 3d Area Code | False | By Robert Hanley, Special To the New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/michigan-energy-resources-co-reports-earnings-for-qtr-to-march-31.html | Michigan Energy Resources Co reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/wlr-foods-reports-earnings-for-qtr-to-april-1.html | WLR Foods reports earnings for Qtr to April 1 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/market-place-cineplex-odeon-audit-controversy.html | Market Place; Cineplex Odeon Audit Controversy | False | By Isadore Barmash | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/arts/the-new-yorker-wins-top-prizes-in-2-categories.html | The New Yorker Wins Top Prizes In 2 Categories | False | By Albert J. Scardino | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/us/3-senators-ask-for-inquiry-on-iran-contra-documents.html | 3 Senators Ask for Inquiry On Iran-Contra Documents | False | By David Rampe, Special To the New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/garden/currents-pillows-that-make-a-blank-canvas.html | Currents; Pillows That Make A Blank Canvas | False | By Elaine Louie | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/sports/sports-of-the-times-motivation-key-factor-with-athletes.html | SPORTS OF THE TIMES; Motivation Key Factor With Athletes | False | By George Vecsey | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/arts/review-rock-up-from-the-underground-pulnoc-plays-at-ps-122.html | Review/Rock; Up From the Underground, Pulnoc Plays at P.S. 122 | False | By Jon Pareles | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/us/atlanta-used-to-praise-confronts-crime-ranking.html | Atlanta, Used to Praise, Confronts Crime Ranking | False | By Peter Applebome, Special to the New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/sports/irwin-overcomes-problem-to-earn-a-tie.html | Irwin Overcomes Problem to Earn a Tie | False | By Gordon S. White Jr., Special to the New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/microage-inc-reports-earnings-for-qtr-to-march-31.html | MicroAge Inc reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/us/neanderthal-man-may-have-talked.html | NEANDERTHAL MAN MAY HAVE TALKED | False | By William K. Stevens | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/company-news-investcorp-gets-gucci-us-stake.html | COMPANY NEWS; Investcorp Gets Gucci U.S. Stake | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/boesky-loses-bid-to-cut-jail-term.html | Boesky Loses Bid to Cut Jail Term | False | By Kurt Eichenwald | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/arts/tv-notes.html | TV Notes | False | Jeremy Gerard | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/opinion/l-beizbol-isn-t-an-old-russian-village-sport-270789.html | Beizbol Isn't an Old Russian Village Sport? | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/talley-industries-reports-earnings-for-qtr-to-march-31.html | Talley Industries reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/compaq-profits-increase-77.8.html | Compaq Profits Increase 77.8% | False | Special to The New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/hannaford-brothers-co-reports-earnings-for-qtr-to-march-31.html | Hannaford Brothers Co reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/us/washington-talk-taking-measure-weighing-arctic-drilling.html | WASHINGTON TALK: TAKING MEASURE; Weighing Arctic Drilling | False | Special to The New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/court-ruling-helps-brooklyn-incumbents-school-board-bids.html | Court Ruling Helps Brooklyn Incumbents' School Board Bids | False | By Leonard Buder | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/connecticut-panels-fail-to-settle-budget-crisis.html | Connecticut Panels Fail To Settle Budget Crisis | False | By Kirk Johnson, Special To the New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/company-news-holly-farms-plan.html | COMPANY NEWS; Holly Farms' Plan | False | AP | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/arts/critic-s-notebook-the-soaps-plot-as-mare-s-nest.html | Critic's Notebook; The Soaps: Plot as Mare's-Nest | False | By Walter Goodman | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/alc-communications-reports-earnings-for-qtr-to-march-31.html | ALC Communications reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/new-jersey-resources-corp-reports-earnings-for-qtr-to-march-31.html | New Jersey Resources Corp reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/fire-kills-216000-chickens-at-egg-farm-in-connecticut.html | Fire Kills 216,000 Chickens At Egg Farm in Connecticut | False | AP | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/ocean-drilling-exploration-co-reports-earnings-for-qtr-to-march-31.html | Ocean Drilling & Exploration Co reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/news-summary-483289.html | NEWS SUMMARY | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/arts/review-dance-the-do-dance-all-night-isn-t-it-romantic.html | Review/Dance; The Do Dance All Night. Isn't It Romantic? | False | By Jennifer Dunning | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/obituaries/lucille-ball-spirited-doyenne-of-tv-comedies-dies-at-77.html | Lucille Ball, Spirited Doyenne Of TV Comedies, Dies at 77 | False | By Peter B. Flint | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/creating-new-habits-for-the-common-good.html | Creating New Habits For the Common Good | False | By Eric Schmitt | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/loral-sells-2-divisions-to-group.html | Loral Sells 2 Divisions To Group | False | By Sarah Bartlett | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/golden-valley-microwave-reports-earnings-for-qtr-to-march-31.html | Golden Valley Microwave reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/net-up-13-6-at-johnson.html | Net Up 13.6% At Johnson | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/fcc-waiver-for-gte-unit.html | F.C.C. Waiver For GTE Unit | False | AP | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/montblanc-inking-the-check-pen-holds-evening-of-wine-and-roseland.html | Montblanc Inking the Check, PEN Holds Evening of Wine and Roseland | False | By Geraldine Fabrikant | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/sports/sports-people-hockey-sandstrom-signs.html | SPORTS PEOPLE: HOCKEY; Sandstrom Signs | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/arts/reviews-music-from-master-of-the-tango-a-new-darker-ensemble.html | Reviews/Music; From Master of the Tango, A New, Darker Ensemble | False | By John Rockwell | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/garden/q-a-511789.html | Q&A | False | By Bernard Gladstone | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/gold-fields-is-claimed-by-minorco.html | Gold Fields Is Claimed By Minorco | False | By Steve Lohr, Special To the New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/us/wyomings-election-for-us-house-seat-goes-to-republican.html | Wyoming's Election For U.S. House Seat Goes to Republican | False | AP | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/amp-inc-reports-earnings-for-qtr-to-march-31.html | AMP Inc reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/shell-canada-ltd-reports-earnings-for-qtr-to-march-31.html | Shell Canada Ltd reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/general-binding-corp-reports-earnings-for-qtr-to-march-31.html | General Binding Corp reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/philips-industries-reports-earnings-for-year-to-march-31.html | Philips Industries reports earnings for Year to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/maxus-energy-reports-earnings-for-qtr-to-march-31.html | Maxus Energy reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/world/soviets-renew-attack-on-us-and-pakistan.html | Soviets Renew Attack on U.S. and Pakistan | False | Special to The New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/us/toxic-waste-dump-focus-of-inquiry.html | TOXIC WASTE DUMP FOCUS OF INQUIRY | False | By Katherine Bishop, Special To the New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/jp-industries-reports-earnings-for-qtr-to-march-31.html | JP Industries reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/great-west-lifeco-inc-reports-earnings-for-qtr-to-march-31.html | Great-West Lifeco Inc reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/garden/repairing-a-chairs-loose-framework.html | Repairing a Chair's Loose Framework | False | By Michael Varese | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/allegheny-ludlum-corp-reports-earnings-for-qtr-to-april-2.html | Allegheny Ludlum Corp reports earnings for Qtr to April 2 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/opinion/l-attack-on-jogger-underlines-need-to-deal-with-urban-violence-safety-measures-520789.html | Attack on Jogger Underlines Need to Deal With Urban Violence; Safety Measures | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/us/revisions-of-medicare-doctor-fees-are-urged.html | Revisions of Medicare Doctor Fees Are Urged | False | By Martin Tolchin, Special To the New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/eastern-promises-payments.html | Eastern Promises Payments | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/company-news-hanover-bank-shifts-card-fees-and-rates.html | COMPANY NEWS; Hanover Bank Shifts Card Fees and Rates | False | By Michael Quint | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/opinion/essay-post-postwar-europe.html | ESSAY; Post-Postwar Europe | False | By William Safire | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/tucson-electric-power-reports-earnings-for-qtr-to-march-31.html | Tucson Electric Power reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/dominion-textile-inc-reports-earnings-for.html | Dominion Textile Inc reports earnings for | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/us/health-helping-a-spouse-cope-with-a-chronic-illness.html | HEALTH; Helping a Spouse Cope With a Chronic Illness | False | By Daniel Goleman | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/transamerica-corp-reports-earnings-for-qtr-to-march-31.html | Transamerica Corp reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/garden/at-kips-bay-chintz-eclipsed.html | At Kips Bay, Chintz Eclipsed | False | By Suzanne Slesin | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/opinion/such-principled-publishers.html | Such Principled Publishers! | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/gainsco-inc-reports-earnings-for-qtr-to-march-31.html | Gainsco Inc reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/garden/for-all-who-know-a-loft-from-a-parlor.html | For All Who Know a Loft From a Parlor | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/garden/currents-big-easy-in-the-great-outdoors.html | Currents; Big Easy In the Great Outdoors | False | By Elaine Louie | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/c-corrections-500989.html | Corrections | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/arts/the-central-city-chorus-is-to-perform-messiaen.html | The Central City Chorus Is to Perform Messiaen | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/sports/yankees-lose-on-pinch-hit-homer-by-eisenreich.html | Yankees Lose on Pinch-Hit Homer by Eisenreich | False | By Michael Martinez, Special To the New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/opinion/l-attack-on-jogger-underlines-need-to-deal-with-urban-violence-271789.html | Attack on Jogger Underlines Need to Deal With Urban Violence | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/garden/memory-inspires-a-prize-winning-quilt.html | Memory Inspires a Prize-Winning Quilt | False | By Carol Lawson | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/acuson-corp-reports-earnings-for-qtr-to-march-31.html | Acuson Corp reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/an-antibiotic-is-given-to-1200-poor-children.html | An Antibiotic Is Given To 1,200 Poor Children | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/garden/mother-s-almanac-revisited.html | Mother's Almanac, Revisited | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/company-news-intel-will-cut-up-to-600-jobs.html | COMPANY NEWS; Intel Will Cut Up to 600 Jobs | False | Special to The New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/sports/sports-people-football-baughan-resigns.html | SPORTS PEOPLE; FOOTBALL; Baughan Resigns | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/world/change-is-urgent-gorbachev-insists.html | CHANGE IS URGENT, GORBACHEV INSISTS | False | By Bill Keller, Special To the New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/tandy-opens-texas-plant-in-link-with-matsushita.html | Tandy Opens Texas Plant in Link With Matsushita | False | By Thomas C. Hayes, Special To the New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/world/soviet-diplomats-in-south-africa-after-three-decades-of-hostility.html | Soviet Diplomats in South Africa After Three Decades of Hostility | False | By Christopher S. Wren, Special To the New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/erc-international-inc-reports-earnings-for-qtr-to-march-31.html | ERC International Inc reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/corroon-black-corp-reports-earnings-for-qtr-to-march-31.html | Corroon & Black Corp reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/world/soviets-curb-news-about-disasters.html | SOVIETS CURB NEWS ABOUT DISASTERS | False | By Esther B. Fein, Special To the New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/opinion/we-all-love-lucy.html | We All Love Lucy | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/obituaries/richard-bourne-vanneck-publisher-75.html | Richard Bourne-Vanneck, Publisher, 75 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/opinion/topics-of-the-times-the-court-still-off-camera.html | Topics of The Times; The Court, Still Off Camera | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/us/house-panel-hears-debate-on-fusion.html | HOUSE PANEL HEARS DEBATE ON FUSION | False | By William J. Broad, Special To the New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/briefs-473989.html | BRIEFS | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/quotation-of-the-day-500189.html | Quotation of the Day | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/sports/shot-putter-says-threat-effective.html | Shot-Putter Says Threat Effective | False | AP | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/sports/heroics-for-lemieux-despite-sore-neck.html | Heroics for Lemieux Despite Sore Neck | False | By Joe Sexton, Special To the New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/credit-markets-treasury-notes-and-bonds-mixed.html | CREDIT MARKETS; Treasury Notes and Bonds Mixed | False | By Kenneth N. Gilpin | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/obituaries/norma-klein-50-a-young-adult-novelist.html | Norma Klein, 50, a Young-Adult Novelist | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/c-corrections-501089.html | Corrections | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/mediq-inc-reports-earnings-for-qtr-to-march-31.html | Mediq Inc reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/garden/currents-for-japan-fair-a-different-perspective.html | Currents; For Japan Fair, a Different Perspective | False | By Elaine Louie | 1989-05-05 | TX 2-552976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/now-it-s-santa-fe-pacific.html | Now It's Santa Fe Pacific | False | AP | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/sports/gooden-wins-4th-in-a-row.html | Gooden Wins 4th In a Row | False | By Joseph Durso | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/business-people-lawyer-going-to-tokyo-for-wasserstein-perella.html | BUSINESS PEOPLE; Lawyer Going to Tokyo For Wasserstein, Perella | False | By James Hirsch | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/compaq-computer-corp-reports-earnings-for-qtr-to-march-31.html | Compaq Computer Corp reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/sysco-corp-reports-earnings-for-qtr-to-march-31.html | Sysco Corp reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/sports/kentucky-says-coach-s-job-was-not-offered-carlesimo.html | Kentucky Says Coach's Job Was Not Offered Carlesimo | False | By William C. Rhoden | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/bce-inc-reports-earnings-for-qtr-to-march-31.html | BCE Inc reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/us/coal-miners-strike-hits-feelings-that-go-deep.html | Coal Miners' Strike Hits Feelings That Go Deep | False | By B. Drummond Ayres Jr., Special To The New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/world/suicide-of-a-takeshita-aide-adds-drama-to-search-for-a-successor.html | Suicide of a Takeshita Aide Adds Drama to Search for a Successor | False | By Steven R. Weisman, Special To The New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/arts/review-music-mozart-and-small-talk.html | Review/Music; Mozart and Small Talk | False | By Will Crutchfield | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/garden/home-improvement.html | Home Improvement | False | By John Warde | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/business/key-rates-519089.html | KEY RATES | False | | 1989-05-05 | TX 2-552976 | | |
| 1989-04-27 | 1989-04-27 | https://www.nytimes.com/1989/04/27/world/japan-reverses-plan-to-build-a-runway-over-a-coral-reef.html | Japan Reverses Plan to Build A Runway Over a Coral Reef | False | Special to The New York Times | 1989-05-05 | TX 2-552976 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/opinion/l-board-of-elections-gets-another-one-575989.html | Board of Elections Gets Another One | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/first-financial-caribbean-reports-earnings-for-qtr-to-march-31.html | First Financial Caribbean reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/us/washington-talk-white-house.html | WASHINGTON TALK: WHITE HOUSE | False | By Maureen Dowd, Special To the New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/lake-shore-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | Lake Shore Bancorp Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/world/bury-lenin-russian-die-hards-aghast.html | Bury Lenin? Russian Die-Hards Aghast | False | By Esther B. Fein, Special To The New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/nyregion/inside-820089.html | INSIDE | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/control-data-net-slides-prime-computer-has-deficit.html | Control Data Net Slides; Prime Computer Has Deficit | False | By Lawrence M. Fisher, Special To The New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/nbi-inc-reports-earnings-for-qtr-to-march-31.html | NBI Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/ametek-inc-reports-earnings-for-qtr-to-march-31.html | Ametek Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/books/2-publishers-quit-iran-fair.html | 2 Publishers Quit Iran Fair | False | By Edwin McDowell | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/nyregion/c-corrections-725389.html | Corrections | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/meridian-insurance-group-reports-earnings-for-qtr-to-march-31.html | Meridian Insurance Group reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/where-to-view-festivities.html | Where to View Festivities | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/wicor-inc-reports-earnings-for-qtr-to-march-31.html | Wicor Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/teradyne-inc-reports-earnings-for-qtr-to-march-31.html | Teradyne Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/presidential-airways-reports-earnings-for-year-to-dec-31.html | Presidential Airways reports earnings for Year to Dec 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/sports/sports-people-baseball-van-slyke-disabled.html | SPORTS PEOPLE: BASEBALL; Van Slyke Disabled | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/unionfed-financial-corp-reports-earnings-for-qtr-to-march-31.html | UnionFed Financial Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/sports/wilkins-shoots-knicks-past-76ers-in-opener.html | Wilkins Shoots Knicks Past 76ers in Opener | False | By Sam Goldaper | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/finance-new-issues-gmac-offering.html | FINANCE/NEW ISSUES; G.M.A.C. Offering | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/delta-woodside-industries-reports-earnings-for-qtr-to-april-1.html | Delta Woodside Industries reports earnings for Qtr to April 1 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/national-standard-co-reports-earnings-for-qtr-to-march-31.html | National-Standard Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/first-source-corp-reports-earnings-for-qtr-to-march-31.html | First Source Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/us/14-jackpot-tickets-in-115-million-lottery.html | 14 Jackpot Tickets in $115 Million Lottery | False | AP | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/nyregion/quotation-of-the-day-865889.html | Quotation of the Day | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/wheelabrator-group-inc-reports-earnings-for-qtr-to-march-31.html | Wheelabrator Group Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/house-panel-votes-tough-savings-rule.html | House Panel Votes Tough Savings Rule | False | By Robert D. Hershey Jr., Special To The New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/us/congress-opens-hearing-on-course-of-rudderless-civil-rights-panel.html | Congress Opens Hearing on Course of Rudderless Civil Rights Panel | False | By Julie Johnson, Special To the New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/world/russian-party-officials-rage-at-changes-under-gorbachev.html | Russian Party Officials Rage At Changes Under Gorbachev | False | By Bill Keller, Special To the New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/3-airlines-say-profits-surged.html | 3 Airlines Say Profits Surged | False | By Agis Salpukas | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/us/kemp-halts-money-for-renovations.html | KEMP HALTS MONEY FOR RENOVATIONS | False | AP | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/us-healthcare-inc-reports-earnings-for-qtr-to-march-31.html | US HealthCare Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/opinion/a-chance-for-change-in-japan.html | A Chance for Change in Japan | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/nyregion/pupil-starts-a-revolution-of-her-own-ban-plastics.html | Pupil Starts A Revolution Of Her Own: Ban Plastics | False | By George James, Special To the New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/ual-corp-reports-earnings-for-qtr-to-march-31.html | UAL Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/home-federal-savings-bank-reports-earnings-for-qtr-to-march-31.html | Home Federal Savings Bank reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/kentucky-medical-insurance-co-reports-earnings-for-qtr-to-march-31.html | Kentucky Medical Insurance Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/us/official-tells-of-box-of-drugs-at-home-of-abbie-hoffman.html | Official Tells of Box of Drugs At Home of Abbie Hoffman | False | AP | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/xerox-corp-reports-earnings-for-qtr-to-march-31.html | Xerox Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/altus-bank-reports-earnings-for-qtr-to-march-31.html | Altus Bank reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/h-paulin-co-reports-earnings-for-year-to-dec-31.html | H Paulin & Co reports earnings for Year to Dec 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/world/a-soviet-tug-of-war-over-lenin-s-body.html | A Soviet Tug-of-War Over Lenin's Body | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/first-american-bank-trust-north-palm-beach-florida-reports-earnings-for-qtr.html | First American Bank & Trust of North Palm Beach, Florida reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/lone-star-industries-reports-earnings-for-qtr-to-march-31.html | Lone Star Industries reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/chicago-journal-return-from-suburbs-to-downtown-school.html | Chicago Journal; Return From Suburbs To Downtown School | False | By Dirk Johnson, Special To the New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/world/the-un-today.html | The U.N. Today | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/ciprico-inc-reports-earnings-for-qtr-to-march-31.html | Ciprico Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/sounds-around-town-613989.html | Sounds Around Town | False | By John S. Wilson | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/halsey-drug-co-reports-earnings-for-qtr-to-march-31.html | Halsey Drug Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/molecular-genetics-reports-earnings-for-qtr-to-march-31.html | Molecular Genetics reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/sports/notebook-roses-still-appealing-despite-easy-goer.html | NOTEBOOK; Roses Still Appealing Despite Easy Goer | False | By Steven Crist | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/movies/review-film-doomed-passion-of-abelard-and-heloise.html | Review/Film; Doomed Passion Of Abelard And Heloise | False | By Caryn James | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/interlake-corp-reports-earnings-for-qtr-to-march-31.html | Interlake Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/utilicorp-united-inc-reports-earnings-for-qtr-to-march-31.html | UtiliCorp United Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/eyeless-tears.html | 'Eyeless Tears' | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/enron-corp-reports-earnings-for-qtr-to-march-31.html | Enron Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/myers-industries-reports-earnings-for-qtr-to-march-31.html | Myers Industries reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/world/canada-canceling-plan-to-purchase-atom-submarines.html | CANADA CANCELING PLAN TO PURCHASE ATOM SUBMARINES | False | Special to The New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/total-petroleum-north-america-ltd-reports-earnings-for-qtr-to-march-31.html | Total Petroleum North America Ltd reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/rayrock-yellowknife-reources-inc-reports-earnings-for-qtr-to-march-31.html | Rayrock Yellowknife Reources Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/valley-federal-savings-reports-earnings-for-qtr-to-march-31.html | Valley Federal Savings reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/merchants-bancshares-reports-earnings-for-qtr-to-march-31.html | Merchants Bancshares reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/ifr-systems-reports-earnings-for-qtr-to-march-31.html | IFR Systems reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/ford-s-quarterly-profit-up-1.2-decline-expected-for-89.html | Ford's Quarterly Profit Up 1.2%; Decline Expected for '89 | False | By Doron P. Levin, Special To the New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/forum-re-group-inc-reports-earnings-for-year-to-dec-31.html | Forum Re Group Inc reports earnings for Year to Dec 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/executive-changes-616989.html | EXECUTIVE CHANGES | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/jefferson-national-bank-reports-earnings-for-qtr-to-march-31.html | Jefferson National Bank reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/us/us-didn-t-fully-review-airline-s-safety-checks.html | U.S. Didn't Fully Review Airline's Safety Checks | False | By John H. Cushman Jr., Special to The New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/us/law-bar-fitness-esq-where-flabby-can-become-firm-firm-picks-up-heavy-tab.html | THE LAW: AT THE BAR; Fitness, Esq., where the flabby can become firm - and the firm picks up a heavy tab | False | By David Margolick | | | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/isi-systems-inc-reports-earnings-for-qtr-to-march-31.html | ISI Systems Inc() reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/loan-america-financial-reports-earnings-for-qtr-to-march-31.html | Loan America Financial reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/slattery-group-inc-reports-earnings-for-qtr-to-march-31.html | Slattery Group Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/enserch-corp-reports-earnings-for-qtr-to-march-31.html | Enserch Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/obituaries/dr-lv-strong-jr-90-aided-aa-founder.html | Dr. L.V. Strong Jr., 90; Aided A.A. Founder | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/bankatlantic-reports-earnings-for-qtr-to-march-31.html | BankAtlantic reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/cincinnati-microwave-reports-earnings-for-qtr-to-march-31.html | Cincinnati Microwave reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/wheelabrator-technologies-inc-reports-earnings-for-qtr-to-march-31.html | Wheelabrator Technologies Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/campeau-to-realign-company.html | Campeau To Realign Company | False | By Isadore Barmash | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/osmonics-inc-reports-earnings-for-qtr-to-march-31.html | Osmonics Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/jay-jacobs-inc-reports-earnings-for-qtr-to-feb-28.html | Jay Jacobs Inc reports earnings for Qtr to Feb 28 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/middleby-corp-reports-earnings-for-qtr-to-march-31.html | Middleby Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/dofasco-inc-reports-earnings-for-qtr-to-march-31.html | Dofasco Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/good-guys-inc-reports-earnings-for-qtr-to-march-31.html | Good Guys Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/nyregion/new-yorkers-wrestle-with-a-crime.html | New Yorkers Wrestle With a Crime | False | By Michael T. Kaufman | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/owens-minor-inc-reports-earnings-for-qtr-to-march-31.html | Owens & Minor Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/sports/sports-people-football-cornell-picks-coach.html | SPORTS PEOPLE: FOOTBALL; Cornell Picks Coach | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/drug-emporium-inc-reports-earnings-for-qtr-to-feb-28.html | Drug Emporium Inc reports earnings for Qtr to Feb 28 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/teen-agers-favor-radio.html | Teen-Agers Favor Radio | False | AP | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/opinion/women-s-liberty-by-a-thread.html | Women's Liberty, by a Thread | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/kinnard-investments-reports-earnings-for-qtr-to-march-31.html | Kinnard Investments reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/sports/morgan-briefly-flirts-with-record.html | Morgan Briefly Flirts With Record | False | By Gordon S. White Jr., Special to The New York Times | 1989-05-08 | TX 2-557104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/sun-exploration-production-co-reports-earnings-for-qtr-to-march-31.html | Sun Exploration & Production Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/business-people-changes-in-top-ranks-set-at-morton-thiokol.html | BUSINESS PEOPLE; Changes in Top Ranks Set at Morton Thiokol | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/obituaries/michael-j-danaher-executive-41.html | Michael J. Danaher, Executive, 41 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/willcox-gibbs-inc-reports-earnings-for-qtr-to-march-31.html | Willcox & Gibbs Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/kinetic-concepts-inc-reports-earnings-for-qtr-to-march-31.html | Kinetic Concepts Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/world/monrovia-journal-dunned-by-us-liberia-dips-into-many-pockets.html | Monrovia Journal; Dunned by U.S., Liberia Dips Into Many Pockets | False | By Kenneth B. Noble, Special To the New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/sara-lee-corp-reports-earnings-for-qtr-to-april-1.html | Sara Lee Corp reports earnings for Qtr to April 1 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/obituaries/arthur-mannix-jr-66-malpractice-insurer.html | Arthur Mannix Jr., 66, Malpractice Insurer | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/nyregion/hard-working-banker-ran-to-relax-thinking-little-of-park-s-dangers.html | Hard-Working Banker Ran to Relax, Thinking Little of Park's Dangers | False | By Celestine Bohlen | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/opinion/topics-of-the-times-slices-of-history.html | TOPICS OF THE TIMES; Slices of History | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/market-place-surge-in-stocks-has-its-doubters.html | Market Place; Surge in Stocks Has Its Doubters | False | By Floyd Norris | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/us/the-law-legal-needs-of-elderly-give-rise-to-new-specialty.html | THE LAW; Legal Needs of Elderly Give Rise to New Specialty | False | By Deborah Stead | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/us/wright-reimburses-donor-for-85-plane-trip.html | Wright Reimburses Donor for '85 Plane Trip | False | By Michael Oreskes, Special To the New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/sports/doctor-helps-mets-and-ny-phils.html | Doctor Helps Mets and N.Y. Phils | False | By Joseph Durso | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/nyregion/cuomo-suggests-drug-tests-for-top-officials-but-some-object.html | Cuomo Suggests Drug Tests for Top Officials, but Some Object | False | By Sam Howe Verhovek | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/review-art-cc-wang-and-the-fruits-of-perseverance.html | Review/Art; C.C. Wang and the Fruits of Perseverance | False | By Michael Brenson | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/parker-drilling-reports-earnings-for-qtr-to-feb-28.html | Parker Drilling reports earnings for Qtr to Feb 28 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/kay-jewelers-inc-reports-earnings-for-qtr-to-march-31.html | Kay Jewelers Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/dravo-corp-reports-earnings-for-qtr-to-march-31.html | Dravo Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/the-savings-rate-keeps-climbing.html | The Savings Rate Keeps Climbing | False | By Louis Uchitelle | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/nyregion/our-towns-who-can-break-a-sound-barrier-made-of-wood.html | Our Towns; Who Can Break A Sound Barrier Made of Wood? | False | By Nick Ravo | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/nyregion/c-corrections-866489.html | Corrections | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/national-steel-corp-reports-earnings-for-qtr-to-march-31.html | National Steel Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/munsingwear-inc-reports-earnings-for-qtr-to-march-31.html | Munsingwear Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/us/washington-talk-districtspeak-what-s-in-an-acronym-that-s-the-problem.html | WASHINGTON TALK: DISTRICTSPEAK; What's in an Acronym? That's the Problem | False | Special to The New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Randall Rothenberg | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/opinion/l-vacancies-in-the-federal-courts-must-be-filled-878189.html | Vacancies in the Federal Courts Must Be Filled | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/orange-rockland-utilities-inc-reports-earnings-for-qtr-to-march-31.html | Orange & Rockland Utilities Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/control-data-corp-reports-earnings-for-qtr-to-march-31.html | Control Data Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/world/kohl-sets-stage-for-nato-fight-by-laying-out-new-arms-policy.html | Kohl Sets Stage for NATO Fight By Laying Out New Arms Policy | False | By Serge Schmemann, Special To the New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/investors-title-co-reports-earnings-for-qtr-to-march-31.html | Investors Title Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/avon-products-inc-reports-earnings-for-qtr-to-march-31.html | Avon Products Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/american-precision-industries-reports-earnings-for-qtr-to-march-31.html | American Precision Industries reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/dining-out-guide-restaurant-row.html | Dining Out Guide: Restaurant Row | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/hi-port-industries-reports-earnings-for-qtr-to-march-31.html | Hi-Port Industries reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/pennzoil-co-reports-earnings-for-qtr-to-march-31.html | Pennzoil Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/union-bank-reports-earnings-for-qtr-to-march-31.html | Union Bank reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/ip-timberlands-ltd-reports-earnings-for-qtr-to-march-31.html | IP Timberlands Ltd reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/warren-bancorp-reports-earnings-for-qtr-to-march-31.html | Warren Bancorp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/review-art-picabia-s-transparences-layers-of-many-meanings.html | Review/Art; Picabia's 'Transparences': Layers of Many Meanings | False | By Michael Kimmelman | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/readings-and-music-to-honor-black-roots.html | Readings and Music To Honor Black Roots | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/us/washington-talk-on-tv-col-north-meets-reality-he-never-faced.html | WASHINGTON TALK; On TV, Col. North Meets Reality He Never Faced | False | By David E. Rosenbaum, Special To the New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/genrad-inc-reports-earnings-for-qtr-to-march-31.html | Genrad Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/bnh-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | BNH Bancshares Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/nyregion/buses-to-stop-briefly-in-safety-observance.html | Buses to Stop Briefly In Safety Observance | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/books/james-salter-wins-pen-faulkner-award.html | James Salter Wins PEN/Faulkner Award | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/world/us-relying-on-shamir-plan-despite-flurry-of-rejections.html | U.S. Relying on Shamir Plan Despite Flurry of Rejections | False | By Thomas L. Friedman, Special To the New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/allied-products-corp-reports-earnings-for-qtr-to-march-31.html | Allied Products Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/sec-complaint-is-settled-by-bond-dealer.html | S.E.C. Complaint Is Settled by Bond Dealer | False | By Kurt Eichenwald | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/mts-systems-corp-reports-earnings-for-qtr-to-march-31.html | MTS Systems Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/sports/sports-people-basketball-no-word-on-carlesimo.html | SPORTS PEOPLE: BASKETBALL; No Word on Carlesimo | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/obituaries/sheila-d-feick-fund-raiser-55.html | Sheila D. Feick, Fund-Raiser, 55 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/buyout-ruled-out-by-nwa.html | Buyout Ruled Out By NWA | False | By Eric N. Berg, Special To the New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/diamond-shamrock-offshore-partners-lp-reports-earnings-for-qtr-to-march-31.html | Diamond Shamrock Offshore Partners LP reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/lawter-international-inc-reports-earnings-for-qtr-to-march-31.html | Lawter International Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/review-art-more-women-and-unknowns-in-the-whitney-biennial.html | Review/Art; More Women and Unknowns in the Whitney Biennial | False | By Roberta Smith | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/review-art-the-natinal-academy-airs-some-lesser-known-work.html | Review/Art; The Natinal Academy Airs Some Lesser-Known Work | False | By John Russell | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/the-media-business-advertising-bozell-to-show-soviets-good-side-of-advertising.html | THE MEDIA BUSINESS: Advertising; Bozell to Show Soviets Good Side of Advertising | False | By Randall Rothenberg | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/nelson-vending-technology-ltd-reports-earnings-for-qtr-to-march-31.html | Nelson Vending Technology Ltd reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/nyregion/3-more-youths-indicted-in-beating-and-rape-of-central-park-jogger.html | 3 More Youths Indicted in Beating And Rape of Central Park Jogger | False | By Ronald Sullivan | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/alex-brown-inc-reports-earnings-for-qtr-to-march-31.html | Alex Brown Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/15-year-promotional-accord-is-set-by-disney-and-kodak.html | 15-Year Promotional Accord Is Set by Disney and Kodak | False | By Douglas C. McGill | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/clear-channel-commun-reports-earnings-for-qtr-to-march-31.html | Clear Channel Commun reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/opinion/l-being-american-is-more-than-credit-cards-575689.html | Being American Is More Than Credit Cards | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/doubt-is-cast-on-report-of-attack-on-downey.html | Doubt Is Cast on Report Of Attack on Downey | False | AP | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/berkley-w-r-corp-reports-earnings-for-qtr-to-march-31.html | Berkley, W R Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/mci-announces-long-distance-discounts.html | MCI Announces Long-Distance Discounts | False | By Calvin Sims | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/company-news-japonica-offers-to-buy-cnw-for-722-million.html | COMPANY NEWS; Japonica Offers to Buy CNW for $722 Million | False | By Philip E. Ross | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/masco-corp-reports-earnings-for-qtr-to-march-31.html | Masco Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/magna-group-reports-earnings-for-qtr-to-march-31.html | Magna Group reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/nyregion/cuny-protests-spread-to-more-schools.html | CUNY Protests Spread to More Schools | False | By James C. McKinley Jr. | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/bic-corp-reports-earnings-for-qtr-to-april-2.html | Bic Corp reports earnings for Qtr to April 2 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/briefs-620889.html | BRIEFS | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/stone-container-reports-earnings-for-qtr-to-march-31.html | Stone Container reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/virginia-beach-federal-savngs-bank-reports-earnings-for-qtr-to-march-31.html | Virginia Beach Federal Savngs Bank reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/sports/mets-collect-confidence-then-take-it-on-the-road.html | Mets Collect Confidence, Then Take It on the Road | False | By Joseph Durso | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/avnet-inc-reports-earnings-for-qtr-to-march-31.html | Avnet Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/kllm-transport-services-inc-reports-earnings-for-qtr-to-april-2.html | KLLM Transport Services Inc reports earnings for Qtr to April 2 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/sports/villanova-women-win-easily-in-1600-meter-relay.html | Villanova Women Win Easily in 1,600-Meter Relay | False | By Frank Litsky, Special To the New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/the-media-business-advertising-at-the-apollo.html | THE MEDIA BUSINESS: Advertising At the Apollo | False | By Randall Rothenberg | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/boston-edison-co-reports-earnings-for-qtr-to-march-31.html | Boston Edison Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/sports/this-year-it-s-in-with-the-new-for-the-waterfront-marathon.html | This Year, It's in With the New For the Waterfront Marathon | False | By Michael Janofsky | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/us/the-law-echo-of-87-bork-uproar-rings-softly-in-abortion-debate.html | THE LAW; Echo of '87 Bork Uproar Rings Softly in Abortion Debate | False | By Linda Greenhouse, Special To the New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/first-of-michigan-capital-reports-earnings-for-qtr-to-march-31.html | First of Michigan Capital reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/pop-jazz-giving-voice-to-fantasies-of-singing-in-public-yet.html | Pop/Jazz; Giving Voice To Fantasies Of Singing, In Public Yet | False | By Michael E. Ross | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/sports/bucks-control-pace-but-hawks-pull-it-out.html | Bucks Control Pace But Hawks Pull It Out | False | AP | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/world/tornado-in-bangladesh-kills-600.html | Tornado in Bangladesh Kills 600 | False | AP | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/nerco-inc-reports-earnings-for-qtr-to-march-31.html | Nerco Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/oakwood-homes-corp-reports-earnings-for-qtr-to-march-31.html | Oakwood Homes Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/finance-new-issues-offering-of-notes-by-baltimore-gas.html | FINANCE/NEW ISSUES; Offering of Notes By Baltimore Gas | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/world/arms-rift-who-s-afraid-of-a-brand-new-europe.html | Arms Rift: Who's Afraid of a Brand New Europe? | False | By Thomas L. Friedman, Special to The New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/first-financial-corp-stevens-point-wisconsin-reports-earnings-for-qtr-march-31.html | First Financial Corp Stevens Point, Wisconsin reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/washington-s-inaugural-afloat-aloft-and-on-foot.html | Washington's Inaugural, Afloat, Aloft and on Foot | False | By Andrew L. Yarrow | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/sports/flyers-force-penguins-to-a-game-7.html | Flyers Force Penguins to a Game 7 | False | By Joe Sexton, Special To the New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/finance-new-issues-an-enthusiastic-reception-for-new-york-state-notes.html | FINANCE/NEW ISSUES; An Enthusiastic Reception For New York State Notes | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/m-a-com-inc-reports-earnings-for-qtr-to-april-1.html | M/A-Com Inc reports earnings for Qtr to April 1 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/hickam-dow-b-inc-reports-earnings-for-qtr-to-march-31.html | Hickam, Dow B Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/usair-group-inc-reports-earnings-for-qtr-to-march-31.html | USAir Group Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/national-healthcorp-reports-earnings-for-qtr-to-march-31.html | National Healthcorp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/us/5-year-contraceptive-is-endorsed.html | 5-Year Contraceptive Is Endorsed | False | Special to The New York Times | 1989-05-08 | TX 2-557104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/kinark-corp-reports-earnings-for-qtr-to-march-31.html | Kinark Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/columbia-pictures-entertainment-inc-reports-earnings-for-qtr-to-feb-28.html | Columbia Pictures Entertainment Inc reports earnings for Qtr to Feb 28 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/opinion/topics-of-the-times-on-the-give.html | TOPICS OF THE TIMES; On the Give | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/briefs-807389.html | BRIEFS | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/diasonics-inc-reports-earnings-for-qtr-to-march-31.html | Diasonics Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/sports/sports-people-boxing-tyson-is-arrested-on-speeding-charge.html | SPORTS PEOPLE; BOXING; Tyson Is Arrested On Speeding Charge | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/review-dance-the-earthly-and-spiritual-in-kate-johnson-s-ruah.html | Review/Dance; The Earthly and Spiritual In Kate Johnson's 'Ruah' | False | By Anna Kisselgoff | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/autotrol-corp-reports-earnings-for-qtr-to-march-31.html | Autotrol Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/church-dwight-reports-earnings-for-qtr-to-march-31.html | Church & Dwight reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/m-i-schottenstein-homes-inc-reports-earnings-for-qtr-to-march-31.html | M-I Schottenstein Homes Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/peerless-carpet-reports-earnings-for-year-to-feb-28.html | Peerless Carpet reports earnings for Year to Feb 28 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/movies/reviews-film-british-sex-scandal-of-the-60-s-is-dramatized.html | Reviews/Film; British Sex Scandal of the 60's Is Dramatized | False | By Vincent Canby | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/restaurants-568789.html | Restaurants | False | By Bryan Miller | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/us/for-those-with-tattoo-regret-here-s-hope.html | For Those With Tattoo Regret, Here's Hope | False | By Lawrence K. Altman | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/nyregion/large-park-fire-controlled-as-trails-close.html | Large Park Fire Controlled as Trails Close | False | By Lisa W. Foderaro | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/us/correction-transcript-in-abortion-argument-667989.html | Correction: Transcript In Abortion Argument | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/turbo-resources-reports-earnings-for-qtr-to-march-31.html | Turbo Resources reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/empire-of-america-federal-savings-bank-reports-earnings-for-qtr-to-march-31.html | Empire of America Federal Savings Bank reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/where-the-fairs-artifacts-live-on.html | Where the Fairs' Artifacts Live On | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/theater/review-theater-a-space-age-peter-pan-moves-over-to-broadway.html | Review/Theater; A Space-Age 'Peter Pan' Moves Over to Broadway | False | By Mel Gussow | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/bfs-bankorp-inc-reports-earnings-for-qtr-to-march-31.html | BFS Bankorp Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/world/bush-says-noriega-will-commit-fraud-in-panama-election.html | Bush Says Noriega Will Commit Fraud In Panama Election | False | By Robert Pear, Special To the New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/us/bush-and-quayle-discuss-transfer-of-power.html | Bush and Quayle Discuss Transfer of Power | False | Special to The New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/opinion/l-some-empathy-research-ironically-inflicts-pain-animals-antivivisection-radicals-575789.html | Some Empathy Research, Ironically, Inflicts Pain on Animals; Antivivisection Radicals | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/st-paul-cos-reports-earnings-for-qtr-to-march-31.html | St Paul Cos reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/concurrent-computer-corp-reports-earnings-for-qtr-to-march-31.html | Concurrent Computer Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/north-west-telecommunications-reports-earnings-for-qtr-to-march-31.html | North-West Telecommunications reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/bsb-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | BSB Bancorp Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/nyregion/us-energy-chief-vows-to-fight-shoreham-closing.html | U.S. Energy Chief Vows to Fight Shoreham Closing | False | By Clifford D. May, Special To the New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/us/mayor-of-cleveland-to-run-for-governor-and-not-re-election.html | Mayor of Cleveland To Run for Governor And Not Re-election | False | Special to The New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/american-barrick-resources-corp-reports-earnings-for-qtr-to-march-31.html | American Barrick Resources Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/germania-bank-reports-earnings-for-qtr-to-march-31.html | Germania Bank reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/key-rates-867289.html | KEY RATES | False | | 1989-05-08 | TX 2-557104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/symbolics-inc-reports-earnings-for-qtr-to-april-2.html | Symbolics Inc reports earnings for Qtr to April 2 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/nyregion/paper-says-brawley-friend-was-told-of-faked-assault.html | Paper Says Brawley Friend Was Told of Faked Assault | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/battle-mountain-gold-co-reports-earnings-for-qtr-to-march-31.html | Battle Mountain Gold Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/us/union-and-nissan-near-a-showdown.html | Union and Nissan Near a Showdown | False | By Peter Applebome, Special To the New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/space-scientists-say-soviets-will-press-program-on-mars.html | Space Scientists Say Soviets Will Press Program on Mars | False | By John Noble Wilford, Special To the New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/world/japan-s-opposition-struggles-despite-government-scandal.html | Japan's Opposition Struggles Despite Government Scandal | False | By Steven R. Weisman, Special To the New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/business-digest-811789.html | BUSINESS DIGEST | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/premark-international-inc-reports-earnings-for-qtr-to-march-31.html | Premark International Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/american-savings-bank-fsb-of-new-york-reports-earnings-for-qtr-to-march-31.html | American Savings Bank FSB of New York reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/books/books-of-the-times-orson-welles-miracle-maker-and-charlatan.html | Books of The Times; Orson Welles, Miracle Maker and Charlatan | False | By Michiko Kakutani | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/crown-central-reports-earnings-for-qtr-to-march-31.html | Crown Central reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/sports/judge-withdraws-criticized-giamatti.html | Judge Withdraws; Criticized Giamatti | False | By Murray Chass | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/numerica-financial-corp-reports-earnings-for-qtr-to-march-31.html | Numerica Financial Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/dow-rising-2988-is-now-up-250-this-year.html | Dow, Rising 29.88, Is Now Up 250 This Year | False | By Lawrence J. Demaria | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/teledyne-founder-eases-up.html | Teledyne Founder Eases Up | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/sahara-casino-partners-lp-reports-earnings-for-qtr-to-march-31.html | Sahara Casino Partners LP reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/hmss-reports-earnings-for-qtr-to-march-31.html | HMSS reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/ford-motor-co-reports-earnings-for-qtr-to-march-31.html | Ford Motor Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/a-dance-symposium.html | A Dance Symposium | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/sports/sports-of-the-times-jackson-hits-biggest-shot-of-my-life.html | SPORTS OF THE TIMES; Jackson Hits 'Biggest Shot Of my Life' | False | By Dave Anderson | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/tv-weekend-is-oliver-north-a-hero-or-a-scoundrel.html | TV Weekend; Is Oliver North a Hero or a Scoundrel? | False | By John J. O'Connor | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/saztec-international-reports-earnings-for-qtr-to-march-31.html | Saztec International reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/belding-hemiway-co-reports-earnings-for-qtr-to-march-31.html | Belding Hemiway Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/entertainment-publishing-reports-earnings-for-qtr-to-march-31.html | Entertainment Publishing reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/biotech-research-reports-earnings-for-qtr-to-march-31.html | Biotech Research reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/allegheny-international-inc-reports-earnings-for-qtr-to-april-2.html | Allegheny International Inc reports earnings for Qtr to April 2 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/company-news-new-york-area-move-for-rjr.html | COMPANY NEWS; New York Area Move for RJR | False | AP | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/opinion/political-wives-strike-back.html | Political Wives Strike Back | False | By Arvonne S. Fraser | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/nyregion/news-summary-809989.html | NEWS SUMMARY | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/national-community-banks-reports-earnings-for-qtr-to-march-31.html | National Community Banks reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/louisiana-land-exploration-reports-earnings-for-qtr-to-march-31.html | Louisiana Land & Exploration reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/cordis-corp-reports-earnings-for-qtr-to-march-31.html | Cordis Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/labarge-inc-reports-earnings-for-qtr-to-april-2.html | LaBarge Inc reports earnings for Qtr to April 2 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/nyregion/suit-in-connecticut-challenges-schools-as-racially-divided.html | Suit in Connecticut Challenges Schools As Racially Divided | False | By Kirk Johnson, Special To the New York Times | 1989-05-08 | TX 2-557104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/the-media-business-advertising-7-eleven-reaches-out-with-realism.html | THE MEDIA BUSINESS: Advertising; 7-Eleven Reaches Out With Realism | | By Randall Rothenberg | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/opinion/on-my-mind-in-the-da-s-office.html | ON MY MIND; In the D.A.'s Office | | By A. M. Rosenthal | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/commercial-bancorp-of-colorado-reports-earnings-for-qtr-to-march-31.html | Commercial Bancorp of Colorado reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/westar-group-ltd-reports-earnings-for-qtr-to-march-31.html | Westar Group Ltd reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/sports/sports-people-baseball-canseco-enters-plea.html | SPORTS PEOPLE: BASEBALL; Canseco Enters Plea | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/castle-a-m-co-reports-earnings-for-qtr-to-march-31.html | Castle, A M & Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/home-federal-savings-loan-upper-east-tennessee-reports-earnings-for-qtr-march-31.html | Home Federal Savings & Loan of Upper East Tennessee reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/designatronics-inc-reports-earnings-for-qtr-to-feb-28.html | Designatronics Inc reports earnings for Qtr to Feb 28 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/opinion/l-some-empathy-research-ironically-inflicts-pain-on-animals-877889.html | Some Empathy Research, Ironically, Inflicts Pain on Animals | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/newspaper-executives-cautiously-optimistic-on-profits.html | Newspaper Executives Cautiously Optimistic on Profits | False | By Alex S. Jones, Special To the New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/the-new-york-presidential-trivia-quiz.html | The New York Presidential Trivia Quiz | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/indiana-federal-corp-reports-earnings-for-qtr-to-march-31.html | Indiana Federal Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/obituaries/albert-loewenthal-developer-88.html | Albert Loewenthal, Developer, 88 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/ford-motor-co-of-canada-reports-earnings-for-qtr-to-march-31.html | Ford Motor Co of Canada reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/auctions.html | Auctions | False | By Rita Reif | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/us/panel-to-examine-omission-of-data.html | Panel to Examine Omission of Data | False | By David Rampe, Special To the New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/us/bush-prods-chemical-industry-on-drugs-overseas.html | Bush Prods Chemical Industry on Drugs Overseas | False | By Bernard Weinraub, Special To The New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/nyregion/c-corrections-866589.html | Corrections | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/western-financial-reports-earnings-for-qtr-to-march-31.html | Western Financial reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/paris-business-forms-inc-reports-earnings-for-qtr-to-march-31.html | Paris Business Forms Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/bi-inc-reports-earnings-for-qtr-to-march-31.html | BI Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/noble-affiliates-inc-reports-earnings-for-qtr-to-march-31.html | Noble Affiliates Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/us/wyoming-victory-a-relief-for-gop.html | WYOMING VICTORY A RELIEF FOR G.O.P. | False | By E. J. Dionne Jr., Special To the New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/review-music-slatkin-leads-the-st-louis-in-the-shostakovich-10th.html | Review/Music; Slatkin Leads the St. Louis in the Shostakovich 10th | False | By John Rockwell | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/sports/results-plus-796189.html | RESULTS PLUS | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/cosmetic-fragrance-concepts-reports-earnings-for-qtr-to-march-31.html | Cosmetic & Fragrance Concepts reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/20th-century-industries-reports-earnings-for-qtr-to-march-31.html | 20th Century Industries reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/noma-industries-ltd-reports-earnings-for-qtr-to-march-31.html | Noma Industries Ltd reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/midland-co-reports-earnings-for-qtr-to-march-31.html | Midland Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/empi-inc-reports-earnings-for-qtr-to-march-31.html | Empi Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/raychem-corp-reports-earnings-for-qtr-to-march-31.html | Raychem Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/standard-federal-bank-reports-earnings-for-qtr-to-march-31.html | Standard Federal Bank reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/10-withholding-tax-abolished-by-germany.html | 10% Withholding Tax Abolished by Germany | False | By Ferdinand Protzman, Special To the New York Times | 1989-05-08 | TX 2-557104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/nyregion/acting-every-bit-the-state-senator-his-felony-aside.html | Acting Every Bit the State Senator, His Felony Aside | False | By Sam Howe Verhovek | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/business-people-a-former-sec-chairman-gets-donovan-leisure-post.html | BUSINESS PEOPLE; A Former S.E.C. Chairman Gets Donovan, Leisure Post | False | By Stephen Labaton | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/the-media-business-advertising-trump-magazine-deal.html | THE MEDIA BUSINESS: Advertising; Trump Magazine Deal | False | By Randall Rothenberg | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/tech-ops-landauer-reports-earnings-for-qtr-to-april-1.html | Tech-Ops Landauer reports earnings for Qtr to April 1 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/crown-books-corp-reports-earnings-for-qtr-to-jan-31.html | Crown Books Corp reports earnings for Qtr to Jan 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/cross-a-t-co-reports-earnings-for-qtr-to-march-31.html | Cross, A T Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/re-capital-corp-reports-earnings-for-qtr-to-march-31.html | Re Capital Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/standard-register-reports-earnings-for-qtr-to-april-2.html | Standard Register reports earnings for Qtr to April 2 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/cencor-inc-reports-earnings-for-qtr-to-march-31.html | Cencor Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/esselte-business-systems-inc-reports-earnings-for-qtr-to-march-31.html | Esselte Business Systems Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/outlet-communications-inc-reports-earnings-for-qtr-to-march-31.html | Outlet Communications Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/mei-diversified-reports-earnings-for-qtr-to-march-31.html | MEI Diversified reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/obituaries/w-ware-lynch-75-author-and-executive.html | W. Ware Lynch, 75, Author and Executive | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/intermec-corp-reports-earnings-for-qtr-to-march-31.html | Intermec Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/world/excerpts-from-speeches-at-moscow-party-meeting-raging-at-the-changes.html | Excerpts From Speeches at Moscow Party Meeting; Raging at the Changes | False | Special to The New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/aldus-corp-reports-earnings-for-qtr-to-march-31.html | Aldus Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/cerner-corp-reports-earnings-for-qtr-to-march-31.html | Cerner Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/fda-official-faces-us-charges.html | F.D.A. Official Faces U.S. Charges | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/sports/assigned-to-barkley-oakley-does-job.html | Assigned To Barkley, Oakley Does Job | False | By Phil Berger | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/old-spaghetti-warehouse-reports-earnings-for-qtr-to-april-1.html | Old Spaghetti Warehouse reports earnings for Qtr to April 1 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/canron-inc-reports-earnings-for-qtr-to-march-31.html | Canron Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/first-fincl-bancorp-reports-earnings-for-qtr-to-march-31.html | First Fincl Bancorp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/jordan-petroleum-ltd-reports-earnings-for-qtr-to-feb-28.html | Jordan Petroleum Ltd reports earnings for Qtr to Feb 28 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/company-news-pratt-whitney-s-big-engine-orders.html | COMPANY NEWS; Pratt & Whitney's Big Engine Orders | False | AP | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/merchants-capital-reports-earnings-for-qtr-to-march-31.html | Merchants Capital reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/harvey-group-inc-reports-earnings-for-qtr-to-jan-28.html | Harvey Group Inc reports earnings for Qtr to Jan 28 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/first-federal-savings-bank-reports-earnings-for-qtr-to-march-31.html | First Federal Savings Bank reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/obituaries/louis-b-neumiller-93-led-caterpillar-inc.html | Louis B. Neumiller, 93; Led Caterpillar Inc. | False | AP | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/leggett-platt-inc-reports-earnings-for-qtr-to-march-31.html | Leggett & Platt Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/bank-of-east-tennessee-reports-earnings-for-qtr-to-march-31.html | Bank of East Tennessee reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/newscope-resources-ltd-reports-earnings-for-year-to-dec-31.html | Newscope Resources Ltd reports earnings for Year to Dec 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/weekender-guide.html | WEEKENDER GUIDE | False | By G.s. Bourdain | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/sports/celtics-leave-bird-behind.html | Celtics Leave Bird Behind | False | AP | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/movies/review-film-seeking-redemption-in-a-beauty-pageant.html | Review/Film; Seeking Redemption In a Beauty Pageant | False | By Caryn James | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/world/democracy-in-china-write-morality.html | Democracy? In China, Write Morality | False | By Sheryl Wudunn, Special To the New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/delta-air-lines-inc-reports-earnings-for-qtr-to-march-31.html | Delta Air Lines Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/in-the-park-or-not.html | In the Park Or Not | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/obituaries/colin-carter-banker-55.html | Colin Carter, Banker, 55 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/hearst-plans-cable-sale.html | Hearst Plans Cable Sale | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/world/150000-march-in-defiance-of-beijing.html | 150,000 March in Defiance of Beijing | False | By Nicholas D. Kristof, Special To the New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/quaker-state-corp-reports-earnings-for-qtr-to-march-31.html | Quaker State Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/clark-equipment-co-reports-earnings-for-qtr-to-march-31.html | Clark Equipment Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/mylan-laboratories-reports-earnings-for-qtr-to-march-31.html | Mylan Laboratories reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/sports/in-16-innings-chicago-outlasts-boston-3-1.html | In 16 innings, Chicago Outlasts Boston, 3-1 | False | AP | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/political-tours-afoot.html | Political Tours Afoot | False | By Andrew L. Yarrow | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/johnston-industries-reports-earnings-for-qtr-to-march-31.html | Johnston Industries reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/convex-computer-reports-earnings-for-qtr-to-march-31.html | Convex Computer reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/opinion/l-lebanon-wants-to-be-free-of-foreign-occupiers-syria-s-machinations-575889.html | Lebanon Wants to Be Free of Foreign Occupiers; Syria's Machinations | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/nyregion/traffic-alert-806989.html | Traffic Alert | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/enserch-exploration-partners-reports-earnings-for-qtr-to-march-31.html | Enserch Exploration Partners reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/crs-sirrine-inc-reports-earnings-for-qtr-to-march-31.html | CRS Sirrine Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/suffolk-bancorp-reports-earnings-for-qtr-to-march-31.html | Suffolk Bancorp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/us/group-organizes-to-aid-gene-work.html | GROUP ORGANIZES TO AID GENE WORK | False | By Harold M. Schmeck Jr., Special To the New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/us/official-won-t-tell-congress-about-airline-security-alerts.html | Official Won't Tell Congress About Airline Security Alerts | False | AP | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/home-national-corp-reports-earnings-for-qtr-to-march-31.html | Home National Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/william-wrigley-jr-co-reports-earnings-for-qtr-to-march-31.html | William Wrigley Jr Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/anadarko-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | Anadarko Petroleum Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/company-news-seabrook-owners-file-a-new-plan.html | COMPANY NEWS; Seabrook Owners File a New Plan | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/movies/reviews-film-of-two-gay-teen-agers-and-dolphins-in-a-show.html | Reviews/Film; Of Two Gay Teen-Agers, And Dolphins in a Show | False | By Vincent Canby | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/santa-fe-energy-partners-reports-earnings-for-qtr-to-march-31.html | Santa Fe Energy Partners reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/first-constitution-financial-corp-reports-earnings-for-qtr-to-march-31.html | First Constitution Financial Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/kerr-mcgee-corp-reports-earnings-for-qtr-to-march-31.html | Kerr-McGee Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/movies/review-film-the-search-for-a-killer-set-free-by-the-law.html | Review/Film; The Search For a Killer Set Free By the Law | False | By Vincent Canby | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/cts-corp-reports-earnings-for-qtr-to-april-2.html | CTS Corp reports earnings for Qtr to April 2 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/profits-scoreboard-735189.html | Profits Scoreboard | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/us/shuttle-and-space-traveling-cargo-are-prepared.html | Shuttle and Space-Traveling Cargo Are Prepared | False | By John Noble Wilford, Special To the New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/north-canadian-oils-ltd-reports-earnings-for-qtr-to-march-31.html | North Canadian Oils Ltd reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/bay-state-gas-co-reports-earnings-for-qtr-to-march-31.html | Bay State Gas Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/world/tokyo-seeks-curbs-in-political-funds.html | TOKYO SEEKS CURBS IN POLITICAL FUNDS | False | By Steven R. Weisman, Special To the New York Times | 1989-05-08 | TX 2-557104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/market-facts-inc-reports-earnings-for-qtr-to-march-31.html | Market Facts Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/us/wright-is-opposed-to-tv-at-hearings.html | WRIGHT IS OPPOSED TO TV AT HEARINGS | False | By Michael Oreskes | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/us/new-aids-drug-to-be-tested.html | New AIDS Drug to Be Tested | False | AP | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/ms-carriers-reports-earnings-for-qtr-to-march-31.html | MS Carriers reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/what-to-do-when-to-do-it.html | What to Do; When to Do It | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/cabot-corp-reports-earnings-for-qtr-to-march-31.html | Cabot Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/peerless-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | Peerless Manufacturing Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/wisconsin-energy-corp-reports-earnings-for-qtr-to-march-31.html | Wisconsin Energy Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/american-capital-managent-research-inc-reports-earnings-for-qtr-to-march-31.html | American Capital Managent & Research Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/computer-products-reports-earnings-for-qtr-to-march-31.html | Computer Products reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/new-hampshire-savings-bank-reports-earnings-for-qtr-to-march-31.html | New Hampshire Savings Bank reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/american-business-products-inc-reports-earnings-for-qtr-to-march-31.html | American Business Products Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/ernestine-anderson.html | Ernestine Anderson | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/opinion/l-lebanon-wants-to-be-free-of-foreign-occupiers-877389.html | Lebanon Wants to Be Free of Foreign Occupiers | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/opinion/in-the-nation-the-worst-fear.html | IN THE NATION; The Worst Fear | False | By Tom Wicker | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/us/court-challenges-scholars-right-to-quote-from-private-documents.html | Court Challenges Scholars' Right To Quote From Private Documents | False | By Robert D. McFadden | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/opinion/the-woman-behind-the-fetus.html | The Woman Behind the Fetus | False | By Barbara Ehrenreich | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/priam-corp-reports-earnings-for-qtr-to-march-31.html | Priam Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/sounds-around-town-886589.html | Sounds Around Town | False | By Jon Pareles | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/us/wright-escaped-scrutiny-on-2-big-deals.html | Wright Escaped Scrutiny on 2 Big Deals | False | By Roberto Suro, Special To the New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/opinion/here-lies-tawana-brawley-s-lie.html | Here Lies Tawana Brawley's Lie | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/sierra-pacific-resources-reports-earnings-for-qtr-to-march-31.html | Sierra Pacific Resources reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/prime-computer-reports-earnings-for-qtr-to-march-31.html | Prime Computer reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/bill-to-benefit-baby-bells-is-proposed.html | Bill to Benefit 'Baby Bells' Is Proposed | False | By Susan F. Rasky, Special To the New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/computer-sciences-corp-reports-earnings-for-qtr-to-march-31.html | Computer Sciences Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/an-annenberg-art-show.html | An Annenberg Art Show | False | By Irvin Molotsky, Special To the New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/russ-berrie-co-reports-earnings-for-qtr-to-march-31.html | Russ Berrie & Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/millipore-corp-reports-earnings-for-qtr-to-march-31.html | Millipore Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/about-real-estate-waterfront-highrise-will-be-built-in-astoria.html | About Real Estate; Waterfront High-Rise Will Be Built in Astoria | False | By Diana Shaman | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/donnelley-r-r-sons-co-reports-earnings-for-qtr-to-march-31.html | Donnelley, R R & Sons Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/credit-markets-treasury-issues-move-upward.html | CREDIT MARKETS; Treasury Issues Move Upward | False | By Kenneth N. Gilpin | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/review-ballet-two-works-by-robbins-in-motions-quick-and-slow.html | Review/Ballet; Two Works by Robbins, In Motions Quick and Slow | False | By Jack Anderson | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/andal-corp-reports-earnings-for-qtr-to-march-31.html | Andal Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/beating-a-path-to-fusion-s-door.html | Beating a Path to Fusion's Door | False | By Andrew Pollack, Special To the New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/economic-scene-the-arms-budget-and-global-goals.html | Economic Scene; The Arms Budget And Global Goals | False | By Leonard Silk | 1989-05-08 | TX 2-557104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/kaufel-group-ltd-reports-earnings-for-qtr-to-feb-28.html | Kaufel Group Ltd reports earnings for Qtr to Feb 28 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/nalco-chemical-co-reports-earnings-for-qtr-to-march-31.html | Nalco Chemical Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/movies/review-film-a-canine-constable-and-partner-in-k-9.html | Review/Film; A Canine Constable and Partner, in 'K-9' | False | By Stephen Holden | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/scottish-singer.html | Scottish Singer | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS; Advertising Addenda | False | By Randall Rothenberg | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/pennzoil-s-profits-up-sharply.html | Pennzoil's Profits Up Sharply | False | By Thomas C. Hayes, Special To the New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/central-city-chorus.html | Central City Chorus | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/world/afghan-guerrillas-rockets-rain-on-marxist-regime-s-anniversary.html | Afghan Guerrillas' Rockets Rain on Marxist Regime's Anniversary | False | By John F. Burns, Special To the New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/office-club-inc-reports-earnings-for-qtr-to-march-31.html | Office Club Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/sports/sports-people-basketball-ewing-player-of-month.html | SPORTS PEOPLE: BASKETBALL; Ewing Player of Month | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/payco-american-reports-earnings-for-qtr-to-march-31.html | Payco American reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/flushing-where-the-world-twice-met-and-newcomers-dwell.html | Flushing: Where The World Twice Met and Newcomers Dwell | False | By Richard F. Shepard | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/medicine-shoppe-international-inc-reports-earnings-for-qtr-to-march-31.html | Medicine Shoppe International Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/tech-ops-sevcon-inc-reports-earnings-for-qtr-to-april-1.html | Tech-Ops Sevcon Inc reports earnings for Qtr to April 1 | False | | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/nyregion/alexander-b-klots-is-dead-at-85-leading-authority-on-butterflies.html | Alexander B. Klots Is Dead at 85; Leading Authority on Butterflies | False | By Glenn Fowler | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/business/company-news-conrail-and-p-w-in-merger-talks.html | COMPANY NEWS; Conrail and P.& W. In Merger Talks | False | AP | 1989-05-08 | TX 2-557104 | | |
| 1989-04-28 | 1989-04-28 | https://www.nytimes.com/1989/04/28/sports/john-feels-some-relief-as-righetti-saves-yanks.html | John Feels Some Relief As Righetti Saves Yanks | False | By Michael Martinez, Special To the New York Times | 1989-05-08 | TX 2-557104 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/covington-development-group-inc-reports-earnings-for-qtr-to-march-31.html | Covington Development Group Inc. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/opinion/l-insurers-are-far-healthier-than-thrifts-345589.html | Insurers Are Far Healthier Than Thrifts | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/progressive-corp-reports-earnings-for-qtr-to-march-31.html | Progressive Corp. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/national-fuel-gas-reports-earnings-for-qtr-to-march-31.html | National Fuel Gas reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/company-news-boeing-changes.html | COMPANY NEWS; Boeing Changes | False | AP | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/opinion/stalin-s-empire-strikes-back.html | Stalin's Empire Strikes Back | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/midwest-communications-corp-reports-earnings-for-qtr-to-march-31.html | Midwest Communications Corp. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/national-presto-industries-reports-earnings-for-qtr-to-march-31.html | National Presto Industries reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/a-w-brands-inc-reports-earnings-for-qtr-to-march-31.html | A&W Brands Inc. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/us/us-panel-backs-a-contraceptive.html | U.S. PANEL BACKS A CONTRACEPTIVE | False | Special to The New York Times | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/world/abha-journal-saudi-leaders-lend-an-ear-to-anyone.html | Abha Journal; Saudi Leaders Lend an Ear to Anyone | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/theater/soviet-play-on-france-to-be-read-at-cuny.html | Soviet Play on France To Be Read at CUNY | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/c-tec-reports-earnings-for-qtr-to-march-31.html | C-Tec reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/world/noriega-is-rigging-election-independent-monitors-assert.html | Noriega Is Rigging Election, Independent Monitors Assert | False | By Lindsey Gruson, Special To the New York Times | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/indiana-energy-inc-reports-earnings-for-12mo-to-march-31.html | Indiana Energy Inc. reports earnings for 12mo to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/perception-technology-reports-earnings-for-qtr-to-april-1.html | Perception Technology reports earnings for Qtr to April 1 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/energen-corp-reports-earnings-for-12mo-to-march-31.html | Energen Corp. reports earnings for 12mo to March 31 | False | | 1989-05-05 | TX 2-553713 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/bell-industries-reports-earnings-for-qtr-to-march-31.html | Bell Industries reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/realist-inc-reports-earnings-for-qtr-to-march-31.html | Realist Inc. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/armor-all-products-corp-reports-earnings-for-qtr-to-march-31.html | Armor All Products Corp. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/advanced-telecommunications-corp-reports-earnings-for-qtr-to-march-31.html | Advanced TelecommunicaFtions Corp. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/general-public-utilities-corp-reports-earnings-for-qtr-to-march-31.html | General Public Utilities Corp. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/flessted-industries-reports-earnings-for-qtr-to-march-31.html | Flessted Industries reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/ferro-corp-reports-earnings-for-qtr-to-march-31.html | Ferro Corp. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/nyregion/cuomo-weighs-action-on-cuny-tuition-rise.html | Cuomo Weighs Action On CUNY Tuition Rise | False | By Sam Howe Verhovek, Special To the New York Times | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/consolidated-tomoka-land-co-reports-earnings-for-qtr-to-march-31.html | Consolidated-Tomoka Land Co. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/gilbert-associates-inc-reports-earnings-for-qtr-to-march-31.html | Gilbert Associates Inc. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/opinion/l-apartheid-leads-african-human-rights-abuses-moscow-and-pretoria-346189.html | Apartheid Leads African Human Rights Abuses; Moscow and Pretoria | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/world/nato-crisis-london-frets-over-the-alliance-as-scars-reopen-on-the-continent.html | NATO Crisis: London Frets Over the Alliance . . . As Scars Reopen on the Continent | False | By James M. Markham, Special To the New York Times | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/chili-s-inc-reports-earnings-for-qtr-to-march-31.html | Chili's Inc. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/apogee-enterprises-inc-reports-earnings-for-qtr-to-feb-28.html | Apogee Enterprises Inc. reports earnings for Qtr to Feb 28 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/sports/hoch-and-stadler-search-for-the-happy-ending.html | Hoch and Stadler Search for the Happy Ending | False | By Gordon S. White Jr., Special To the New York Times | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/rpc-energy-services-reports-earnings-for-qtr-to-march-31.html | RPC Energy Services reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/cadmus-communications-corp-reports-earnings-for-qtr-to-march-31.html | Cadmus Communications Corp. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/rochester-telephone-corp-reports-earnings-for-qtr-to-march-31.html | Rochester Telephone Corp. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/opinion/l-apartheid-leads-african-human-rights-abuses-346289.html | Apartheid Leads African Human Rights Abuses | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/company-briefs-340889.html | COMPANY BRIEFS | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/zycad-corp-reports-earnings-for-qtr-to-march-31.html | Zycad Corp. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/anthony-industries-reports-earnings-for-qtr-to-march-31.html | Anthony Industries reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/gulf-states-utilities-co-reports-earnings-for-qtr-to-march-31.html | Gulf States Utilities Co. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/transcapital-financial-reports-earnings-for-qtr-to-march-31.html | Transcapital Financial reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/sports/sports-people-football-klever-is-waived.html | SPORTS PEOPLE: FOOTBALL; Klever Is Waived | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/us-home-corp-reports-earnings-for-qtr-to-march-31.html | U.S. Home Corp. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/stocker-yarle-reports-earnings-for-qtr-to-march-31.html | Stocker & Yarle reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/nyregion/quotation-of-the-day-352489.html | Quotation of the Day | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/fansted-inc-reports-earnings-for-qtr-to-march-31.html | Fansted Inc. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/nyregion/editors-note-351989.html | Editors' Note | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/colt-to-sell-unit-that-won-the-west.html | Colt to Sell Unit That Won the West | False | By John Holusha | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/nyregion/news-summary-352589.html | NEWS SUMMARY | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/nyregion/traffic-alert-344489.html | Traffic Alert | False | | 1989-05-05 | TX 2-553713 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/sports/baseball-mccaskill-loses-no-hit-bid-in-the-9th.html | BASEBALL; McCaskill Loses No-Hit Bid In the 9th | False | AP | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/makita-electric-works-ltd-reports-earnings-for-year-to-feb-20.html | Makita Electric Works Ltd. reports earnings for Year to Feb 20 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/arts/abc-tv-investigating-treatment-of-child-in-mini-series.html | ABC-TV Investigating Treatment of Child in Mini-Series | False | By Jeremy Gerard | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/genicom-corp-reports-earnings-for-qtr-to-april-2.html | Genicom Corp. reports earnings for Qtr to April 2 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/arts/for-a-young-violinist-sudden-stardom.html | For a Young Violinist, Sudden Stardom | False | By Allan Kozinn | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/nyregion/bail-denied-for-3-youths-in-park-attack.html | Bail Denied for 3 Youths in Park Attack | False | By Ronald Sullivan | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/one-valley-bancorp-of-wva-reports-earnings-for-qtr-to-march-31.html | One Valley Bancorp of W.Va. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/uap-inc-reports-earnings-for-qtr-to-march-31.html | UAP Inc. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/nyregion/wounded-woman-is-held-in-police-shooting.html | Wounded Woman Is Held in Police Shooting | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/unc-inc-reports-earnings-for-qtr-to-march-31.html | UNC Inc. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/unr-industries-reports-earnings-for-qtr-to-march-31.html | UNR Industries reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/questar-corp-reports-earnings-for-qtr-to-march-31.html | Questar Corp. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/united-asset-management-corp-reports-earnings-for-qtr-to-march-31.html | United Asset Management Corp. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/sparton-corp-reports-earnings-for-qtr-to-march-31.html | Sparton Corp. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/us/again-fusion-claim-doesn-t-hold-up-in-tests.html | Again, Fusion Claim Doesn't Hold Up in Tests | False | By Malcolm W. Browne | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/us/north-jurors-in-8-weeks-experts-on-intrigue.html | North Jurors: In 8 Weeks, Experts on Intrigue | False | By David Johnston, Special To the New York Times | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/dsc-communications-corp-reports-earnings-for-qtr-to-march-31.html | DSC Communications Corp. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/milton-roy-co-reports-earnings-for-qtr-to-march-31.html | Milton Roy Co. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/us/saturday-new-quiz.html | Saturday New Quiz | False | By Linda Amster | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/opinion/observer-frothing-it-up-with-gusto.html | OBSERVER; Frothing It Up With Gusto | False | By Russell Baker | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/us/mother-suing-distiller-testifies-on-drinking.html | Mother Suing Distiller Testifies on Drinking | False | AP | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/sports/sports-people-basketball-thompson-says-he-met-suspect-in-drug-case.html | SPORTS PEOPLE: BASKETBALL; Thompson Says He Met Suspect in Drug Case | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/athey-products-reports-earnings-for-qtr-to-march-31.html | Athey Products reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/norwich-financial-corp-reports-earnings-for-qtr-to-march-31.html | Norwich Financial Corp. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/sports/some-changes-at-forest-hills.html | Some Changes At Forest Hills | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/pegasus-gold-inc-reports-earnings-for-qtr-to-march-31.html | Pegasus Gold Inc. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/computer-horizons-reports-earnings-for-qtr-to-march-31.html | Computer Horizons reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/us/arbor-day-1989-a-sense-of-urgency.html | Arbor Day, 1989: A Sense of Urgency | False | By William E. Schmidt, Special To the New York Times | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/sun-city-industries-reports-earnings-for-qtr-to-jan-31.html | Sun City Industries reports earnings for Qtr to Jan 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/books/rushdie-flees-oxford-party.html | Rushdie Flees Oxford Party | False | AP | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/obituaries/us-judge-stephen-chandler-89-often-feuded-with-his-colleagues.html | U.S. Judge Stephen Chandler, 89; Often Feuded With His Colleagues | False | AP | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/style/consumer-s-world-escalator-dangers-called-preventable.html | CONSUMER'S WORLD; Escalator Dangers Called Preventable | False | By Michael Decourcy Hinds | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/opinion/new-york-s-universities-need-a-raise.html | New York's Universities Need a Raise | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/foremost-corp-of-america-reports-earnings-for-qtr-to-march-31.html | Foremost Corp. of America reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/nyregion/bridge-346789.html | Bridge | False | By Alan Truscott | 1989-05-05 | TX 2-553713 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/universal-matchbox-group-ltd-reports-earnings-for-qtr-to-march-31.html | Universal Matchbox Group Ltd. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/kysor-industrial-corp-reports-earnings-for-qtr-to-march-31.html | Kysor Industrial Corp. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/upper-peninsula-energy-corp-reports-earnings-for-qtr-to-march-31.html | Upper Peninsula Energy Corp. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/us-bonds-decline-on-profit-taking.html | U.S. Bonds Decline on Profit Taking | False | By H. J. Maidenberg | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/apache-corp-reports-earnings-for-qtr-to-march-31.html | Apache Corp. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/florida-east-coast-industries-reports-earnings-for-qtr-to-march-31.html | Florida East Coast Industries reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/adobe-resources-corp-reports-earnings-for-qtr-to-march-31.html | Adobe Resources Corp. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/company-news-black-decker-has-95-of-emhart.html | COMPANY NEWS; Black & Decker Has 95% of Emhart | False | AP | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/valley-resources-inc-reports-earnings-for-12mo-to-feb-28.html | Valley Resources Inc. reports earnings for 12mo to Feb 28 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/arts/reviews-music-between-asian-and-western-influences.html | Reviews/Music; Between Asian and Western Influences | False | By Bernard Holland | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/ferrofluidics-corp-reports-earnings-for-qtr-to-march-31.html | Ferrofluidics Corp. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/world/takeshita-gets-a-new-jet-and-a-budget.html | Takeshita Gets a New Jet, and a Budget | False | By Steven R. Weisman, Special To the New York Times | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/style/consumer-s-world-coping-with-leaking-auto-air-conditioners.html | CONSUMER'S WORLD: Coping With Leaking Auto Air-Conditioners | False | By Matthew L. Wald | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/nyregion/tampering-suspected-in-drug-doses-given-to-2-lenox-hill.html | Tampering Suspected in Drug Doses Given to 2 Lenox Hill | False | By David E. Pitt | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/us/fuel-line-malfunction-forces-delay-in-shuttle-liftoff.html | Fuel Line Malfunction Forces Delay in Shuttle Liftoff | False | By John Noble Wilford, Special To the New York Times | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/obituaries/colin-carter-banker-55.html | Colin Carter, Banker, 55 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/sports/hockey-hextall-goes-out-of-control-to-help-flyers.html | HOCKEY; Hextall Goes Out of Control to Help Flyers | False | By Joe Sexton | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/vaughn-communications-reports-earnings-for-qtr-to-jan-31.html | Vaughn Communications reports earnings for Qtr to Jan 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/business-digest-saturday-april-29-1989.html | BUSINESS DIGEST: SATURDAY, APRIL 29, 1989 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/production-operators-reports-earnings-for-qtr-to-march-31.html | Production Operators reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/nyregion/c-corrections-352189.html | Corrections | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/pacific-telecom-inc-reports-earnings-for-qtr-to-march-31.html | Pacific Telecom Inc. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/world/nato-crisis-london-frets-over-the-alliance.html | NATO Crisis: London Frets Over the Alliance . . . | False | By Craig R. Whitney, Special To the New York Times | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/us/study-questions-cost-of-physicians-using-facilities-they-own.html | Study Questions Cost Of Physicians' Using Facilities They Own | False | By Julie Johnson, Special To the New York Times | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/builders-transport-inc-reports-earnings-for-qtr-to-march-31.html | Builders Transport Inc. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/exelan-inc-reports-earnings-for-qtr-to-march-31.html | Exelan Inc. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/nyregion/2-connecticut-schools-separated-by-poverty.html | 2 Connecticut Schools, Separated by Poverty | False | By Kirk Johnson, Special To the New York Times | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/andersen-group-reports-earnings-for-qtr-to-feb-28.html | Andersen Group reports earnings for Qtr to Feb 28 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/intelligent-systems-master-lp-reports-earnings-for-qtr-to-march-31.html | Intelligent Systems Master L.P. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/us/jury-absolves-blood-bank-in-suit-on-aids.html | Jury Absolves Blood Bank in Suit on AIDS | False | AP | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/pacific-aqua-foods-reports-earnings-for-qtr-to-april-1.html | Pacific Aqua Foods reports earnings for Qtr to April 1 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/texas-utilities-co-reports-earnings-for-qtr-to-march-31.html | Texas Utilities Co. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/movies/reviews-film-a-youth-s-salty-specialty-on-a-pizza-delivery-route.html | Reviews/Film; A Youth's Salty Specialty On a Pizza-Delivery Route | False | By Caryn James | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/obituaries/monroe-i-katcher-lawyer-80.html | Monroe I. Katcher, Lawyer, 80 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/tbc-corp-reports-earnings-for-qtr-to-march-31.html | TBC Corp. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/opinion/why-execution-is-dead-wrong.html | Why Execution is Dead Wrong | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/shared-medical-systems-corp-reports-earnings-for-qtr-to-march-31.html | Shared Medical Systems Corp. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/prime-motors-inns-inc-reports-earnings-for-qtr-to-march-31.html | Prime Motors Inns Inc. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/sports/track-and-field-quicker-psychology-aids-arkansas-relay-victory.html | TRACK AND FIELD; Quicker Psychology Aids Arkansas Relay Victory | False | By Frank Litsky, Special To the New York Times | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/us/us-to-put-off-production-of-nuclear-arms-gas-till-90.html | U.S. to Put Off Production Of Nuclear Arms Gas Till '90 | False | Special to The New York Times | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/world/colombian-cocaine-dealers-tap-european-market.html | Colombian Cocaine Dealers Tap European Market | False | By Alan Riding, Special To the New York Times | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/opinion/l-for-an-informed-vote-on-charter-revision-345689.html | For an Informed Vote On Charter Revision | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/dow-off-but-most-other-gauges-advance.html | Dow Off, but Most Other Gauges Advance | False | By Lawrence J. de Maria | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/envirodyne-industries-reports-earnings-for-qtr-to-march-31.html | Envirodyne Industries reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/sahara-resorts-reports-earnings-for-qtr-to-march-31.html | Sahara Resorts reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/3-presidents-at-american-express.html | 3 Presidents at American Express | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/coast-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | Coast Savings & Loan Assn reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/arts/mark-morris-vs-brussels-press.html | Mark Morris vs. Brussels Press | False | By Paul L. Montgomery, Special to The New York Times | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/obituaries/howard-brookner-34-director.html | Howard Brookner, 34, Director | False | By Stephen Holden | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/cassiar-mining-corp-reports-earnings-for-qtr-to-march-31.html | Cassiar Mining Corp. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/edo-corp-reports-earnings-for-qtr-to-march-25.html | Edo Corp. reports earnings for Qtr to March 25 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/direct-pharmaceutical-reports-earnings-for-qtr-to-march-31.html | Direct Pharmaceutical reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/us/meese-friend-is-described-as-mole-at-onset-of-a-wedtech-trial.html | Meese Friend Is Described as 'Mole' at Onset of a Wedtech Trial | False | By William G. Blair | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/books/books-of-the-times-the-essayist-s-trick-looking-inward-and-out.html | BOOKS OF THE TIMES; The Essayist's Trick: Looking Inward and Out | False | By Herbert Mitgang | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/us/reagan-officials-got-big-hud-fees-a-us-audit-finds.html | REAGAN OFFICIALS GOT BIG H.U.D. FEES, A U.S. AUDIT FINDS | False | By Philip Shenon, Special To the New York Times | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/aceto-corp-reports-earnings-for-qtr-to-march-31.html | Aceto Corp. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/maxeam-inc-reports-earnings-for-qtr-to-march-31.html | Maxeam Inc. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/barry-rg-a-reports-earnings-for-13wks-to-march-25.html | Barry (R.G.) (A) reports earnings for 13wks to March 25 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/tgi-friday-s-inc-reports-earnings-for-qtr-to-april-3.html | TGI Friday's Inc. reports earnings for Qtr to April 3 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/atek-metals-center-reports-earnings-for-qtr-to-march-31.html | Atek Metals Center reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/waverly-inc-reports-earnings-for-qtr-to-march-31.html | Waverly Inc. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/atlantic-energy-reports-earnings-for-qtr-to-march-31.html | Atlantic Energy reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/currency-markets-surprise-dollar-rise-brings-central-bank-intervention.html | CURRENCY MARKETS; Surprise Dollar Rise Brings Central Bank Intervention | False | By Jonathan Fuerbringer | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/general-datacomm-industries-reports-earnings-for-qtr-to-march-31.html | General Datacomm Industries reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/jewelmasters-reports-earnings-for-qtr-to-jan-28.html | Jewelmasters reports earnings for Qtr to Jan 28 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/jg-industries-reports-earnings-for-qtr-to-jan-28.html | JG Industries reports earnings for Qtr to Jan 28 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/plymouth-five-cents-savings-bank-reports-earnings-for-qtr-to-march-31.html | Plymouth Five Cents Savings Bank reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/teck-corp-reports-earnings-for-qtr-to-march-31.html | Teck Corp. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/opinion/pseudoscientific-prattle-about-athletes.html | Pseudo-Scientific Prattle About Athletes | False | By Richard E. Lapchick | 1989-05-05 | TX 2-553713 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/cambrex-corp-reports-earnings-for-qtr-to-march-31.html | Cambrex Corp. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/electromagnetic-sciences-reports-earnings-for-qtr-to-march-31.html | Electromagnetic Sciences reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/company-news-unilever-calls-off-deal-to-buy-faberge-inc.html | COMPANY NEWS Unilever Calls Off Deal To Buy Faberge Inc. | False | By Douglas C. McGill | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/savin-corp-reports-earnings-for-qtr-to-march-31.html | Savin Corp. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/pinnacle-west-capital-corp-reports-earnings-for-qtr-to-march-31.html | Pinnacle West Capital Corp. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/world/pope-in-madagascar-talks-of-south-africans.html | Pope, in Madagascar, Talks of South Africans | False | By Clyde Haberman, Special To The New York Times | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/communications-systems-inc-reports-earnings-for-qtr-to-march-31.html | Communications Systems Inc. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/defiance-precision-products-inc-reports-earnings-for-qtr-to-march-31.html | Defiance Precision Products Inc. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/sprague-technologies-reports-earnings-for-qtr-to-march-31.html | Sprague Technologies reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/world/soviets-readmit-medvedev.html | Soviets Readmit Medvedev | False | AP | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/datascope-corp-reports-earnings-for-qtr-to-march-31.html | Datascope Corp. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/nyregion/abrams-picks-prosecutor-to-study-charges-against-suffolk-officials.html | Abrams Picks Prosecutor to Study Charges Against Suffolk Officials | False | By Philip S. Gutis, Special To The New York Times | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/obituaries/roy-l-williams-is-dead-at-74-ex-president-of-teamsters-union.html | Roy L. Williams Is Dead at 74; Ex-President of Teamsters' Union | False | By Eric Pace | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/synergen-inc-reports-earnings-for-qtr-to-march-31.html | Synergen Inc. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/new-england-business-servce-inc-reports-earnings-for-qtr-to-march-31.html | New England Business Serve Inc. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/louisiana-general-services-inc-reports-earnings-for-qtr-to-march-31.html | Louisiana General Services Inc. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/vms-hotel-investment-fund-reports-earnings-for-qtr-to-march-31.html | VMS Hotel Investment Fund reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/petrolane-partners-lp-reports-earnings-for-qtr-to-march-31.html | Petrolane Partners L.P. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/sports/transactions-339689.html | Transactions | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/ugi-corp-reports-earnings-for-qtr-to-march-31.html | UGI Corp. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/bayou-steel-corp-reports-earnings-for-qtr-to-march-31.html | Bayou Steel Corp. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/nyregion/in-attack-s-wake-dinkins-seeks-help-for-young.html | In Attack's Wake, Dinkins Seeks Help for Young | False | By Felicia R. Lee | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/sports/results-plus-339589.html | RESULTS PLUS | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/obituaries/marc-daniels-77-dies-directed-i-love-lucy.html | Marc Daniels, 77, Dies; Directed 'I Love Lucy' | False | AP | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/toronto-sun-publishing-corp-reports-earnings-for-qtr-to-march-31.html | Toronto Sun Publishing Corp. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/diversified-human-resources-group-inc-reports-earnings-for-qtr-to-march-31.html | Diversified Human Resources Group Inc. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/obituaries/raul-sendic-64-founder-of-uruguay-rebel-group.html | Raul Sendic, 64, Founder of Uruguay Rebel Group | False | By Alfonso A. Narvaez | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/south-jersey-industries-reports-earnings-for-qtr-to-march-31.html | South Jersey Industries reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/nyregion/c-corrections-352389.html | Corrections | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/campeau-corp-reports-earnings-for-year-to-jan-31.html | Campeau Corp. reports earnings for Year to Jan 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/style/consumer-s-world-spray-gun-manicures.html | CONSUMER'S WORLD; Spray-Gun Manicures | False | By Deborah Blumenthal | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/republic-automotive-parts-inc-reports-earnings-for-qtr-to-march-31.html | Republic Automotive Parts Inc. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/us/life-on-a-tanker-more-salad-less-grog.html | Life on a Tanker: More Salad, Less Grog | False | By Michael T. Kaufman, Special To The New York Times | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/arts/review-philharmonic-leinsdorf-s-blend-of-today-and-yesterday.html | Review/Philharmonic; Leinsdorf's Blend of Today and Yesterday | False | By Allan Kozinn | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/company-news-wyse-to-use-ibm-patents.html | COMPANY NEWS; Wyse to Use I.B.M. Patents | False | Special to The New York Times | 1989-05-05 | TX 2-553713 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/brintec-corp-reports-earnings-for-qtr-to-march-31.html | Brintec Corp. earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/nyregion/the-shape-of-borough-presidents-to-come.html | The Shape of Borough Presidents to Come | False | By Alan Finder | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/diversified-energies-inc-reports-earnings-for-qtr-to-march-31.html | Diversified Energies Inc. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/punta-gorda-isles-reports-earnings-for-qtr-to-dec-31.html | Punta Gorda Isles reports earnings for Qtr to Dec 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/nyregion/inside-352689.html | INSIDE | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/budd-canada-inc-reports-earnings-for-qtr-to-march-31.html | Budd Canada Inc. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/patents-a-method-to-determine-fertility-in-women.html | Patents; A Method to Determine Fertility in Women | False | By Edmund L. Andrews | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/leading-indicators-fall-for-second-month.html | Leading Indicators Fall for Second Month | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/acme-united-reports-earnings-for-qtr-to-april-1.html | Acme United reports earnings for Qtr to April 1 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/saint-jude-medical-reports-earnings-for-qtr-to-march-31.html | Saint Jude Medical reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/arts/reviews-music-a-mayan-creation-legend-for-orchestra.html | Reviews/Music; A Mayan Creation Legend, for Orchestra | False | By Michael Kimmelman | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/opinion/l-ravitch-s-role-in-the-subways-remembered-345789.html | Ravitch's Role in the Subways Remembered | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/patents-cremona-violin-secret-is-reportedly-found.html | Patents; Cremona Violin Secret Is Reportedly Found | False | By Edmund L. Andrews | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/world/british-soccer-fans-convicted.html | British Soccer Fans Convicted | False | Special to The New York Times | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/nyregion/c-corrections-352289.html | Corrections | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/uslico-reports-earnings-for-qtr-to-march-31.html | USLICO reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/acme-steel-co-reports-earnings-for-qtr-to-march-31.html | Acme Steel Co. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/innovex-inc-reports-earnings-for-qtr-to-march-31.html | Innovex Inc. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/kinder-care-inc-reports-earnings-for-qtr-to-march-31.html | Kinder-Care Inc. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/sps-technologies-inc-reports-earnings-for-qtr-to-march-31.html | SPS Technologies Inc. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/obituaries/donald-rugoff-62-presided-over-chain-of-movie-theaters.html | Donald Rugoff, 62, Presided Over Chain Of Movie Theaters | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/theater/pages-from-the-life-of-tennessee-williams.html | Pages From The Life Of Tennessee Williams | False | By Herbert Mitgang | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/pinnacle-bancorp-reports-earnings-for-qtr-to-march-31.html | Pinnacle Bancorp reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/general-american-investors-reports-earnings-for-qtr-to-march-31.html | General American Investors reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/us/north-citing-nut-element-has-hidden-weapon-permit.html | North, Citing 'Nut Element,' Has Hidden-Weapon Permit | False | AP | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/sturm-ruger-co-reports-earnings-for-qtr-to-march-31.html | Sturm, Ruger & Co. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/ohm-corp-reports-earnings-for-qtr-to-march-31.html | OHM Corp. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/magma-copper-co-reports-earnings-for-qtr-to-march-31.html | Magma Copper Co. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/meritor-financial-group-reports-earnings-for-qtr-to-march-31.html | Meritor Financial Group reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/dart-group-corp-reports-earnings-for-qtr-to-jan-31.html | Dart Group Corp. reports earnings for Qtr to Jan 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/corporate-software-inc-reports-earnings-for-qtr-to-march-31.html | Corporate Software Inc. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/world/oil-spill-off-saudi-coast.html | Oil Spill Off Saudi Coast | False | AP | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/sports/mets-top-astros-as-hernandez-returns-with-homer.html | Mets Top Astros as Hernandez Returns With Homer | False | By Michael Martinez, Special To the New York Times | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/nyregion/plans-to-help-park-safety.html | Plans to Help Park Safety | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/nyregion/judge-approves-a-plan-to-pump-hudson-water.html | Judge Approves A Plan to Pump Hudson Water | False | By James Feron | 1989-05-05 | TX 2-553713 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/regal-beloit-corp-reports-earnings-for-qtr-to-march-31.html | Regal-Beloit Corp. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/us/gene-altered-farm-drug-starts-battle-in-milk-states.html | Gene-Altered Farm Drug Starts Battle in Milk States | False | By Keith Schneider, Special To the New York Times | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/international-flavors-frances-reports-earnings-for-qtr-to-march-31.html | International Flavors & Frances reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/praxis-biologics-reports-earnings-for-qtr-to-march-31.html | Praxis Biologics reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/ducommun-inc-reports-earnings-for-qtr-to-dec-31.html | Ducommun Inc. reports earnings for Qtr to Dec 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/wajax-inc-reports-earnings-for-qtr-to-march-31.html | Wajax Inc. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/scat-hovercraft-reports-earnings-for-year-to-dec-31.html | Scat Hovercraft reports earnings for Year to Dec 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/sports/sports-of-the-times-the-man-in-the-pawed-shirt.html | SPORTS OF THE TIMES; The Man In the Pawed Shirt | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/pancho-s-mexican-buffet-inc-reports-earnings-for-qtr-to-march-31.html | Pancho's Mexican Buffet Inc. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/opinion/bush-environmentalists-who-s-watt-and-why.html | Bush 'Environmentalists' - Who's Watt, and Why | False | By John B. Oakes | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/interstate-johnson-lane-reports-earnings-for-qtr-to-march-31.html | Interstate-Johnson Lane reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/kellogg-co-reports-earnings-for-qtr-to-march-31.html | Kellogg Co. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/style/a-v-cima-wed-to-mary-curran.html | A. V. Cima Wed To Mary Curran | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/nyregion/about-new-york-of-zeppelins-hidden-treasure-and-a-boy-s-awe.html | About New York; Of Zeppelins, Hidden Treasure And a Boy's Awe | False | By Michael T. Kaufman | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/sports/sports-people-hockey-jail-urged-for-probert.html | SPORTS PEOPLE: HOCKEY; Jail Urged for Probert | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/sports/yanks-win-with-some-help-from-umpires.html | Yanks Win With Some Help From Umpires | False | By Murray Chass | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/us/jackson-allies-say-he-may-seek-election-as-mayor-of-washington.html | Jackson Allies Say He May Seek Election as Mayor of Washington | False | By E. J. Dionne Jr., Special To the New York Times | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/inglis-ltd-reports-earnings-for-qtr-to-march-31.html | Inglis Ltd. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/nyregion/lawyer-is-accused-of-stealing.html | Lawyer Is Accused of Stealing | False | AP | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/kansas-city-southern-industries-reports-earnings-for-qtr-to-march-31.html | Kansas City Southern Industries reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/world/another-front-in-trade-war.html | Another Front in Trade War | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/mai-basic-four-inc-reports-earnings-for-qtr-to-march-31.html | MAI Basic Four Inc. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/basic-american-medical-inc-reports-earnings-for-qtr-to-march-31.html | Basic American Medical Inc. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/opinion/l-why-is-only-congress-not-to-be-lied-to-345989.html | Why Is Only Congress Not to Be Lied To? | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/grow-group-inc-reports-earnings-for-qtr-to-march-31.html | Grow Group Inc. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/galileo-electro-optics-reports-earnings-for-qtr-to-march-31.html | Galileo Electro-Optics reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/us/suit-would-bar-a-plutonium-plant-in-idaho.html | Suit Would Bar a Plutonium Plant in Idaho | False | AP | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/westcoast-energy-reports-earnings-for-qtr-to-march-31.html | Westcoast Energy reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/style/consumer-s-world-guidepost-a-fan-for-all-seasons.html | CONSUMER'S WORLD: Guidepost; A Fan for All Seasons | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/opinion/the-heirs-of-lenin.html | The Heirs of Lenin | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/nyregion/the-ethos-of-the-late-night-jogger.html | The Ethos of the Late-Night Jogger | False | By Constance L. Hays | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/auto-trol-technology-reports-earnings-for-qtr-to-march-31.html | Auto-trol Technology reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/frozen-food-express-industries-reports-earnings-for-qtr-to-march-31.html | Frozen Food Express Industries reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/obituaries/ann-thomas-75-actress-on-radio-and-tv.html | Ann Thomas, 75, Actress on Radio and TV | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/duramed-pharmaceuticals-reports-earnings-for-qtr-to-march-31.html | Duramed Pharmaceuticals reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/patents-drug-stimulates-tears-for-dry-eye-syndrome.html | Patents; Drug Stimulates Tears For Dry Eye Syndrome | False | By Edmund L. Andrews | 1989-05-05 | TX 2-553713 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/schwartz-bros-reports-earnings-for-qtr-to-jan-31.html | Schwartz Bros. reports earnings for Qtr to Jan 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/world/in-west-german-press-support-for-soviet-talks.html | In West German Press, Support for Soviet Talks | False | By Serge Schmemann, Special To the New York Times | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/your-money-returning-home-may-be-a-mistake.html | Your Money; Returning Home May Be a Mistake | False | By Jan M. Rosen | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/tyco-toys-inc-reports-earnings-for-qtr-to-march-31.html | Tyco Toys Inc. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/sports/sports-people-basketball-carlesimo-deciding.html | SPORTS PEOPLE: BASKETBALL; Carlesimo Deciding | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/athlone-industries-reports-earnings-for-qtr-to-march-31.html | Athlone Industries reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/peoples-energy-corp-reports-earnings-for-qtr-to-march-31.html | Peoples Energy Corp. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/world/students-are-cool-to-beijings-terms-for-talks.html | Students Are Cool to Beijing's Terms for Talks | False | By Sheryl Wudunn, Special To the New York Times | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/sports/blackmail-will-be-cited-by-rose-paper-says.html | Blackmail Will Be Cited By Rose, Paper Says | False | AP | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/campeau-s-loss-for-year-is-34-million.html | Campeau's Loss for Year Is $34 Million | False | By Isadore Barmash | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/data-transmission-network-corp-reports-earnings-for-qtr-to-march-31.html | Data Transmission Network Corp. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/gorman-rupp-co-reports-earnings-for-qtr-to-march-31.html | Gorman-Rupp Co. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/sports/pistons-defense-keeps-celtics-bottled-up-in-series-opener.html | Pistons' Defense Keeps Celtics Bottled Up in Series Opener | False | By Clifton Brown, Special To the New York Times | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/alba-waldensian-reports-earnings-for-qtr-to-march-31.html | Alba-Waldensian reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/mobil-is-quitting-south-africa-blaming-foolish-laws-in-us.html | Mobil Is Quitting South Africa, Blaming 'Foolish' Laws in U.S. | False | By Nancy H. Kreisler | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/opinion/l-professionalism-erodes-the-olympic-spirit-346089.html | Professionalism Erodes the Olympic Spirit | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/tie-communications-inc-reports-earnings-for-qtr-to-march-31.html | TIE Communications Inc. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/ohio-art-co-reports-earnings-for-qtr-to-march-31.html | Ohio Art Co. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/wackenhut-corp-reports-earnings-for-qtr-to-march-31.html | Wackenhut Corp. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/movies/reviews-film-family-furnace-as-afterlife.html | Reviews/Film; Family Furnace as Afterlife | False | By Stephen Holden | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/style/consumer-s-world-bank-puts-your-money-where-your-heart-is.html | CONSUMER'S WORLD; Bank Puts Your Money Where Your Heart Is | False | By Allan R. Gold | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/conston-corp-reports-earnings-for-qtr-to-feb-25.html | Conston Corp. reports earnings for Qtr to Feb 25 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/ovonic-imaging-systems-inc-reports-earnings-for-qtr-to-march-31.html | Ovonic Imaging Systems Inc. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/sports/sports-people-football-white-is-free-agent.html | SPORTS PEOPLE: FOOTBALL; White Is Free Agent | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/japan-faces-us-trade-retaliation.html | Japan Faces U.S. Trade Retaliation | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/uno-restaurant-corp-reports-earnings-for-qtr-to-april-2.html | Uno Restaurant Corp. reports earnings for Qtr to April 2 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/patents-drive-to-head-patent-office-under-way.html | Patents; Drive to Head Patent Office Under Way | False | By Edmund L. Andrews | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/international-game-techology-reports-earnings-for-qtr-to-march-31.html | International Game Techology reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/world/us-and-japanese-agree-to-proceed-on-fighter-plane.html | U.S. AND JAPANESE AGREE TO PROCEED ON FIGHTER PLANE | False | By Bernard Weinraub, Special To the New York Times | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/idaho-power-co-reports-earnings-for-qtr-to-march-31.html | Idaho Power Co. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/an-electronics-chain-s-sharp-slide.html | An Electronics Chain's Sharp Slide | False | By Eric N. Berg, Special To the New York Times | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/first-world-cheese-reports-earnings-for-qtr-to-march-31.html | First World Cheese reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/altron-inc-reports-earnings-for-qtr-to-april-1.html | Altron Inc. reports earnings for Qtr to April 1 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/harris-corp-reports-earnings-for-qtr-to-march-31.html | Harris Corp. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/southwestern-energy-co-reports-earnings-for-qtr-to-march-31.html | Southwestern Energy Co. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/sports/basketball-bulls-upset-cavaliers.html | BASKETBALL; Bulls Upset Cavaliers | False | AP | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/durakon-industries-reports-earnings-for-qtr-to-march-31.html | Durakon Industries reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/caci-international-reports-earnings-for-qtr-to-march-31.html | Caci International reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/nyregion/campaign-trail-borough-race-may-go-to-messinger-by-default.html | Campaign Trail; Borough Race May Go To Messinger By Default | False | By Frank Lynn | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/eastern-sets-14-jet-lease.html | Eastern Sets 14-Jet Lease | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/tuckahoe-financial-corp-reports-earnings-for-qtr-to-march-31.html | Tuckahoe Financial Corp. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/us/new-issue-in-debate-over-old-ships.html | New Issue in Debate Over Old Ships | False | By Bernard E. Trainor, Special To the New York Times | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/timminco-ltd-reports-earnings-for-qtr-to-march-31.html | Timminco Ltd. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/sports/basketball-76ers-seek-to-rewrite-script-in-game-2.html | BASKETBALL; 76ers Seek to Rewrite Script in Game 2 | False | By Sam Goldaper | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/opinion/george-washington-what-a-guy.html | George Washington - What a Guy! | False | By James Thomas Flexner | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/dynamics-research-corp-reports-earnings-for-qtr-to-march-31.html | Dynamics Research Corp. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/premor-group-ltd-reports-earnings-for-qtr-to-march-31.html | Premor Group Ltd. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/american-national-insurance-co-reports-earnings-for-qtr-to-march-31.html | American National Insurance Co. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/galaxy-carpet-mills-inc-reports-earnings-for-qtr-to-april-1.html | Galaxy Carpet Mills Inc. reports earnings for Qtr to April 1 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/trustco-desjardins-reports-earnings-for-qtr-to-march-31.html | Trustco Desjardins reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/a-new-jolt-to-corporate-south-africa.html | A New Jolt to Corporate South Africa | False | By Christopher S. Wren, Special To the New York Times | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/oil-and-gas-leases-sold.html | Oil and Gas Leases Sold | False | AP | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/nyregion/c-corrections-352089.html | Corrections | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/key-rates-340589.html | KEY RATES | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/allied-stores-corp-reports-earnings-for-qtr-to-jan-28.html | Allied Stores Corp. reports earnings for Qtr to Jan 28 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/signal-apparel-reports-earnings-for-qtr-to-march-31.html | Signal Apparel reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/mohasco-corp-reports-earnings-for-qtr-to-april-1.html | Mohasco Corp. reports earnings for Qtr to April 1 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/business/universal-corp-reports-earnings-for-qtr-to-march-31.html | Universal Corp. reports earnings for Qtr to March 31 | False | | 1989-05-05 | TX 2-553713 | | |
| 1989-04-29 | 1989-04-29 | https://www.nytimes.com/1989/04/29/nyregion/albany-seeks-fiscal-remedy-for-long-term.html | Albany Seeks Fiscal Remedy For Long Term | False | By Philip S. Gutis, Special To the New York Times | 1989-05-05 | TX 2-553713 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/l-data-and-comment-about-smoking-354089.html | Data and Comment About Smoking | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/brawley-denies-she-fabricated-tale-of-rape.html | Brawley Denies She Fabricated Tale of Rape | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/stylemakers-vanessa-noel-shoe-designer.html | STYLEMAKERS; Vanessa Noel: Shoe Designer | False | By Georgia Dullea | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/inauguration-bicentennial-includes-pomp-and-prayer.html | Inauguration Bicentennial Includes Pomp and Prayer | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/l-too-many-books-864889.html | Too Many Books? | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/question-of-the-week-who-is-the-mvp-in-the-nba-356689.html | Question Of the Week; Who Is The M.V.P. In the N.B.A.? | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/traditional-greek-easter-fare.html | Traditional Greek Easter Fare | False | By Anne Semmes | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-in-short-nonfiction.html | PAPERBACKS: IN SHORT; NONFICTION | False | By Bruce Southworth | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/for-vietnam-veteran-the-wars-a-stage.html | For Vietnam Veteran, the War's a Stage | False | By Barbara Delatiner | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/c-correction-330189.html | Correction | False | | 1989-05-08 | TX 2-557464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/theater-shanley-s-comedy-plays-with-weighty-themes.html | THEATER; Shanley's Comedy Plays With Weighty Themes | False | By Alvin Klein | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/travel/a-world-of-music-the-line-for-1990-starts-now.html | A WORLD OF MUSIC; The Line for 1990 Starts Now | False | By Vernon Kidd | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/magazine/l-human-rights-in-guatemala-512989.html | HUMAN RIGHTS IN GUATEMALA | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/l-corporate-day-care-pays-for-itself-202389.html | Corporate Day Care Pays for Itself | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/travel/a-world-of-music-for-more-information.html | A WORLD OF MUSIC; For More Information | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/us/limited-salmon-season-is-set-for-oily-sound.html | Limited Salmon Season Is Set for Oily Sound | False | AP | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/campus-life-fairfield-hello-troll-meet-puddles-or-is-it-flipper.html | CAMPUS LIFE: Fairfield; Hello Troll, Meet Puddles, Or Is It Flipper? | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/art-finally-milton-avery-has-a-solo-show-in-hartford.html | ART; Finally, Milton Avery Has a Solo Show in Hartford | False | By Vivien Raynor | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/television-how-one-day-at-a-time-became-a-creed.html | TELEVISION; HOW ONE DAY AT A TIME BECAME A CREED | False | By John J. O'Connor | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/golf-hoch-edges-into-the-lead.html | GOLF; Hoch Edges Into the Lead | False | By Gordon S. White Jr., Special To the New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/cuomo-not-likely-to-veto-80-million-for-lawmakers.html | Cuomo Not Likely to Veto $80 Million for Lawmakers | False | By Sam Howe Verhovek, Special To the New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/magazine/works-in-progress-cop-art.html | WORKS IN PROGRESS; Cop Art | False | By Bruce Weber | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-1971-our-bodies-ourselves.html | PAPERBACKS; 1971: "OUR BODIES, OURSELVES." | False | By Ray Walters | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/business/the-jury-s-out-on-the-hipper-vogue.html | The Jury's Out on the Hipper Vogue | False | By Geraldine Fabrikant | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/outdoors-new-limit-for-striped-bass-in-northeast.html | Outdoors; New Limit for Striped Bass in Northeast | False | By Nelson Bryant | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/baseball-darling-gets-first-victory-of-89.html | Baseball; Darling Gets First Victory of '89 | False | By Michael Martinez, Special To the New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/architecture-view.html | ARCHITECTURE VIEW | False | By Paul Goldberger | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/weekinreview/ideas-trends-science-politics-and-survival.html | IDEAS & TRENDS; Science, Politics And Survival | False | By Philip Shabecoff | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/world/workers-advocate-a-front-runner-in-brazil-shows-he-thinks-like-a-boss.html | Workers' Advocate, a Front-Runner in Brazil, Shows He Thinks Like a Boss | False | By James Brooke, Special To the New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/darien-student-honored-for-helping-others.html | Darien Student Honored For Helping Others | False | By Fred Musante | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/obituaries/jack-cummings-84-a-producer-at-m-g-m.html | Jack Cummings, 84, a Producer at M-G-M | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/magazine/l-human-rights-in-guatemala-513289.html | HUMAN RIGHTS IN GUATEMALA | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/encircled-by-hate-a-suspect-s-family.html | Encircled by Hate: A Suspect's Family | False | By Sarah Lyall, Special To the New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/bad-things-came-in-small-planes.html | BAD THINGS CAME IN SMALL PLANES | False | By David Howard Bain | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/business/whats-new-in-the-horse-business-hitching-hopes-to-american-breeds.html | WHAT'S NEW IN THE HORSE BUSINESS; HITCHING HOPES TO AMERICAN BREEDS - AT HOME AND ABROAD | False | By David W. Hollis | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/tv-view-for-spy-addicts-the-sandbaggers-are-the-real-stuff.html | TV VIEW; For Spy Addicts, The Sandbaggers Are the Real Stuff | False | By Walter Goodman | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/obituaries/aaron-r-frosch-64-lawyer-for-star-actors.html | Aaron R. Frosch, 64, Lawyer for Star Actors | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/question-of-the-week-who-is-the-mvp-in-the-nba-204689.html | Question Of the Week; Who Is The M.V.P. In the N.B.A? | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/track-and-field-arkansas-wins-in-finale.html | TRACK AND FIELD; Arkansas Wins in Finale | False | By Frank Litsky, Special To the New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/isms-in-collision.html | ISMS IN COLLISION | False | By Marilyn Frye | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/world/11-die-in-kenya-train-plunge.html | 11 Die in Kenya Train Plunge | False | AP | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/long-island-opinion-setting-up-the-reverse-trojan-horse.html | LONG ISLAND OPINION; Setting Up the Reverse Trojan Horse | False | By Marvin Lebowitz | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/jane-elizabeth-runge-wed-to-craig-wesley-sanger.html | Jane Elizabeth Runge Wed To Craig Wesley Sanger | False | | 1989-05-08 | TX 2-557464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-1966-the-lord-of-the-rings.html | PAPERBACKS; 1966: "THE LORD OF THE RINGS" | False | By Ray Walters | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/the-look-that-makes-the-yankees.html | The 'Look' That Makes the Yankees | False | By Jack Curry | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/music-an-irish-pianist-absorbed-by-the-poetry-of-beethoven.html | MUSIC; An Irish Pianist Absorbed By the Poetry of Beethoven | False | By Allan Kozin | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-in-short-nonfiction-867389.html | PAPERBACKS; IN SHORT; NONFICTION | False | By Andrea Cooper | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/westchester-guide-856489.html | WESTCHESTER GUIDE | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/obituaries/clyde-geronimi-87-an-animator-at-disney.html | Clyde Geronimi, 87, An Animator at Disney | False | AP | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/opinion/abroad-at-home-looking-to-the-court.html | ABROAD AT HOME; Looking To the Court | False | By Anthony Lewis | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/in-the-region-new-jersey-commercial-currents-meet-in-mansfield.html | IN THE REGION: New Jersey; Commercial Currents Meet in Mansfield | False | By Rachelle Garbarine | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/amy-vennema-marries.html | Amy Vennema Marries | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/world/un-relief-operation-fails-to-meet-goal-in-sudan.html | U.N. Relief Operation Fails to Meet Goal in Sudan | False | By Jane Perlez, Special To the New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/l-corporate-day-care-a-success-story-203089.html | Corporate Day Care: A Success Story | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/magazine/food-all-in-the-family.html | FOOD; ALL IN THE FAMILY | False | BY Joan Nathan: Joan Nathan Is A Freelance Food Writer and the Author of Several Cookbooks. | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/l-zvereva-no-1-not-a-chance-358189.html | Zvereva No. 1? Not a Chance | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/weekinreview/dynasty-defied-china-s-leaders-hear-the-roar-of-the-crowd.html | DYNASTY DEFIED; China's Leaders Hear the Roar of the Crowd | False | By Nicholas D. Kristof | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/when-tv-tickled-the-public-s-fancy.html | When TV Tickled the Public's Fancy | False | By Richard F. Shepard | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/us/idled-two-years-ago-nuclear-plant-restarts.html | Idled Two Years Ago, Nuclear Plant Restarts | False | AP | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/us-decision-to-curb-f-14-sends-a-jolt-to-economy.html | U.S. Decision To Curb F-14 Sends a Jolt to Economy | False | By Eric Schmitt | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/ms-mills-married-to-jeffrey-russell.html | Ms. Mills Married To Jeffrey Russell | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/baseball-southpaws-are-struggling-in-national-league-this-season.html | BASEBALL; Southpaws Are Struggling in National League This Season | False | By Murray Chass | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/no-toast-for-davis.html | No Toast For Davis | False | By Michael Martinez | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/world/seoul-police-seize-2200-to-block-labor-rally.html | Seoul Police Seize 2,200 to Block Labor Rally | False | AP | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/baseball-hawkins-discovers-it-s-all-in-the-tilt.html | BASEBALL; HAWKINS DISCOVERS IT'S ALL IN THE TILT | False | By Murray Chass | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/us-needs-victory-in-world-cup-bid.html | U.S. Needs Victory In World Cup Bid | False | By Alex Yannis, Special To the New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/wolf-and-man-under-socialism.html | WOLF AND MAN UNDER SOCIALISM | False | By Michael Scammell | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/movies/film-view-in-films-heaven-s-no-paradise.html | FILM VIEW; In Films, Heaven's No Paradise | False | By Caryn James | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/pro-basketball-bucks-beat-hawks.html | PRO BASKETBALL; BUCKS BEAT HAWKS | False | AP | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/weekinreview/headliners-dropping-trays.html | HEADLINERS; Dropping Trays | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/theater/in-christie-whodunit-red-herrings-abound.html | THEATER; In Christie Whodunit, Red Herrings Abound | False | By Leah D. Frank | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/dining-out-a-charming-old-inn-in-bucks-county.html | DINING OUT; A Charming Old Inn in Bucks County | False | By Valerie Sinclair | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/l-what-aquino-wants-864789.html | What Aquino Wants | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/opinion/a-tale-of-two-cities-in-london-snobs-and-jobs-in-new-york-dreams-and.html | A Tale of Two Cities; In London, Snobs and Jobs, In New York, Dreams and Screams | False | By Jackie Mason | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/baseball-national-league-cardinals-slip-past-dodgers-in-11.html | BASEBALL: NATIONAL LEAGUE; Cardinals Slip Past Dodgers in 11 | False | AP | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/life-style-sick-of-the-60-s-3-men-of-the-80-s-try-to-give-nostalgia-a-bad-name.html | LIFE STYLE; Sick of the 60's, 3 Men Of the 80's Try to Give Nostalgia a Bad Name | False | By Georgia Dullea | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/movies/film-sammi-davis-just-right-for-d-h-lawrence.html | FILM; Sammi Davis: Just Right for D. H. Lawrence | False | By Michael Billington | 1989-05-08 | TX 2-557464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/baseball-jackson-grows-by-leaps-and-bounds.html | Baseball; Jackson Grows by Leaps and Bounds | False | By Michael Martinez | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/an-unpretty-portrait.html | AN UNPRETTY PORTRAIT | False | by Barbara Shulgasser | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/the-view-from-enfield-a-town-finds-noise-a-small-price-to-pay-for-a.html | THE VIEW FROM: ENFIELD; A Town Finds Noise a Small Price to Pay for a View | False | By Daniel Hatch | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/recordings-acoustics-are-the-treasure-in-bank-s-hall.html | RECORDINGS; Acoustics Are The Treasure In Bank's Hall | False | By Lawrence B. Johnson | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/television-20000-leagues-under-into-and-across-the-atlantic.html | TELEVISION; 20,000 Leagues Under, Into and Across the Atlantic | False | By F.s. Wood | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/patricia-gentile-weds-paul-dong.html | Patricia Gentile Weds Paul Dong | | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/pastimes-around-the-garden.html | PASTIMES: Around the Garden | False | By Joan Lee Faust | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/weekinreview/the-region-making-a-difference-block-by-city-block.html | THE REGION; Making a Difference, Block by City Block | False | By Kathleen Teltsch | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/us/teamster-chief-names-twice-convicted-official-to-top-post.html | Teamster Chief Names Twice-Convicted Official to Top Post | False | AP | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/opinion/l-we-need-national-health-plan-more-than-ever-modernize-doctoring-945589.html | We Need National Health Plan More Than Ever; Modernize Doctoring | | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/corrections-332989.html | Corrections | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/travel/a-world-of-music-whos-performing-where.html | A WORLD OF MUSIC; Who's Performing Where | False | By Vernon Kidd | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/a-death-knell-for-war.html | A DEATH KNELL FOR WAR? | False | By Michael Howard | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/new-jersey-opinion-tactics-to-combat-hate-crimes.html | NEW JERSEY OPINION; Tactics To Combat Hate Crimes | False | By Jeffrey Maas | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/travel/q-and-a-196389.html | Q and A | False | By Stanley Carr | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/magazine/homosexuality-who-and-why-514489.html | HOMOSEXUALITY: WHO AND WHY? | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/us/60-new-members-elected-to-academy-of-sciences.html | 60 New Members Elected to Academy of Sciences | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/postings-on-fresh-creek-basin-223-condos-for-canarsie.html | POSTINGS: On Fresh Creek Basin; 223 Condos for Canarsie | False | By Richard D. Lyons | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/business/l-reit-returns-191889.html | REIT Returns | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/wiretap-evidence-in-gambino-case-links-garment-group-to-mob.html | Wiretap Evidence in Gambino Case Links Garment Group to Mob | False | By Selwyn Raab | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/world/french-jews-in-an-uproar-over-arafat-visit.html | French Jews in an Uproar Over Arafat Visit | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/art-the-figure-revisited-figural-energy-is-explored.html | ART; 'The Figure Revisited,' Figural Energy Is Explored | False | By Vivien Raynor | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/opinion/l-education-is-the-best-way-to-fight-crime-944389.html | Education Is the Best Way to Fight Crime | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-in-short-fiction.html | PAPERBACKS: IN SHORT; FICTION | False | By Pamela Erens | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/towns-shift-zoning-rules-to-protect-historic-paths.html | Towns Shift Zoning Rules to Protect Historic Paths | False | By Daniel Hatch | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/campus-life-bard-using-the-stage-to-voice-feelings-about-racism.html | CAMPUS LIFE: Bard; Using the Stage To Voice Feelings About Racism | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-in-short-fiction-596089.html | PAPERBACKS: IN SHORT; FICTION | False | By Constance Decker Kennedy | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/1990-census-seems-not-too-far-away.html | 1990 Census Seems Not Too Far Away | False | By Ina Aronow | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/the-guide-851389.html | THE GUIDE | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/travel/europe-on-500-miles-a-day.html | Europe on 500 Miles a Day | False | By Margo Kaufman | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-1945-the-first-instant-paperback.html | PAPERBACKS; 1945: THE FIRST 'INSTANT' PAPERBACK | False | RAY WALTERS | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/l-transfer-tax-228289.html | Transfer Tax | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/ms-greenbaum-wed-to-lawyer.html | Ms. Greenbaum Wed to Lawyer | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/business/in-quotes.html | IN QUOTES | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/deborah-shapiro-a-student-weds.html | Deborah Shapiro, A Student, Weds | False | | 1989-05-08 | TX 2-557464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/magazine/l-a-life-in-limbo-513389.html | A LIFE IN LIMBO | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/evelyn-f-restivo-is-a-bride.html | Evelyn F. Restivo Is a Bride | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/region/connecticut-opinion-puzzles-and-possibilities.html | CONNECTICUT OPINION; Puzzles and Possibilities | False | By Kathryn J. Lord | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/women-relax-in-fierce-soccer-competition.html | Women Relax in Fierce Soccer Competition | False | By Ruth Robinson | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/magazine/on-language-new-template-for-the-hundred-days.html | ON LANGUAGE; New Template for the Hundred Days | False | BY William Safire | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/westchester-opinion-daughter-goes-to-college-and-dad-gets-an-education.html | WESTCHESTER OPINION; Daughter Goes To College and Dad Gets an Education | False | By Ken Bryndilsen | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/music-singing-from-arias-to-cabaret.html | MUSIC; Singing, From Arias to Cabaret | False | By Robert Sherman | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/l-sugar-ray-s-car-wasn-t-pink-358389.html | Sugar Ray's Car Wasn't Pink | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/us/jesuit-priest-faces-dismissal.html | Jesuit Priest Faces Dismissal | False | By Peter Steinfels | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/e-l-ozols-wed-to-dr-freedberg.html | E. L. Ozols Wed To Dr. Freedberg | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/views-of-sports-when-the-iron-horse-came-to-a-stop.html | VIEWS OF SPORTS; When the Iron Horse Came to a Stop | False | By Ray Robinson | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/the-beginnings-of-wo-man-in-africa.html | The Beginnings of (Wo)man in Africa | False | By J. M. Coetzee | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/us/kissinger-and-friends-and-revolving-doors.html | Kissinger and Friends And Revolving Doors | False | By Jeff Gerth With Sarah Bartlett, Special To the New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/in-the-region-long-island-long-beach-offers-manhattan-by-thesea.html | IN THE REGION: Long Island; Long Beach Offers Manhattan by-the-Sea | False | By Diana Shaman | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/doctors-asked-to-give-2d-dose-of-measles-vaccine.html | Doctors Asked to Give 2d Dose of Measles Vaccine | False | By Robert D. McFadden | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/commercial-property-computerized-drafting-architects-create-3-dimensional.html | COMMERCIAL PROPERTY: Computerized Drafting; Architects Create 3-Dimensional Graphic Models | False | By Mark McCain | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/obituaries/donald-deskey-innovative-designer-dies-a-94.html | DONALD DESKEY, INNOVATIVE DESIGNER, DIES A 94 | False | By Suzanne Slesin | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/c-correction-302989.html | Correction | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/horse-racing-trial-at-churchill-downs-captured-by-houston.html | HORSE RACING; Trial at Churchill Downs Captured by Houston | False | By Steven Crist, Special To the New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/l-go-to-college-to-develop-357889.html | Go to College To Develop | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/tracy-a-woodfield-marries-u-patrik-jakobson.html | Tracy A. Woodfield Marries U. Patrik Jakobson | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/us/ton-of-drugs-from-jet-seized.html | Ton of Drugs From Jet Seized | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-lessons-in-amnesia.html | PAPERBACKS; LESSONS IN AMNESIA | False | By Miriam Davidson | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/for-voters-in-yonkers-a-dramatic-choice.html | For Voters in Yonkers, a Dramatic Choice | False | By James Feron | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/dr-felise-milan-to-wed-in-june.html | Dr. Felise Milan To Wed in June | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/us/woman-trapped-in-car-wash.html | Woman Trapped in Car Wash | False | AP | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/magazine/l-john-gotti-running-the-mob-518289.html | JOHN GOTTI: RUNNING THE MOB | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/art-anthropologist-collects-with-a-passion.html | ART; Anthropologist Collects With a Passion | False | By Helen A. Harrison | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/savoring-its-serenity-village-awaits-newcomers.html | Savoring its Serenity, Village Awaits Newcomers | False | By Anne C. Fullam | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/world/oil-spill-in-red-sea-imperils-reefs-and-breeding-grounds.html | Oil Spill in Red Sea Imperils Reefs and Breeding Grounds | False | AP | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/opinion/l-soviet-western-team-could-answer-questions-on-czar-s-death-944489.html | Soviet-Western Team Could Answer Questions on Czar's Death | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/test-vote-on-taxes.html | Test Vote on Taxes | False | | 1989-05-08 | TX 2-557464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/lindsay-schine-wed-to-m-k-klingher.html | Lindsay Schine Wed to M. K. Klingher | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/the-cast-is-young-but-ready-for-tosca.html | The Cast Is "Young but Ready" For "Tosca" | False | By Roberta Hershenson | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/world/soviet-census-shows-movement-to-the-cities.html | Soviet Census Shows Movement to the Cities | False | AP | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/thomas-h-stires-and-susan-craig-planning-to-wed.html | Thomas H. Stires And Susan Craig Planning to Wed | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-big-little-magazines-a-reader-s-guide.html | PAPERBACKS; BIG LITTLE MAGAZINES: A READER'S GUIDE | False | By Caryn James | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/a-support-group-on-child-disorder.html | A Support Group On Child Disorder | False | By Jacqueline Shaheen | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/business/c-correction-191089.html | Correction | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/avery-fisher-awards.html | Avery Fisher Awards | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/national-notebook-columbia-sc-seeds-of-growth-on-the-river.html | NATIONAL NOTEBOOK: Columbia, S.C.; Seeds of Growth On the River | False | By John Monk | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/dining-out-a-reminder-of-teheran-of-yesteryear.html | DINING OUT; A Reminder of Teheran of Yesteryear | False | By Joanne Starkey | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/talking-keeping-cool-regulations-governing-equipment.html | TALKING: Keeping Cool; Regulations Governing Equipment | False | By Andree Brooks | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/suffolk-district-attorney-race-heating-up-after-rebuke.html | Suffolk District Attorney Race Heating Up After Rebuke | False | By John Rather | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/antique-recalling-the-graphics-feast-at-the-1939-world-s-fair.html | ANTIQUE; Recalling the Graphics Feast At the 1939 World's Fair | False | By Rita Reif | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-1980-the-road-less-traveled.html | PAPERBACKS; 1980: "THE ROAD LESS TRAVELED." | False | By Ray Walters | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/a-different-view-on-dining-out-330889.html | A Different View On Dining Out | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/l-the-letters-of-dr-karl-864489.html | The Letters of Dr. Karl | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/theater/theater-brian-friel-s-ireland-both-private-and-political.html | THEATER; Brian Friel's Ireland: Both Private and Political | False | By Matt Wolf | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/business/investing-cashing-in-on-european-integration.html | INVESTING; Cashing In on European Integration | False | By Robert W. Casey | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/travel/l-jewelry-197589.html | Jewelry | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/business/l-self-service-191589.html | Self-Service | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/transactions-245389.html | Transactions | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/focus-lowincome-housing-more-corporations-investing-in-lowincome.html | FOCUS: Low-Income Housing; More Corporations Investing in Low-Income Housing | False | By Martin J. Moylan | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/l-the-glory-story-laurels-901589.html | THE 'GLORY' STORY; Laurels | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/photography-view-minor-white-s-quest-for-symbolic-significance.html | PHOTOGRAPHY VIEW; Minor White's Quest for Symbolic Significance | False | By Andy Grundberg | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/weekinreview/the-world-can-japan-also-change-its-system-this-time.html | THE WORLD; Can Japan Also Change Its System This Time? | False | By Steven R. Weisman | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/us/no-headline-263789.html | No Headline | False | By Peter Applebome, Special To The New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/travel/fare-of-the-country-the-favorite-at-churchill-downs-derby-pie.html | FARE OF THE COUNTRY; The Favorite at Churchill Downs: Derby-Pie | False | By Regina Schrambling | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/if-you-re-thinking-of-living-in-kings-park.html | IF YOU'RE THINKING OF LIVING IN: Kings Park | False | By Frank Lynn | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/heather-hawkins-and-j-b-duncan-wed-in-louisiana.html | Heather Hawkins and J. B. Duncan Wed in Louisiana | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/world/anglican-heads-try-to-defuse-women-s-issue.html | Anglican Heads Try to Defuse Women's Issue | False | By Peter Steinfels | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/us/jurors-in-north-trial-recess-for-weekend-without-a-verdict.html | Jurors in North Trial Recess for Weekend Without a Verdict | False | Special to The New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/weekinreview/headliners-picking-up-sand.html | HEADLINERS; 'Picking Up Sand' | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-it-s-divorce-or-nairobi.html | PAPERBACKS; IT'S DIVORCE - OR NAIROBI | False | by David Dawson | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/elizabeth-kastor-reporter-weds.html | Elizabeth Kastor, Reporter, Weds | False | | 1989-05-08 | TX 2-557464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/northeast-notebook-pittsburgh-new-life-for-old-complex.html | NORTHEAST NOTEBOOK: Pittsburgh; New Life for Old Complex | False | By Richard E. Stouffer | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/world/china-hears-out-students-and-lets-millions-listen.html | China Hears Out Students, and Lets Millions Listen | False | By Sheryl Wudunn, Special To the New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/magazine/beyond-the-quark.html | BEYOND THE QUARK | False | By James Tref. James Trefil Is Clarence J. Robinson Professor of Physics At George Mason University In Fairfax, Va. He Is Co-Author ofthe Dictionary of Cultural Literacy." | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/as-ruby-lay-dying.html | AS RUBY LAY DYING | False | By Padgett Powell | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-a-girl-s-school-in-hell.html | PAPERBACKS; A GIRL'S SCHOOL IN HELL | False | By William Byod | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/world/who-chief-to-ask-us-tolerance-on-plo.html | W.H.O. Chief to Ask U.S. Tolerance on P.L.O. | False | By Paul Lewis, Special To the New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/cynthia-keller-to-wed-t-p-macdonald.html | Cynthia Keller to Wed T. P. Macdonald | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/streetscapes-114-hudson-street-falling-through-the-paper-cracks.html | STREETSCAPES: 114 Hudson Street; Falling Through the Paper Cracks | False | By Christopher Gray | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/business/europe-s-agonizing-over-japan.html | Europe's Agonizing Over Japan | False | By Steven Greenhouse | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/gloria-a-roca-a-bank-officer-weds-houston-cox-jr-a-retired-executive.html | Gloria A. Roca, a Bank Officer, Weds Houston Cox Jr., a Retired Executive | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/a-fall-wedding-for-miss-urstadt-and-wing-biddle.html | A Fall Wedding For Miss Urstadt And Wing Biddle | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/sports-of-the-times-jackson-says-the-crowd-helped-too.html | SPORTS OF THE TIMES; Jackson Says the Crowd Helped, Too | False | By George Vecsey | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/long-island-opinion-a-brief-encounter-with-a-foster-child.html | LONG ISLAND OPINION; A Brief Encounter With a Foster Child | False | By Janet Pomeranz | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/vowing-city-of-law-mayor-of-yonkers-begins-campaign.html | Vowing 'City of Law,' Mayor Of Yonkers Begins Campaign | False | By Lisa W. Fodararo, Special To the New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/world/after-jalalabad-s-defense-kabul-grows-confident.html | After Jalalabad's Defense, Kabul Grows Confident | False | By John F. Burns, Special To the New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/music-view-is-it-funny-read-the-program.html | MUSIC VIEW; Is It Funny? Read the Program | False | By Donal Henahan | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/l-yellow-emperor-the-wrong-huang-di-901989.html | YELLOW EMPEROR; The Wrong Huang-di | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/evening-hours-new-york-nights-venice-and-its-glass-france-and-its-song.html | EVENING HOURS; New York Nights: Venice and Its Glass, France and Its Song | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/long-island-opinion-my-vacation-please-don-t-ask.html | LONG ISLAND OPINION; My Vacation? Please Don't Ask | False | By Sybil Carlin | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/sports-people-sentences-differ.html | SPORTS PEOPLE; Sentences Differ | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/food-soft-shell-crabs-quick-and-intriguing-are-back.html | FOOD; Soft-Shell Crabs, Quick and Intriguing, Are Back | False | By Moira Hodgson | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/us/documents-that-got-away-now-to-unravel-the-mystery.html | Documents That Got Away: Now, to Unravel the Mystery | False | By Stephen Engelberg, Special To the New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/archives/pastimes-gardening-annuals-for-gardeners-who-dare-to-be-different.html | PASTIMES; Gardening Annuals for Gardeners Who Dare to Be Different | True | By Lee Healey | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/jewish-oriented-books-win-caviar-awards.html | Jewish-Oriented Books Win Caviar Awards | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-in-short-nonfiction-593889.html | PAPERBACKS; IN SHORT; NONFICTION | False | By Judith Dunford | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-in-the-grasp-of-romance-my-life-as-fiona-hill.html | PAPERBACKS; IN THE GRASP OF ROMANCE: MY LIFE AS FIONA HILL | False | By Ellen Pall | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/new-jersey-q-a-george-meade-reporting-on-traffic-from-the-air.html | NEW JERSEY Q & A: GEORGE MEADE; Reporting on Traffic From the Air | False | By Francis James Duffy | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/long-island-journal-850989.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/dining-out-hefty-italian-offerings-in-white-plains.html | DINING OUT; Hefty Italian Offerings in White Plains | False | By M. H. Reed | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/fashion-on-the-street-vests-step-out-from-the-wings.html | FASHION; On the Street; Vests Step Out From the Wings | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/travel/what-s-doing-in-salzburg.html | WHAT'S DOING IN: Salzburg | False | By Paul Hofmann | 1989-05-08 | TX 2-557464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/quotation-of-the-day-329689.html | Quotation of the Day | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/movies/cold-war-relics-fight-on.html | Cold War Relics Fight On | False | BY Brian Brennan | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/world/for-soviet-athletes-a-greater-presence-in-american-sports.html | For Soviet Athletes, A Greater Presence In American Sports | False | By Peter Alfano | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-childrens-books-inside-the-baby-sitters-club.html | PAPERBACKS; Children's Books: Inside the Baby-Sitters-Club | False | By N.r. Kleinfield | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/question-of-the-week-who-is-the-mvp-in-the-nba-356589.html | Question Of the Week; Who Is The M.V.P. In the N.B.A? | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/theater-a-star-steps-in-splendidly.html | THEATER; A Star Steps In, Splendidly | False | By Alvin Klein | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/miss-powers-wed-to-r-a-o-leary.html | Miss Powers Wed To R. A. O'Leary | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/dance-view-paul-taylor-choreographer-of-contradictions.html | DANCE VIEW; Paul Taylor, Choreographer of Contradictions | False | By Anna Kisselgoff | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/at-site-of-its-founding-200-years-ago-yonkers-church-celebrates.html | At Site of Its Founding 200 Years Ago, Yonkers Church Celebrates | False | By Herbert Hadad | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/answering-the-mail-174889.html | Answering The Mail | False | By Bernard Gladstone | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/us/breakthrough-seen-in-star-wars-weapon.html | Breakthrough Seen in 'Star Wars' Weapon | False | AP | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/katherine-mason-weds.html | Katherine Mason Weds | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/us/us-anger-rising-against-germans-over-nato-stand.html | U.S. ANGER RISING AGAINST GERMANS OVER NATO STAND | False | By Thomas L. Friedman, Special to The New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/pastimes-camera.html | PASTIMES; Camera | False | By Andy Grundberg | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/travel/shopper-s-world-a-london-enclave-of-whole-foods.html | SHOPPER'S WORLD; A London Enclave of Whole Foods | False | By Claire Frankel | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/magazine/body-and-mind-the-unsung-hero.html | BODY AND MIND; The Unsung Hero | False | BY Elisabeth Rosenthal, M.d.; Elisabeth Rosenthal Is A Resident In Internal Medicine. | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/proposed-school-budgets-reflect-efforts-to-restrain-spending.html | Proposed School Budgets Reflect Efforts to Restrain Spending | False | By Patricia Keegan | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/world/for-jailed-saudi-financier-swiss-hotel-food-and-a-fax-machine.html | FOR JAILED SAUDI FINANCIER, SWISS HOTEL FOOD AND A FAX MACHINE | False | By Youssef M. Ibrahim, Special to The New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/world/thailand-seeks-to-shape-a-golden-peninsula.html | Thailand Seeks to Shape a 'Golden Peninsula' | False | By Steven Erlanger, Special To the New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/c-correction-329789.html | Correction | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/business/whats-new-in-the-horse-business-a-marketing-drive-to-ride-out-a-slump.html | WHAT'S NEW IN THE HORSE BUSINESS; A Marketing Drive to Ride Out a Slump | False | By David W. Hollis | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-taking-sitcoms-seriously.html | PAPERBACKS; TAKING SITCOMS SERIOUSLY | False | By Martha Bayles | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/western-union-sells-its-hot-line-division.html | Western Union Sells Its Hot Line Division | False | AP | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/instrument-makers-strive-for-quality.html | Instrument Makers Strive for Quality | False | By Penny Singer | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/postings-union-square-theater-curtain-going-up.html | POSTINGS: Union Square Theater; Curtain Going Up | False | By Richard D. Lyons | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/l-outrageously-fond-of-goldwyn-590989.html | Outrageously Fond of Goldwyn | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-1939-the-birth-of-the-modern-paperback.html | PAPERBACKS; 1939: THE BIRTH OF THE MODERN PAPERBACK | False | By Ray Walters | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/campus-life-boston-for-politics-or-profit-the-free-microphone-awaits.html | CAMPUS LIFE: Boston; For Politics or Profit, the Free Microphone Awaits | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/northeast-notebook-prospect-me-a-time-for-planning.html | NORTHEAST NOTEBOOK; Prospect, Me.; A Time for Planning | False | By Lyn Riddle | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-an-affair-of-convenience.html | PAPERBACKS; AN AFFAIR OF CONVENIENCE | False | By Reginald McKnight | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/home-entertainment-recordings-soundings-when-duke-sat-down-at-the-orchestra.html | HOME ENTERTAINMENT/RECORDINGS; SOUNDINGS; When Duke Sat Down At the Orchestra | False | By John S. Wilson | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/in-fool-me-once-show-items-arent-what-they-seem-to-be.html | In 'Fool Me Once' Show, Items Aren't What They Seem to Be | False | By Alberta Eiseman | 1989-05-08 | TX 2-557464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/l-bond-issue-stints-on-private-universities-847289.html | Bond Issue Stints On Private Universities | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/breaking-new-ground-in-housing-policy.html | Breaking New Ground In Housing Policy | False | By Thomas J. Lueck | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/exploring-changes-in-the-work-force.html | Exploring Changes In the Work Force | False | By Herbert Hadad | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/news-summary-304989.html | NEWS SUMMARY | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/traffic-alert-300089.html | Traffic Alert | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/about-long-island-the-dream-factory.html | ABOUT LONG ISLAND; The Dream Factory | False | By Barbara Klaus | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/magazine/wine-varied-vino.html | WINE; VARIED VINO | False | By Frank J. Prial | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/archives/stylemakers-timothy-greenfieldsanders-portrait-photographer.html | STYLEMAKERS; Timothy Greenfield-Sanders: Portrait Photographer | True | By James Hirsch | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/business/whats-new-in-the-horse-business-for-smallhorse-breeders-more-buyers.html | WHAT'S NEW IN THE HORSE BUSINESS; FOR SMALL-HORSE BREEDERS, MORE BUYERS AND BIGGER PROFITS | False | By David W. Hollis | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/business/business-forum-perestroika-the-view-from-moscow-we-are-doomed-to-be-successful.html | BUSINESS FORUM/PERESTROIKA: THE VIEW FROM MOSCOW; 'We Are Doomed to Be Successful' | False | By Joel Kurtzman | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/travel/c-corrections-279289.html | Corrections | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/magazine/l-kinder-gentler-earlier-222789.html | KINDER, GENTLER, EARLIER | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/baseball-american-league-stewart-of-athletics-is-first-to-go-5-0.html | BASEBALL: AMERICAN LEAGUE; Stewart of Athletics Is First to Go 5-0 | False | AP | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/best-sellers-april-30-1989.html | BEST SELLERS: April 30, 1989 | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/l-a-different-view-on-dining-out-330789.html | A Different View on Dining Out | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/opinion/foreign-affairs-look-up-from-the-trenches.html | FOREIGN AFFAIRS; Look Up From the Trenches | False | By Flora Lewis | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/business/week-in-business-mobil-getting-out-of-south-africa.html | WEEK IN BUSINESS; Mobil Getting Out Of South Africa | False | By Steve Dodson | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/michelle-oaklan-weds.html | Michelle Oaklan Weds | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/us/77-in-study-of-nicotine-patch-quit-smoking.html | 77% in Study of Nicotine Patch Quit Smoking | False | AP | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-in-short-fiction-866789.html | PAPERBACKS: IN SHORT; FICTION | False | By Howard W. French | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/weekinreview/the-region-city-charter-test-driving-a-new-model.html | THE REGION; City Charter: Test Driving A New Model | False | By Todd S. Purdum, Richard Levine and Alan Finder | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/county-list-of-historic-sites-grows.html | County List of Historic Sites Grows | False | By Lynne Ames | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/theater/bill-irwin-on-safari-in-an-urban-wonderland.html | Bill Irwin on Safari In an Urban Wonderland | False | By Patricia Leigh Brown | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/g-d-iverson-6th-and-amy-wardell-married-in-jersey.html | G. D. Iverson 6th And Amy Wardell Married in Jersey | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/us/political-fallout-from-smog-blurs-future-for-los-angeles.html | Political Fallout From Smog Blurs Future for Los Angeles | False | By Robert Reinhold, Special To the New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/l-esposito-unprofessional-357789.html | Esposito Unprofessional | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/question-of-the-week-who-is-the-mvp-in-the-nba-357189.html | Question Of the Week; Who Is The M.V.P. In the N.B.A? | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/weekinreview/the-nation-democrats-seek-the-key-to-the-middle-class.html | THE NATION; Democrats Seek the Key To the Middle Class | False | By E. J. Dionne Jr. | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/us/south-african-consul-flees-college-protest.html | South African Consul Flees College Protest | False | AP | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/perspectives-lower-density-zoning-changing-the-rules-for-attached-housing.html | PERSPECTIVES: Lower-Density Zoning; Changing the Rules for Attached Housing | False | By Alan S. Oser | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/business/data-bank-april-30-1989.html | DATA BANK: April 30, 1989 | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-1947-the-teen-age-book-club.html | PAPERBACKS; 1947: THE TEEN AGE BOOK CLUB | False | By Ray Walters | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/obituaries/dr-marcel-golay-86-invented-science-tools.html | Dr. Marcel Golay, 86; Invented Science Tools | False | | 1989-05-08 | TX 2-557464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/inside-254989.html | INSIDE | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/sports-of-the-time-at-42-ryan-is-an-eternal-phenom.html | Sports Of The Time; At 42, Ryan Is an Eternal Phenom | False | Dave Anderson | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/dr-burton-dickey-marries-yean-sun.html | Dr. Burton Dickey Marries Yean Sun | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/l-jacob-s-pillow-903989.html | JACOB'S PILLOW | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/question-of-the-week-who-is-the-mvp-in-the-nba-356989.html | Question Of the Week; Who Is The M.V.P. In the N.B.A.? | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/sound-mikes-enhance-amateur-music.html | SOUND; Mikes Enhance Amateur Music | False | By Hans Fantel | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/in-the-region-westchester-and-connecticut-new-offices-where.html | IN THE REGION: Westchester and Connecticut; New Offices Where Washington Slept | False | By Joseph P. Griffith | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/pastimes-chess.html | PASTIMES; Chess | False | By Robert Byrne | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/answering-the-mail-174989.html | Answering The Mail | False | By Bernard Gladstone | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/magazine/the-tao-is-up.html | 'THE TAO IS UP' | False | By Margaret Loke; Margaret Loke Is An Editor of This Magazine. | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/gardening-a-few-tips-for-successful-spring-planting.html | GARDENING; A Few Tips for Successful Spring Planting | False | By Carl Totemeier | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/5-candidates-for-mayor-clash-over-housing.html | 5 Candidates for Mayor Clash Over Housing | False | By James C. McKinley Jr. | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/magazine/gop-chairman-lee-atwater-playing-hardball.html | G.O.P. CHAIRMAN LEE ATWATER: PLAYING HARDBALL | False | By Eric Alterman | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/l-orchestra-auditions-unequal-opportunity-903089.html | ORCHESTRA AUDITIONS; Unequal Opportunity | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/weekinreview/c-corrections-279489.html | Corrections | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/weekinreview/ideas-trends-does-the-dow-index-follow-any-logic-but-its-own.html | IDEAS & TRENDS; Does the Dow Index Follow Any Logic But Its Own? | False | By Peter Passell | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/opinion/russian-revolutions.html | Russian Revolutions | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/opinion/l-we-need-national-health-plan-more-than-ever-944589.html | We Need National Health Plan More Than Ever | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/crime-596189.html | CRIME | False | By Marilyn Stasio | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/world/pope-urges-madagascar-s-young-to-fight-poverty.html | Pope Urges Madagascar's Young to Fight Poverty | False | By Clyde Haberman, Special To the New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/business/consumer-rates.html | CONSUMER RATES | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/county-plans-new-plant-as-next-step-in-recycling-effort.html | County Plans New Plant as Next Step in Recycling Effort | False | By Tessa Melvin | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/magazine/drawing-on-the-dark-side.html | Drawing on the DARK SIDE | False | By Joe Queenan: Joe Queenan Is A Senior Editor At Forbes. | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/theater/reviews-dance-bar-barre-mixed-media-from-france.html | Reviews/Dance; 'Bar-Barre,' Mixed Media From France | False | By Jennifer Dunning | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/navy-frigate-in-flotilla-hits-destroyer-at-dock.html | Navy Frigate in Flotilla Hits Destroyer at Dock | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/q-and-a-835989.html | Q and A | False | By Shawn G. Kennedy | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/connecticut-opinion-things-that-make-a-grown-man-cry.html | CONNECTICUT OPINION; Things That Make a Grown Man Cry | False | By William H. Baldwin | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/salem-journal-companies-stand-up-to-help-city-s-revitalization-efforts.html | Salem Journal; Companies 'Stand Up' to Help City's Revitalization Efforts | False | By Jay Romano | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/us/thornburgh-choice-for-deputy-is-under-fire.html | Thornburgh Choice for Deputy Is Under Fire | False | By Michael Wines, Special To the New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/world/russians-out-afghan-chief-gains-by-painting-rebels-as-foreign-tool.html | Russians Out, Afghan Chief Gains By Painting Rebels as Foreign Tool | False | By John Kifner, Special To the New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/cathleen-a-kirk-wed-to-ronald-m-faris-2d.html | Cathleen A. Kirk Wed To Ronald M. Faris 2d | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/will-the-real-president-please-stand-up.html | Will the Real President Please Stand Up | False | By Michael Freitag | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/kathleen-beck-weds-a-writer.html | Kathleen Beck Weds a Writer | False | | 1989-05-08 | TX 2-557464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/rowing-harvard-captures-lightweight-title.html | ROWING; Harvard Captures Lightweight Title | False | By Norman Hildes-Heim, Special To the New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/magazine/l-homosexuality-who-and-why-513689.html | HOMOSEXUALITY: WHO AND WHY? | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/weekinreview/the-nation-pentagon-fights-for-budget-cut-yes.html | THE NATION; Pentagon Fights for Budget Cut (Yes) | False | By Richard Halloran | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/life-style-taking-time-off-from-the-rat-race-to-shoehorn-in-a-little-power-fun.html | LIFE STYLE; Taking Time Off From the Rat Race To Shoehorn In a Little Power Fun | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/opinion/the-utah-fusion-circus.html | The Utah Fusion Circus | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/maglev-fast-trains-of-the-future.html | Maglev: Fast Trains of the Future? | False | By Luba Vikhanski | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/in-the-region-long-island-recent-sales-884789.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/westchester-opinion-walks-focus-on-a-wildflower.html | WESTCHESTER OPINION; Walks Focus on a Wildflower | False | By Gail Schlenger | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/pastimes-bridge.html | PASTIMES; Bridge | False | By Alan Truscott | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/elliott-awarded-lapchick-trophy.html | Elliott Awarded Lapchick Trophy | False | AP | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/travel/practical-traveler-flying-blind-with-few-sources-on-security-threats.html | PRACTICAL TRAVELER; Flying Blind With Few Sources on Security Threats | False | By John H. Cushman Jr. | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/focus-lowincome-housing-tax-credits-for-corporations-that-invest.html | FOCUS: Low-Income Housing; Tax Credits for Corporations That Invest | False | By Martin J. Moylan | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/dining-out-back-to-basics-with-meat-and-potatoes.html | DINING OUT; Back to Basics, With Meat and Potatoes | False | By Patricia Brooks | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/residential-resales-835689.html | Residential Resales | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/magazine/men-s-style-pomp-and-circumstance.html | MEN'S STYLE; POMP AND CIRCUMSTANCE | False | By Ruth La Ferla | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/theater-shanley-on-amore-and-puccini-in-fairfield.html | THEATER; Shanley on Amore and Puccini in Fairfield | False | By Alvin Klein | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/weekinreview/the-world-strength-in-adversity-for-gonzalez.html | THE WORLD; Strength In Adversity For Gonzalez | False | By Alan Riding | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/weekinreview/headliners-bowing-out.html | HEADLINERS; Bowing Out | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/sports-people-new-rose-report.html | SPORTS PEOPLE; New Rose Report | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/business/l-corporate-humor-190889.html | Corporate Humor | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/northeast-notebook-washington-a-sound-reuse-of-a-roller-rink.html | NORTHEAST NOTEBOOK: Washington; A Sound Reuse Of a Roller Rink | False | By Heidi Daniel | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/michael-mckay-a-lawyer-weds-susan-o-connor.html | Michael McKay, A Lawyer, Weds Susan O'Connor | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/life-style-sunday-outing-history-s-trail-tarrytown-colonial-days-19th-century.html | LIFE STYLE; Sunday Outing; On History's Trail in Tarrytown: From Colonial Days to 19th Century | False | Special to The New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/social-events.html | SOCIAL EVENTS | False | By Robert E. Tomasson | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/weekinreview/the-nation-how-houston-shaped-up-with-a-rigid-low-oil-diet.html | THE NATION; How Houston Shaped Up With a Rigid Low-Oil Diet | False | By Roberto Suro | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/travel/l-single-s-fees-198489.html | Single's Fees | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/world/catholic-university-chiefs-ask-for-more-autonomy.html | Catholic University Chiefs Ask for More Autonomy | False | By Marlise Simons, Special To the New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/suzanna-gibson-weds-john-narducci.html | Suzanna Gibson Weds John Narducci | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/twilight-of-the-amazin-s.html | TWILIGHT OF THE AMAZIN'S | False | By Hilma Wolitzer | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-no-orgies-please-we-re-studying.html | PAPERBACKS; NO ORGIES, PLEASE, WE'RE STUDYING | False | By Rand Richards Cooper | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/campus-life-kansas-teacher-s-fantasy-opens-to-students-via-computers.html | CAMPUS LIFE: Kansas; Teacher's Fantasy Opens to Students Via Computers | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/data-update-april-30-1989.html | DATA UPDATE: April 30, 1989 | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/opinion/l-how-west-virginia-cuts-its-dropout-rate-944289.html | How West Virginia Cuts Its Dropout Rate | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/l-what-it-means-to-be-a-sex-object-203589.html | What It Means To Be a Sex Object | False | | 1989-05-08 | TX 2-557464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/cynthia-grant-married-to-robert-tykot.html | Cynthia Grant Married to Robert Tykot | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/business/personal-finance-when-a-lawyer-steals-your-money.html | PERSONAL FINANCE; When a Lawyer Steals Your Money | False | By Deborah Rankin | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/long-island-opinion-fools-deserve-a-whole-week.html | LONG ISLAND OPINION; Fools Deserve a Whole Week | False | By Ray Midwinter | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/p-n-levensohn-weds-miss-getler.html | P. N. Levensohn Weds Miss Getler | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/magazine/l-john-gotti-running-the-mob-518689.html | JOHN GOTTI: RUNNING THE MOB | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/russia-without-tears.html | RUSSIA WITHOUT TEARS | False | By Suzanne Ruta | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/reconstructing-a-brother.html | RECONSTRUCTING A BROTHER | False | By Samuel Hynes | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/movies/film-arthur-kennedy-comeback-for-a-curmudgeon.html | FILM; Arthur Kennedy: Comeback for a Curmudgeon | False | By Glenn Collins | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/travel/c-corrections-197289.html | Corrections | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/connecticut-opinion-thank-you-mark-twain.html | CONNECTICUT OPINION; Thank You, Mark Twain | False | By Ed McNamara | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/travel/travel-advisory-194089.html | TRAVEL ADVISORY | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/pro-hockey-flyers-eliminate-the-penguins.html | PRO HOCKEY; FLYERS ELIMINATE THE PENGUINS | False | By Joe Sexton, Special To the New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/the-view-from-caramoor-a-spring-renaissance-begins.html | The View From Caramoor; A Spring Renaissance Begins | False | By Lynne Ames | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/reviews-dance-sensual-applications-to-music-of-the-intellect.html | Reviews/Dance; Sensual Applications to Music of the Intellect | False | By Anna Kisselgoff | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-a-taste-of-their-own-medicine.html | PAPERBACKS; A TASTE OF THEIR OWN MEDICINE | False | By Sheila Gordon | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/magazine/design-double-standards.html | DESIGN; DOUBLE STANDARDS | False | By Carol Vogel | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/constance-breinin-and-nigel-m-paton-teachers-are-planning-to-wed-in-june.html | Constance Breinin and Nigel M. Paton, Teachers, Are Planning to Wed in June | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/youthful-pain-in-normandy.html | YOUTHFUL PAIN IN NORMANDY | False | By Vivian Gornick | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/music-ravel-and-stravinski-in-the-hartford-s-finale.html | MUSIC; Ravel and Stravinski in the Hartford's Finale | False | By Robert Sherman | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/weekinreview/ideas-trends-counting-food-and-water-as-extraordinary-support.html | IDEAS & TRENDS; Counting Food and Water As Extraordinary Support | False | By Peter Steinfels | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/us/inquiry-to-reopen-in-science-dispute.html | INQUIRY TO REOPEN IN SCIENCE DISPUTE | False | By Warren E. Leary, Special To the New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/study-finds-a-surge-of-enthusiasm-for-the-arts.html | Study Finds a Surge of Enthusiasm For the Arts | False | By Kirk Johnson | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/gallery-view-lucio-fontana-slashing-his-way-toward-infinity.html | GALLERY VIEW; Lucio Fontana: Slashing His Way Toward Infinity | False | By Michael Kimmelman | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/magazine/about-men-a-sense-of-direction.html | ABOUT MEN; A Sense of Direction | False | BY Tim Brookes: Tim Brookes Is A Soccer Coach and Also the Editor of Northbynortheast Magazine | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/world/west-bank-mayor-quits-in-protest.html | WEST BANK MAYOR QUITS IN PROTEST | False | By Joel Brinkley, Special To the New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/l-another-look-at-fulbright-864589.html | Another Look at Fulbright | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/pastimes-stamps.html | PASTIMES; Stamps | False | By Barth Healey | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/ms-hearst-antiques-dealer-is-the-bride-of-john-gay-jr.html | Ms. Hearst, Antiques Dealer, Is the Bride of John Gay Jr. | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/campus-life-dartmouth-forestry-team-flexing-muscles-turns-back-clock.html | CAMPUS LIFE: Dartmouth; Forestry Team, Flexing Muscles, Turns Back Clock | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/l-tilted-arc-a-precedent-178689.html | 'TILTED ARC'; A Precedent? | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/opinion/l-we-need-national-health-plan-more-than-ever-deserves-high-priority-946389.html | We Need National Health Plan More Than Ever; Deserves High Priority | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/rowing-crimson-top-penn-to-stay-unbeaten.html | ROWING; Crimson Top Penn To Stay Unbeaten | False | By William N. Wallace, Special To the New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/magazine/l-homosexuality-who-and-why-514289.html | HOMOSEXUALITY: WHO AND WHY? | False | | 1989-05-08 | TX 2-557464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/travel/l-london-198389.html | London | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/opinion/topics-of-the-times-foreign-affairs-state-by-state.html | TOPICS OF THE TIMES; Foreign Affairs, State by State | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/dana-mcvicker-weds-c-c-sten.html | Dana McVicker Weds C. C. Sten | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/school-votes-test-tax-sentiment.html | School Votes Test Tax Sentiment | False | By John Rather | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/l-police-authority-and-weaponry-353989.html | Police Authority And Weaponry | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/theater/theater-when-art-becomes-a-matter-of-life-or-death.html | THEATER; When Art Becomes a Matter of Life or Death | False | By Mervyn Rothstein | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/travel/a-world-of-music-echoes-of-the-revolution.html | A WORLD OF MUSIC; Echoes of the Revolution | False | By Vernon Kidd | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/world/20-reported-wounded-by-israelis-in-clashes.html | 20 Reported Wounded By Israelis in Clashes | False | AP | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/l-iowa-president-deserves-praise-358489.html | Iowa President Deserves Praise | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/opinion/topics-of-the-times-cutting-prison-barge-corners.html | TOPICS OF THE TIMES; Cutting Prison Barge Corners | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/home-entertainment-recordings-recent-releases.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/us/victim-of-bombing-in-van-quits-post.html | VICTIM OF BOMBING IN VAN QUITS POST | False | AP | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/connecticut-opinion-the-sickening-cost-of-getting-sick.html | CONNECTICUT OPINION; The Sickening Cost Of Getting Sick | False | By Richard B. Elsberry | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/movies/film-canada-celebrates-a-mission-in-film.html | FILM; Canada Celebrates A Mission In Film | False | By John Curtin | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/home-entertainment-recordings-and-keep-in-mind.html | HOME ENTERTAINMENT/RECORDINGS; AND KEEP IN MIND | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/business/prospects-rethinking-gramm-rudman.html | Prospects; Rethinking Gramm-Rudman | False | By Joel Kurtzman | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/newborn-girl-s-body-found-in-cooperative-s-incinerator.html | Newborn Girl's Body Found In Cooperative's Incinerator | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/theater-diplomatic-walk-in-woods.html | THEATER; Diplomatic 'Walk in Woods' | False | By Alvin Klein | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/world/us-prelate-not-indicted-in-italy-bank-scandal.html | U.S. Prelate Not Indicted in Italy Bank Scandal | False | By Alan Riding, Special To the New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-in-her-image.html | PAPERBACKS; IN HER IMAGE | False | By Amy Edith Johnson | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/business/the-executive-computer-an-awareness-of-disabled-workers.html | THE EXECUTIVE COMPUTER; An Awareness of Disabled Workers | False | By Peter H. Lewis | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-thus-spake-superman.html | PAPERBACKS; THUS SPAKE SUPERMAN | False | By Alexander Nehamas | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/stylemakers-dale-glasser-graphic-designer.html | STYLEMAKERS; Dale Glasser: Graphic Designer | False | By Ron Alexander | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/national-notebook-st-louis-met-tower-lifts-vacancy-rate.html | NATIONAL NOTEBOOK: St. Louis; Met Tower Lifts Vacancy Rate | False | By Karen Koman | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/theater/theater-comedies-with-a-dash-of-menace.html | THEATER; Comedies With a Dash of Menace | False | By Lou Ann Walker | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/l-elders-wrong-on-apartheid-198390.html | Elders Wrong On Apartheid | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/l-benefits-law-continues-to-vex-852989.html | Benefits Law Continues to Vex | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/us/navy-phasing-out-nuclear-rockets-for-close-combat.html | NAVY PHASING OUT NUCLEAR ROCKETS FOR CLOSE COMBAT | False | By Michael R. Gordon, Special To the New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/weekinreview/the-world-this-time-the-army-isn-t-even-in-the-wings.html | THE WORLD; This Time, the Army Isn't Even in the Wings | False | By Shirley Christian | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/c-h-burdge-jr-and-miss-mark-wed-in-virginia.html | C. H. Burdge Jr. And Miss Mark Wed in Virginia | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/travel/a-world-of-music-when-the-setting-upstages-the-sound.html | A WORLD OF MUSIC; When the Setting Upstages the Sound | False | By Donal Henahan | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/l-for-punchball-players-stickball-is-for-sissies-203989.html | For Punchball Players, Stickball Is for Sissies | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-from-the-twobit-beginning.html | PAPERBACKS; FROM THE TWO-BIT BEGINNING | False | By Ian Ballantine and Betty Ballantine | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/world/reaction-in-japan-mixed-on-jet-deal.html | REACTION IN JAPAN MIXED ON JET DEAL | False | By Steven R. Weisman, Special To the New York Times | 1989-05-08 | TX 2-557464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/review-opera-jane-heir-italianate-bronte.html | Review/Opera; 'Jane Heir,' Italianate Bronte | False | By Will Crutchfield | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/nancy-boardman-freelance-writer-wed-at-princeton.html | Nancy Boardman, Freelance Writer, Wed at Princeton | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/new-jersey-opinion-the-day-the-well-went-dry.html | NEW JERSEY OPINION; The Day the Well Went Dry | False | By Mary Anne Butler | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/restored-budget-aid-praised.html | Restored Budget Aid Praised | False | By Tessa Melvin | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/illinois-usc-set-for-moscow.html | Illinois-U.S.C. Set for Moscow | False | AP | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/t-too-many-books-864989.html | Too Many Books? | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/a-tour-of-princeton-landmarks.html | A Tour of Princeton Landmarks | False | By Donald Janson | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/fashion-sunglasses-either-hot-or-cool.html | FASHION; Sunglasses, Either Hot Or Cool | False | By Woody Hochswender | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/recordings-fresh-shipments-from-the-knitting-factory.html | RECORDINGS; Fresh Shipments From the Knitting Factory | False | By Jon Pareles | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/life-style-sunday-brunch-leisurely-dining-in-the-suburbs.html | LIFE STYLE; Sunday Brunch; Leisurely Dining in the Suburbs | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/business/in-search-of-a-richer-lazard.html | In Search of a Richer Lazard | False | By Leslie Wayne | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/pro-basketball-tucker-s-3-pointer-gives-knicks-2-0-lead.html | PRO BASKETBALL; Tucker's 3-Pointer Gives Knicks 2-0 Lead | False | By Sam Goldaper | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/life-style-sunday-menu-a-quick-and-punchy-chili-enough-taste-for-a-texan.html | LIFE STYLE; Sunday Menu; A Quick and Punchy Chili: Enough Taste for a Texan | False | By Marian Burros | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/us/vexing-problems-delay-shuttle-liftoff-indefinitely.html | Vexing Problems Delay Shuttle Liftoff Indefinitely | False | By John Noble Wilford, Special To the New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/us/17-us-accidents-resemble-bhopal-s.html | 17 U.S. ACCIDENTS RESEMBLE BHOPAL'S | False | By Philip Shabecoff, Special To the New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/business/grace-mirabella-at-59-starts-over-again.html | Grace Mirabella, at 59, Starts Over Again | False | By N. R. Kleinfeld | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/sanctifying-the-strange.html | SANCTIFYING THE STRANGE | False | By Louis Auchincloss | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/utility-s-blackout-report-bleak.html | Utility's Blackout Report Bleak | False | By Robert A. Hamilton | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/art-photographs-with-surprises.html | ART; Photographs With Surprises | False | By William Zimmer | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/c-correction-329989.html | Correction | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/sports-people-samaranch-ailing.html | SPORTS PEOPLE; Samaranch Ailing | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/answering-the-mail-852089.html | Answering The Mail | False | By Bernard Gladstone | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/special-today-book-review-section-7.html | Special Today : Book Review/Section 7 | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/macho-s-victims.html | MACHO'S VICTIMS | False | By Joanna K. Weinberg | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/a-flag-flapping-salute-to-the-first-inaugural.html | A Flag-Flapping Salute to the First Inaugural | False | By Dennis Hevesi | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/the-guide.html | THE GUIDE | False | By M. L. Emblen | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/postings-queens-conference-caveats-on-co-ops.html | POSTINGS; Queens Conference; Caveats On Co-ops | False | By Richard D. Lyons | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/edith-a-tarbox-a-news-anchor-weds-executive.html | Edith A. Tarbox, A News Anchor, Weds Executive | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/lisa-s-dettelbach-and-paul-revson-exchange-vows.html | Lisa S. Dettelbach And Paul Revson Exchange Vows | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/debuts-violinist-and-2-pianists-in-their-first-recitals.html | Debuts; Violinist and 2 Pianists In Their First Recitals | False | By Allan Kozinn | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/westchester-qa-john-r-nolon-in-search-of-more-democratic-housing.html | WESTCHESTER Q&A;; JOHN R. NOLON; In Search of More Democratic Housing | False | By Donna Greene | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/weekinreview/the-world-out-of-germany-s-disaffection-a-jolt-to-the-western-alliance.html | THE WORLD; Out of Germany's Disaffection, A Jolt to the Western Alliance | False | By Serge Schmemann | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/postings-organize-now-build-later-24-homes-sites-on-a-fairfield-county-tract.html | POSTINGS; Organize Now, Build Later; 24 Homes Sites on a Fairfield County Tract | False | By Richard D. Lyons | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/connecticut-guide-839989.html | CONNECTICUT GUIDE | False | | 1989-05-08 | TX 2-557464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/jack-weinstein-is-wed-to-dr-shelley-berson.html | Jack Weinstein Is Wed To Dr. Shelley Berson | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/carrying-a-torch-for-kurt.html | CARRYING A TORCH FOR KURT | False | By Helen Dudar | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/before-stonewall-the-roots-of-gay-life.html | 'Before Stonewall': The Roots Of Gay Life | False | By Alvin Klein | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/question-of-the-week-next-week-should-dykstra-and-wilson-platoon.html | QUESTION OF THE WEEK: Next Week; Should Dykstra and Wilson Platoon? | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/where-terror-is-a-given.html | WHERE TERROR IS A GIVEN | False | By John Kifner | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/us/us-seeks-to-buy-old-ranch-rich-in-wildlife.html | U.S. Seeks to Buy Old Ranch Rich in Wildlife | False | Special to The New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-the-whole-building-thrummed-with-lust.html | PAPERBACKS; 'THE WHOLE BUILDING THRUMMED WITH LUST' | False | By Jeff Jarvis | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/in-the-region-new-jersey-recent-sales-882989.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/question-of-the-week-who-is-the-mvp-in-the-nba-357289.html | Question Of the Week; Who Is The M.V.P. In the N.B.A? | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/us/maimed-girl-is-back-home.html | Maimed Girl Is Back Home | False | AP | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/evening-hours-dancing-and-dining-and-dicing.html | EVENING HOURS; Dancing And Dining And Dicing | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperback-best-sellers-april-30-1989.html | PAPERBACK BEST SELLERS: April 30, 1989 | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/l-the-tv-picture-in-rye-city-861689.html | The TV Picture In Rye City | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/national-notebook-prospect-me-time-to-decide-about-planning.html | NATIONAL NOTEBOOK: Prospect, Me.; Time to Decide About Planning | False | By Lyn Riddle | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/the-unfinished-war-of-colonel-hackworth.html | THE UNFINISHED WAR OF COLONEL HACKWORTH | False | By Bernard E. Trainor | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/world/un-s-finn-in-namibia-finds-ties-that-bind.html | U.N.'s Finn in Namibia Finds Ties That Bind | False | By Paul Lewis, Special To the New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/us/congress-panel-urges-establishing-a-federal-office-for-rare-diseases.html | Congress Panel Urges Establishing A Federal Office for Rare Diseases | False | AP | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/jeffrey-perry-wed-to-ms-bingham.html | Jeffrey Perry Wed To Ms. Bingham | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/ex-mets-star-on-field-again-as-coach.html | Ex-Mets Star on Field Again as Coach | False | By Dave Ruden | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/sports-people-new-start-for-pitcher.html | SPORTS PEOPLE; New Start for Pitcher | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/crowded-jails-exact-toll-on-women.html | Crowded Jails Exact Toll On Women | False | By Olga Wickerhauser | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-new-noteworthy.html | PAPERBACKS: New & Noteworthy | False | By Goerge Johnson | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/o-correction-330089.html | Correction | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/george-weiler-3d-and-miss-legler-exchange-vows.html | George Weiler 3d And Miss Legler Exchange Vows | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/l-steinbrenner-a-true-genius-357989.html | Steinbrenner A True Genius | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/travel/colorado-s-sahara-sands.html | Colorado's Sahara Sands | False | By Dyan Zaslowsky | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/review-jazz-yosuke-yamashita-reshapes-some-oldies.html | Review/Jazz; Yosuke Yamashita Reshapes Some Oldies | False | By Peter Watrous | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/bohemia-died-but-life-went-on.html | BOHEMIA DIED, BUT LIFE WENT ON | False | By Phillip Lopate | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/a-june-wedding-for-miss-douglas.html | A June Wedding For Miss Douglas | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/connecticut-q-a-dr-jerome-l-singer-television-is-like-having-a-stranger-in.html | CONNECTICUT Q & A; DR JEROME L. SINGER; 'Television Is Like Having a Stranger In' | False | By Andi Rierden | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/l-retirement-834889.html | Retirement | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/business/whats-new-in-the-horse-business-bigger-purses-better-riders-and-a.html | WHAT'S NEW IN THE HORSE BUSINESS; BIGGER PURSES, BETTER RIDERS AND A RING FULL OF SPONSORS | False | By David W. Hollis | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/world/reporter-s-notebook-quayle-mingles-with-the-australians.html | Reporter's Notebook; Quayle Mingles With the Australians | False | By Maureen Dowd, Special To the New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/a-girl-and-her-eye-doctor.html | A GIRL AND HER EYE DOCTOR | False | By Sven Birkerts | 1989-05-08 | TX 2-557464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/track-and-field-jamaica-wins-3-boys-relays.html | TRACK AND FIELD; Jamaica Wins 3 Boys' Relays | False | By William J. Miller, Special To the New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/efforts-are-under-way-to-expand-hospice-care.html | Efforts Are Under Way To Expand Hospice Care | False | By Susan Rosenbaum | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/business/l-self-service-191690.html | Self-Service | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/results-plus-227889.html | RESULTS PLUS | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/answering-the-mail-175090.html | Answering The Mail | False | By Bernard Gladstone | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/reviews-music-drawing-out-young-talent-with-less-difficult-works.html | Reviews/Music; Drawing Out Young Talent With Less Difficult Works | False | By Bernard Holland | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/world/new-spirit-warms-soviet-china-border.html | New Spirit Warms Soviet-China Border | False | By Francis X. Clines, Special To the New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/cynthia-johnson-engaged-to-benjamin-d-chereskin.html | Cynthia Johnson Engaged To Benjamin D. Chereskin | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/westchester-opinion-on-a-treadmill-coining-anagrams.html | WESTCHESTER OPINION; On a Treadmill Coining Anagrams | False | By Guy Henle | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/reviews-music-ashkenazy-in-two-roles-with-cleveland-orchestra.html | Reviews/Music; Ashkenazy in Two Roles With Cleveland Orchestra | False | By Allan Kozinn | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/business/striving-to-keep-its-cutting-edge.html | Striving to Keep Its Cutting Edge | False | By Calvin Sims | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/weekinreview/the-world-the-crackdown-in-soviet-georgia-an-eyewitness-account.html | THE WORLD; The Crackdown in Soviet Georgia: An Eyewitness Account | False | By Richard Gilman | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/pop-view-everlasting-love-in-pop-is-that-all-there-is.html | POP VIEW; Everlasting Love: In Pop, Is That All There Is? | False | By Peter Watrous | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/pro-basketball-new-prominence-for-a-piston.html | PRO BASKETBALL; NEW PROMINENCE FOR A PISTON | False | By Clifton Brown, Special To the New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-in-short-nonfiction-595989.html | PAPERBACKS: IN SHORT; NONFICTION | False | By Suzanne MacNeille | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/campus-life-illinois-being-accepted-gay-students-attend-a-prom.html | CAMPUS LIFE: Illinois; Being Accepted: Gay Students Attend a Prom | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/anthony-birbilis-marries-colleen-cohan-a-model.html | Anthony Birbilis Marries Colleen Cohan, a Model | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/fashion-short-easy-bobs-turn-heads-again.html | FASHION; Short, Easy Bobs Turn Heads Again | False | By Anne-Marie Schiro | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/l-stealing-home-another-view-358289.html | Stealing Home: Another View | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/us/us-investigates-possible-bias-by-atlanta-lenders.html | U.S. Investigates Possible Bias by Atlanta Lenders | False | By Peter Applebome, Special To the New York Times | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/for-preschool-programs-parents-search-starts-early.html | For Preschool Programs, Parents' Search Starts Early | False | By Carlotta Gulvas Swarden | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/magazine/africa-up-close.html | AFRICA UP CLOSE | False | By Sheila Rule; Sheila Rule, A Correspondent In the Times'S London Bureau, Was A Reporter In the Nairobi, Kenya, Bureau From 1984 To 1988. | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/c-correction-329889.html | Correction | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/weekinreview/the-world-a-little-bit-of-party-disunity-suits-gorbachev-just-fine.html | THE WORLD; A Little Bit of Party Disunity Suits Gorbachev Just Fine | False | By Bill Keller | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/pastimes-numismatics.html | PASTIMES; Numismatics | False | By Jed Stevenson | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/business/investing-a-fund-for-european-shares.html | INVESTING; A Fund for European Shares | False | By Robert W. Casey | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/question-of-the-week-who-is-the-mvp-in-the-nba-356789.html | Question Of the Week; Who Is The M.V.P. In the N.B.A.? | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/pro-basketball-sixers-will-try-again.html | PRO BASKETBALL; Sixers' Will Try Again | False | By Phil Berger | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/travel/zanzibars-exotic-medley.html | Zanzibar's Exotic Medley | False | By Barbaralee Diamonstein | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/a-ceremony-for-shereskys.html | A Ceremony for Shereskys | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/business/business-forum-learning-from-exxon-prepare-for-crisis-it-s-part-of-business.html | BUSINESS FORUM: LEARNING FROM EXXON; Prepare for Crisis, It's Part of Business | False | By Steven Fink | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/style/sidney-steinberg-and-jill-s-broder-to-wed-in-june.html | Sidney Steinberg And Jill S. Broder To Wed in June | False | | 1989-05-08 | TX 2-557464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/music-hollybush-festival-adds-diversity.html | MUSIC; Hollybush Festival Adds Diversity | False | By Rena Fruchter | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/winery-relieved-to-start-selling-stockpiled-bottles.html | Winery Relieved To Start Selling Stockpiled Bottles | False | By Charlotte Libov | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/business/l-young-workers-137989.html | Young Workers | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/weekinreview/c-corrections-238389.html | Corrections | False | | 1989-05-08 | TX 2-557464 | | |
| 1989-04-30 | 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/home-repair-the-advantages-of-plastic-pipe.html | HOME REPAIR; The Advantages of Plastic Pipe | False | By John Warde | 1989-05-08 | TX 2-557464 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/us/washington-talk-guestlist-a-catalogue-of-insiders-and-their-influence.html | Washington Talk: Guestlist; A Catalogue of Insiders and Their Influence | False | Special to The New York Times | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/hoch-wins-on-5th-extra-hole.html | Hoch Wins on 5th Extra Hole | False | By Gordon S. White Jr., Special to The New York Times | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/on-your-own-at-5-an-hour-its-tennis-everyone.html | ON YOUR OWN; At $5 an Hour, It's Tennis Everyone? | False | By Mary Witherell | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/us/political-memo-jackson-s-possible-run-for-capital-mayor-has-echoes-for-92.html | Political Memo; Jackson's Possible Run for Capital Mayor Has Echoes for 92 | False | By E. J. Dionne Jr., Special To the New York Times | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/nyregion/body-of-young-woman-is-discovered-in-a-park.html | Body of Young Woman Is Discovered in a Park | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/business/the-media-business-advertising-omnicom-officer-denies-buying-boase-shares.html | THE MEDIA BUSINESS: Advertising; Omnicom Officer Denies Buying Boase Shares | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/nyregion/a-day-celebrates-200-presidential-years.html | A Day Celebrates 200 Presidential Years | False | By James Barron | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/world/let-settlers-shoot-israelis-ask.html | Let Settlers Shoot, Israelis Ask | False | AP | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/style/lisa-pam-yarvis-weds-richard-j-sobelsohn.html | Lisa Pam Yarvis Weds Richard J. Sobelsohn | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/arts/concert-against-aids.html | 'Concert Against AIDS' | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/business/top-credit-card-companies-explore-fast-food-tie-ins.html | Top Credit Card Companies Explore Fast-Food Tie-Ins | False | By Douglas C. McGill | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/obituaries/henry-hope-83-retired-indiana-professor.html | Henry Hope, 83, Retired Indiana Professor | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/world/in-china-protest-proves-easier-than-organization.html | In China, Protest Proves Easier Than Organization | False | By Nicholas D. Kristof, Special to The New York Times | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/opinion/arafat-yes-and-no-to-elections.html | Arafat: Yes and No to Elections | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/opinion/facing-space-after-the-cold-war.html | Facing Space, After the Cold War | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/world/paraguay-voting-in-open-election.html | PARAGUAY VOTING IN OPEN ELECTION | False | By James Brooke, Special To the New York Times | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/business/the-media-business-advertising-credit-card-shift-to-chiat.html | THE MEDIA BUSINESS: Advertising Credit Card Shift to Chiat | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/arts/up-to-600-million-worth-of-art-being-auctioned-over-12-days.html | Up to $600 Million Worth of Art Being Auctioned Over 12 Days | False | By Rita Reif | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/style/nancy-shadick-physician-weds.html | Nancy Shadick, Physician, Weds | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/nyregion/c-corrections-536889.html | Corrections | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/us/a-land-of-heated-sewers.html | A Land of Heated Sewers | False | Special to The New York Times | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/garcia-covers-the-waterfront.html | Garcia Covers the Waterfront | False | By Frank Litsky, Special to The New York Times | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/business/international-report-selling-planes-to-china-high-stakes.html | INTERNATIONAL REPORT; Selling Planes to China: High Stakes | False | By Sheryl Wudunn, Special To the New York Times | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/business/credit-markets-rate-outlook-appears-uncertain.html | CREDIT MARKETS; Rate Outlook Appears Uncertain | False | By Kenneth N. Gilpin | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/world/hundreds-die-in-month-of-clashes-on-2-sides-of-west-african-border.html | Hundreds Die in Month of Clashes On 2 Sides of West African Border | False | By Kenneth B. Noble, Special to The New York Times | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/style/deborah-ann-lafer-weds-howard-scher-physician.html | Deborah Ann Lafer Weds Howard Scher, Physician | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/opinion/l-last-laugh-to-chaplin-234189.html | Last Laugh to Chaplin | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/nyregion/hospital-union-elects-leader.html | Hospital Union Elects Leader | False | By Nick Ravo | 1989-05-05 | TX 2-553714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/on-your-own-tailoring-your-outdoor-adventures.html | ON YOUR OWN; Tailoring Your Outdoor Adventures | False | By Stan Wass | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/us/shuttle-awaits-new-fuel-pump-and-new-launching-date.html | Shuttle Awaits New Fuel Pump and New Launching Date | False | Special to The New York Times | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/business/finance-briefs-393289.html | FINANCE BRIEFS | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/spree-by-thomas-sinks-the-celtics.html | Spree by Thomas Sinks the Celtics | False | By Clifton Brown, Special To the New York Times | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/business/business-digest-522089.html | Business Digest | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/nyregion/walkout-at-tavern-on-green.html | Walkout at Tavern on Green | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/business/trump-move-in-nevada.html | Trump Move in Nevada | False | AP | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/american-league-clemens-outpitched-by-ryan.html | AMERICAN LEAGUE; Clemens Outpitched by Ryan | False | AP | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/mets-streak-ends-in-loss-to-the-astros.html | Mets' Streak Ends in Loss To the Astros | False | By Michael Martinez, Special To the New York Times | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/opinion/what-kids-who-arent-wolves-say-about-wilding.html | What Kids Who Aren't Wolves Say About Wilding | False | By Elizabeth Lyttleton Sturz | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/nyregion/abortion-protesters-tagged.html | Abortion Protesters Tagged | False | AP | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/nyregion/presidential-descendants-have-a-great-great-grand-time.html | Presidential Descendants Have a Great-Great-Grand Time | False | By Celestine Bohlen | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/nyregion/c-corrections-537089.html | Corrections | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/nyregion/quotation-of-the-day-536789.html | Quotation of the Day | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/on-your-own-fitness-runners-reassess-their-vulnerability.html | ON YOUR OWN: FITNESS; Runners Reassess Their Vulnerability | False | By William Stockton | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/us/fears-of-pesticides-threaten-american-way-of-farming.html | Fears of Pesticides Threaten American Way of Farming | False | By Keith Schneider, Special To the New York Times | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/one-more-ending-for-forest-hills.html | One More Ending For Forest Hills | False | By Peter Alfano | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/us/texans-in-house-close-ranks-to-fight-for-wright.html | Texans in House Close Ranks to Fight for Wright | False | By Robin Toner, Special To the New York Times | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/business/the-media-business-spanish-language-cable-network-gaining.html | THE MEDIA BUSINESS; Spanish-Language Cable Network Gaining | False | By George Volsky, Special to the New York Times | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/nyregion/c-corrections-466689.html | Corrections | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/style/ellen-rowe-weds-lewis-w-siegel.html | Ellen Rowe Weds Lewis W. Siegel | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/opinion/school-reform-in-voters-hands.html | School Reform, in Voters' Hands | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/world/the-russians-new-weapon-against-radiation-is-lawsuit.html | The Russians' New Weapon Against Radiation Is Lawsuit | False | By Francis X. Clines, Special To the New York Times | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/tucker-enjoys-shot-s-reality.html | Tucker Enjoys Shot's Reality | False | By Sam Goldaper | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/business/the-media-business-an-uproar-over-billboards-in-poor-areas.html | THE MEDIA BUSINESS; An Uproar Over Billboards in Poor Areas | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/business/as-japan-questions-american-commitment.html | ...as Japan Questions American Commitment | False | By David E. Sanger, Special To the New York Times | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/arts/critic-s-notebook-tv-and-the-public-figure-drama-vs-the-melodrama.html | Critic's Notebook; TV and the Public Figure: Drama vs. the Melodrama | False | By Walter Goodman | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/business/business-people-chief-to-leave-fireman-s-fund.html | BUSINESS PEOPLE; Chief to Leave Fireman's Fund | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/business/lloyds-quits-role-in-treasury-debt.html | Lloyds Quits Role in Treasury Debt | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/business/economic-calendar.html | Economic Calendar | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/us/washington-talk-government-s-history-as-told-from-within.html | Washington Talk; Government's History As Told From Within | False | By Charles Mohr, Special To the New York Times | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/business/business-people-farm-loan-agency-picks-its-first-chief.html | BUSINESS PEOPLE; Farm Loan Agency Picks Its First Chief | False | By Elizabeth M. Fowler | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/nyregion/group-recalls-its-memories-of-holocaust.html | Group Recalls Its Memories Of Holocaust | False | BY Sarah Lyall | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/nyregion/bitter-debates-await-return-of-lawmakers.html | Bitter Debates Await Return Of Lawmakers | False | By Philip S. Gutis, Special To the New York Times | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/obituaries/sergio-leone-67-italian-director-who-revitalized-westerns-dies.html | Sergio Leone, 67, Italian Director Who Revitalized Westerns, Dies | False | By Peter B. Flint | 1989-05-05 | TX 2-553714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/style/beth-ruskin-weds-an-editor.html | Beth Ruskin Weds an Editor | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/sports-world-specials-tennis-a-rocket-with-finesse.html | SPORTS WORLD SPECIALS: TENNIS; A Rocket With Finesse | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/business/international-report-suit-on-south-africa-sale-by-mobil.html | INTERNATIONAL REPORT; Suit on South Africa Sale by Mobil | False | AP | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/arts/review-dance-city-ballet-s-menu-offers-balanchine-with-debuts.html | Review/Dance; City Ballet's Menu Offers Balanchine With Debuts | False | By Anna Kisselgoff | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/opinion/l-what-a-national-service-plan-should-include-542989.html | What a National Service Plan Should Include | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/world/2900-arrested-as-students-protest-in-downtown-seoul.html | 2,900 Arrested as Students Protest in Downtown Seoul | False | AP | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/business/market-place-investors-hop-on-bulls-bandwagon.html | MARKET PLACE; Investors Hop On Bulls' Bandwagon | False | By Floyd Norris | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/sports-world-specials-high-schools-drug-tests-face-test.html | SPORTS WORLD SPECIALS: HIGH SCHOOLS; Drug Tests Face Test | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/world/in-washington-just-a-hint-of-the-alliance-s-angst.html | In Washington, Just a Hint of the Alliance's Angst | False | By R. W. Apple Jr., Special To the New York Times | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/leiter-s-great-future-will-be-as-a-jay.html | Leiter's 'Great Future' Will Be as a Jay | False | By Murray Chass | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/sports-world-specials-colleges-penn-state-network.html | SPORTS WORLD SPECIALS: COLLEGES; Penn State Network | False | By William N. Wallace | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/world/thatcher-confers-with-kohl-on-rift-neither-gives-way.html | THATCHER CONFERS WITH KOHL ON RIFT; NEITHER GIVES WAY | False | By Serge Schmemann, Special To the New York Times | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/arts/review-flute-paula-robison-plays-vivaldi.html | Review/Flute; Paula Robison Plays Vivaldi | False | By Allan Kozinn | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/national-league-wilkerson-powers-cubs-past-padres.html | NATIONAL LEAGUE; Wilkerson Powers Cubs Past Padres | False | AP | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/business/jury-selection-to-begin-in-bilzerian-securities-fraud-case.html | Jury Selection to Begin in Bilzerian Securities-Fraud Case | False | By Kurt Eichenwald | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/obituaries/ralph-adams-76-dies-bush-war-rescuer.html | Ralph Adams, 76, Dies; Bush War Rescuer | False | AP | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/arts/review-opera-assessing-some-voices-in-their-new-ring-roles.html | Review/Opera; Assessing Some Voices in Their New 'Ring' Roles | False | By Will Crutchfield | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/on-your-own-floating-for-fish.html | ON YOUR OWN; Floating for Fish | False | By Barbara Lloyd | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/brett-may-miss-a-month.html | Brett May Miss a Month | False | AP | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/world/2-us-seamen-lost-off-japan.html | 2 U.S. Seamen Lost Off Japan | False | AP | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/business/industrial-rebound-is-reported.html | Industrial Rebound Is Reported | False | BY Michael Quint | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/world/in-kabul-bitterness-toward-the-us-is-emerging.html | In Kabul, Bitterness Toward the U.S. Is Emerging | False | By John F. Burns, Special To the New York Times | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/style/lois-m-brenner-lawyer-is-wed-to-robert-stein.html | Lois M. Brenner, Lawyer, Is Wed To Robert Stein | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/business/the-media-business-publishing-us-houses-acknowledging-value-of-book-fairs-abroad.html | THE MEDIA BUSINESS: Publishing U.S. Houses Acknowledging Value of Book Fairs Abroad | False | By Edwin McDowell | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/nyregion/inside-451489.html | INSIDE | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/nyregion/first-inaugural-address-was-very-private-affair.html | First Inaugural Address Was Very Private Affair | False | By Harold Faber | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/world/in-africa-pope-smiles-on-local-custom.html | In Africa, Pope Smiles on Local Custom | False | By Clyde Haberman, Special To the New York Times | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/opinion/l-think-globally-act-locally-hoffman-said-let-the-60-s-rest-544289.html | 'Think Globally, Act Locally,' Hoffman Said Let the 60's Rest | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/nyregion/black-and-hispanic-officials-are-cool-to-2-house-plan.html | Black and Hispanic Officials Are Cool to 2-House Plan | False | TODD S. PURDUM | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/business/supercomputers-worry-us.html | Supercomputers Worry U.S.... | False | By John Markoff | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/opinion/strong-medicine-for-weak-s-l-s.html | Strong Medicine for Weak S & L's | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/world/soviets-detain-sellers-of-dissident-literature.html | Soviets Detain Sellers of Dissident Literature | False | AP | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/business/business-and-the-law-polaroid-v-kodak-future-on-the-line.html | Business and the Law; Polaroid v. Kodak: Future on the Line | False | By Stephen Labaton | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/business/international-report-icy-reception-for-austria-s-bid-join-european-community.html | INTERNATIONAL REPORT; An Icy Reception for Austria's Bid To Join the European Community | False | By Ferdinand Protzman, Special To the New York Times | 1989-05-05 | TX 2-553714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/sports-of-the-times-the-kangaroo-kid-and-some-related-matters.html | SPORTS OF THE TIMES; The Kangaroo Kid and Some Related Matters | False | By Ira Berkow | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/opinion/l-what-a-national-service-plan-should-include-keep-it-voluntary-543389.html | What a National Service Plan Should Include; Keep It Voluntary | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/arts/av-westin-to-leave-abc.html | Av Westin to Leave ABC | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS: Advertising; Account | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/world/nato-s-disquiet-a-strategy-at-risk.html | NATO's Disquiet: A Strategy at Risk | False | By Bernard E. Trainor, Special To the New York Times | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/world/paris-journal-building-of-the-bastille-opera-bouffe-in-progress.html | Paris Journal; Building of the Bastille, Opera Bouffe in Progress | False | By James M. Markham, Special To the New York Times | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/arts/review-music-cast-changes-in-met-s-elisir.html | Review/Music; Cast Changes in Met's 'Elisir' | False | By Allan Kozinn | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/arts/sandlot-to-the-ballet-stage-edward-villella-is-honored.html | Sandlot to the Ballet Stage: Edward Villella Is Honored | False | By Jennifer Dunning | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/obituaries/walter-malley-49-editor-at-buffalo-news.html | Walter Malley, 49, Editor at Buffalo News | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/on-your-own-female-runners-find-older-can-be-better.html | ON YOUR OWN; Female Runners Find Older Can Be Better | False | By Marc Bloom | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/betsy-ross-races-attract-top-sailors.html | Betsy Ross Races Attract Top Sailors | False | By Barbara Lloyd | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/theater/review-theater-sobol-s-ghetto-a-holocaust-drama-with-music.html | Review/Theater; Sobol's 'Ghetto,' a Holocaust Drama With Music | False | By Frank Rich | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/nyregion/campaign-matters-park-rampage-and-mayor-race-fear-and-politics.html | Campaign Matters; Park Rampage And Mayor Race: Fear and Politics | False | By Sam Roberts | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/style/steven-taub-married-to-debra-k-anderson.html | Steven Taub Married To Debra K. Anderson | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/nyregion/angered-by-attack-trump-urges-return-of-the-death-penalty.html | Angered by Attack, Trump Urges Return Of the Death Penalty | False | By Lisa W. Foderaro | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/style/dr-ellen-mellow-wed-to-dr-robert-j-kaner.html | Dr. Ellen Mellow Wed To Dr. Robert J. Kaner | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/business/executives.html | EXECUTIVES | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/nyregion/14-sewer-plant-permits-are-ruled-illegal.html | 14 Sewer Plant Permits Are Ruled Illegal | False | By Richard Severo | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/outdoors-course-for-a-newcomer-to-art-of-casting.html | Outdoors: Course For a Newcomer To Art of Casting | False | By Barbara Lloyd | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/style/mindy-schneider-hospital-executive-and-dr-michael-s-lesser-are-wed.html | Mindy Schneider, Hospital Executive,And Dr. Michael S. Lesser Are Wed | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/style/lori-b-schneider-becomes-a-bride.html | Lori B. Schneider Becomes a Bride | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/business/dividend-meetings-364889.html | Dividend Meetings | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/results-plus-511289.html | RESULTS PLUS | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/wregget-answers-the-bell-as-a-hero.html | Wregget Answers The Bell as a Hero | False | By Joe Sexton, Special to the New York Times | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/us/greensboro-journal-croquet-finds-a-home-deep-in-rural-georgia.html | Greensboro Journal; Croquet Finds a Home Deep in Rural Georgia | False | By Ronald Smothers, Special To the New York Times | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/us/louisiana-crushes-tax-overhaul-in-a-defeat-damaging-to-governor.html | Louisiana Crushes Tax Overhaul In a Defeat Damaging to Governor | False | By Frances Frank Marcus, Special To the New York Times | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/business/continental-s-child-fares-are-matched.html | Continental's Child Fares Are Matched | False | By Eric Weiner | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/opinion/l-think-globally-act-locally-hoffman-said-544089.html | 'Think Globally, Act Locally,' Hoffman Said | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/question-box.html | Question Box | False | By Ray Corio | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/nyregion/bridge-393689.html | Bridge | False | By Alan Truscott | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/world/so-who-s-digging-up-all-that-scandal-in-tokyo.html | So Who's Digging Up All That Scandal in Tokyo? | False | By Steven R. Weisman, Special To the New York Times | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/us-tops-costa-rica-in-world-cup-play.html | U.S. Tops Costa Rica in World Cup Play | False | By Alex Yannis, Special To the New York Times | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/opinion/l-what-a-national-service-plan-should-include-free-to-drop-out-245589.html | What a National Service Plan Should Include; Free to Drop Out | False | | 1989-05-05 | TX 2-553714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/nyregion/rape-suspects-neighbors-feel-accused.html | Rape Suspects' Neighbors Feel Accused | False | By Susan Chira | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/world/communist-rebels-in-manila-kill-two-of-aquino-s-guards.html | Communist Rebels in Manila Kill Two of Aquino's Guards | False | AP | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/arts/indian-art-vs-artifact-problem-of-ambiguity.html | Indian Art vs. Artifact: Problem of Ambiguity | False | By Michael Kimmelman, Special To The New York Times | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/business/the-bleakest-business-address-in-america.html | The Bleakest Business Address in America | False | By Matthew L. Wald, Special To the New York Times | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/business/the-media-business-british-papers-intensify-fight-for-sunday-reader.html | THE MEDIA BUSINESS; British Papers Intensify Fight for Sunday Reader | False | By Craig R. Whitney, Special To the New York Times | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/us/fresh-trouble-for-familiar-face-in-detroit-politics.html | Fresh Trouble for Familiar Face in Detroit Politics | False | By Isabel Wilkerson, Special To the New York Times | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/nyregion/catskills-in-identity-crisis-over-room-tax.html | Catskills in Identity Crisis Over Room Tax | False | BY Lisa W. Foderaro | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/leiter-sent-to-the-jays-for-barfield-murray-chass.html | Leiter Sent To the Jays For Barfield MURRAY CHASS | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/business/the-media-business-advertising-magazines-go-beyond-the-pop-up.html | THE MEDIA BUSINESS; Advertising Magazines Go Beyond The Pop-Up | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/nyregion/what-when-and-where-of-the-school-board-vote.html | What, When and Where of the School-Board Vote | False | By Leonard Buder | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/business/british-ad-group-bids-for-ogilvy-deal-would-create-no-2-agency.html | British Ad Group Bids for Ogilvy; Deal Would Create No. 2 Agency | False | By Randall Rothenberg | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/books/books-of-the-times-kennan-s-wide-world-sketched-from-its-details.html | Books of The Times; Kennan's Wide World, Sketched From Its Details | False | By Christopher Lehmann-Haupt | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/business/bass-cuts-mifflin-stake.html | Bass Cuts Mifflin Stake | False | AP | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/style/judy-sharpe-marries.html | Judy Sharpe Marries | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/nyregion/senator-fights-to-be-taken-seriously-in-jersey-race.html | Senator Fights to Be Taken Seriously in Jersey Race | False | By Joseph F. Sullivan | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/nyregion/news-summary-524989.html | NEWS SUMMARY | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/nyregion/c-corrections-536989.html | Corrections | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/style/deborah-zuckert-and-ira-j-levy-have-wedding.html | Deborah Zuckert And Ira J. Levy Have Wedding | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/at-80-phipps-hopes-easy-goer-closes-chapter-on-derby.html | At 80, Phipps Hopes Easy Goer Closes Chapter on Derby | False | By Steven Crist | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/style/deborah-yourish-weds-a-j-porges.html | Deborah Yourish Weds A. J. Porges | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/opinion/essay-whither-europe.html | ESSAY; Whither Europe? | False | By William Safire | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/business/treasury-is-selling-only-bills-this-week.html | Treasury Is Selling Only Bills This Week | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/cavaliers-top-bulls-to-even-series.html | Cavaliers Top Bulls To Even Series | False | AP | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/us/oil-means-comfort-to-alaska-natives-but-peril-to-their-culture.html | Oil Means Comfort to Alaska Natives but Peril to Their Culture | False | By Matthew L. Wald, Special To the New York Times | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/opinion/l-treatment-of-carriage-horses-is-a-blight-on-new-york-s-image-234289.html | Treatment of Carriage Horses Is a Blight on New York's Image | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/style/leslie-lynn-wed-to-j-a-rahl-jr.html | Leslie Lynn Wed To J. A. Rahl Jr. | False | | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/us/washington-talk-congress.html | Washington Talk: Congress | False | Robin Toner, Special To The New York Times | 1989-05-05 | TX 2-553714 | | |
| 1989-05-01 | 1989-05-01 | https://www.nytimes.com/1989/05/01/business/4-takeovers-by-the-fdic.html | 4 Takeovers by the F.D.I.C. | False | AP | 1989-05-05 | TX 2-553714 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/liggett-group-inc-reports-earnings-for-qtr-to-march-31.html | Liggett Group Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/books/books-of-the-times.html | Books of The Times | False | By Michiko Kakutani | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/school-elections.html | School Elections | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/us/washington-talk-snapshot-an-official-who-knows-japanese-and-japan.html | WASHINGTON TALK: SNAPSHOT; An Official Who Knows Japanese and Japan | False | Special to The New York Times | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/baby-food-makers-confront-british-contamination-scare.html | Baby-Food Makers Confront British Contamination Scare | False | By Steve Lohr, Special To the New York Times | 1989-05-08 | TX 2-561587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/treasury-delays-action-on-fringe-benefit-rule.html | Treasury Delays Action On Fringe-Benefit Rule | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/obituaries/eric-nord-69-is-dead-owner-of-the-hungry-i.html | Eric Nord, 69, Is Dead; Owner of the Hungry I | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/us/cheney-remarks-on-soviet-future-ruffle-the-white-house-s-feathers.html | Cheney Remarks on Soviet Future Ruffle the White House's Feathers | False | By Bernard Weinraub, Special To the New York Times | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/science/peripherals-guide-for-jungle-of-computer-terminology.html | PERIPHERALS; Guide for Jungle of Computer Terminology | False | By L. R. Shannon | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/the-media-business-high-court-to-consider-detroit-papers-deal.html | THE MEDIA BUSINESS; High Court to Consider Detroit Papers' Deal | False | By Albert Scardino | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/jogger-s-outlook-better-doctors-say.html | Jogger's Outlook Better, Doctors Say | False | By Gina Kolata | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/trustcorp-reports-earnings-for-qtr-to-march-31.html | Trustcorp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/debentures-priced-by-fannie-mae.html | Debentures Priced by Fannie Mae | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/medical-imaging-centers-reports-earnings-for-qtr-to-march-31.html | Medical Imaging Centers reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/sports/barfield-happy-to-leave-toronto.html | Barfield Happy to Leave Toronto | False | By Murray Chass | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/acme-electric-corp-reports-earnings-for-qtr-to-march-31.html | Acme Electric Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/esi-industries-reports-earnings-for-qtr-to-march-31.html | ESI Industries reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/tcc-beverages-ltd-reports-earnings-for-qtr-to-march-31.html | TCC Beverages Ltd reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/business-people-chief-of-new-venture-by-hitachi-and-eds.html | BUSINESS PEOPLE; Chief of New Venture By Hitachi and E.D.S. | False | By Lawrence M. Fisher | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/puritan-bennett-corp-reports-earnings-for-qtr-to-march-31.html | Puritan-Bennett Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/mack-trucks-inc-reports-earnings-for-qtr-to-march-31.html | Mack Trucks Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/us/jackson-exhorts-striking-miners-in-virginia-w.html | Jackson Exhorts Striking Miners in Virginia W | False | AP | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/environmental-control-group-reports-earnings-for-qtr-to-march-31.html | Environmental Control Group reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/science/science-watch-raw-fish-warning.html | SCIENCE WATCH; Raw Fish Warning | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/corrections-721289.html | Corrections | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/opinion/l-south-korea-slips-on-road-to-democracy-599689.html | South Korea Slips on Road to Democracy | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/centex-telemanagement-reports-earnings-for-qtr-to-march-31.html | Centex Telemanagement reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/central-louisiana-electric-co-reports-earnings-for-qtr-to-march-31.html | Central Louisiana Electric Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/up-against-the-wall-murphy-bed-s-name.html | Up Against the Wall: Murphy Bed's Name | False | By William Glaberson | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/construction-outlays-fell-0.3-in-march.html | Construction Outlays Fell 0.3% in March | False | AP | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/united-pact-to-end-suit-by-patrons.html | United Pact To End Suit By Patrons | False | By Eric N. Berg, Special To the New York Times | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/transcon-inc-reports-earnings-for-qtr-to-march-31.html | Transcon Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/atlantic-southeast-airlines-inc-reports-earnings-for-qtr-to-march-31.html | Atlantic Southeast Airlines Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/seagull-energy-corp-reports-earnings-for-qtr-to-march-31.html | Seagull Energy Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/science/is-that-a-grimace-ask-a-pigeon.html | Is That a Grimace? Ask a Pigeon | False | By Malcolm W. Browne | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/us/abduction-of-2d-baby-reported-by-couple.html | Abduction of 2d Baby Reported by Couple | False | AP | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/computalog-gearhart-ltd-reports-earnings-for-qtr-to-march-31.html | Computalog Gearhart Ltd reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/science/in-careful-test-parkinson-s-patient-shows-gains-after-fetal-cell-implant.html | In Careful Test, Parkinson's Patient Shows Gains After Fetal-Cell Implant | False | By Sandra Blakeslee | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/japanese-to-buy-hotel-bel-air.html | Japanese to Buy Hotel Bel-Air | False | Special To the New York Times | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/us/cuts-are-studied-in-louisiana.html | Cuts Are Studied in Louisiana | False | AP | 1989-05-08 | TX 2-561587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/opinion/vote-for-better-schools.html | Vote for Better Schools | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/us/death-penalty-law-in-illinois-struck-down.html | Death Penalty Law in Illinois Struck Down | False | AP | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/science/sea-exploring-robot-is-recovered-off-italy.html | Sea-Exploring Robot Is Recovered Off Italy | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/nipsco-industries-reports-earnings-for-qtr-to-march-31.html | Nipsco Industries reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/house-panel-sticks-to-tough-savings-guidelines.html | House Panel Sticks to Tough Savings Guidelines | False | By Nathaniel C. Nash, Special To the New York Times | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/us/washington-talk-remember-roosevelt-not-what-he-wanted.html | WASHINGTON TALK; Remember Roosevelt, Not What He Wanted | False | By Leslie Maitland, Special To the New York Times | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/obituaries/sir-john-boyd-71-a-british-union-leader.html | Sir John Boyd, 71, a British Union Leader | False | AP | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/opinion/on-my-mind-nobody-tells-the-truth.html | ON MY MIND; Nobody Tells the Truth | False | By A. M. Rosenthal | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/opinion/l-a-mustang-story-797489.html | A Mustang Story | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/davox-corp-reports-earnings-for-qtr-to-march-31.html | Davox Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/key-rates-788989.html | KEY RATES | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/kemper-corp-reports-earnings-for-qtr-to-march-31.html | Kemper Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/xoma-corp-reports-earnings-for-qtr-to-march-31.html | Xoma Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/eldon-industries-reports-earnings-for-qtr-to-march-31.html | Eldon Industries reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/mcdonald-co-investments-reports-earnings-for-qtr-to-march-31.html | McDonald & Co Investments reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/plains-petroleum-reports-earnings-for-qtr-to-march-31.html | Plains Petroleum reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/style/patterns-793189.html | PATTERNS | False | By Woody Hochswender | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/suncoast-savings-loan-reports-earnings-for-qtr-to-march-31.html | Suncoast Savings & Loan reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/sports/sports-people-football-mandarich-absent.html | SPORTS PEOPLE: FOOTBALL; Mandarich Absent | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/us/court-6-3-eases-task-of-plaintiffs-in-job-bias-suits.html | COURT, 6-3, EASES TASK OF PLAINTIFFS IN JOB-BIAS SUITS | False | By Linda Greenhouse, Special To the New York Times | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/museum-seeks-pay-for-views.html | Museum Seeks Pay For Views | False | By Kirk Johnson, Special to the New York Times | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/us/as-farms-falter-rural-homelessness-grows.html | As Farms Falter, Rural Homelessness Grows | False | By Isabel Wilkerson | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/market-place-major-test-looms-at-western-union.html | Market Place; Major Test Looms At Western Union | False | Floyd Norris | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/sports/sports-of-the-times-impatience-not-a-virtue-for-yanks.html | SPORTS OF THE TIMES; Impatience Not a Virtue For Yanks | False | By Dave Anderson | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/us/prosecution-case-to-reopen-in-night-stalker-murders.html | Prosecution Case to Reopen In 'Night Stalker' Murders | False | AP | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/sun-distributors-lp-reports-earnings-for-qtr-to-march-31.html | Sun Distributors LP reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/ford-motor-credit-co-reports-earnings-for-qtr-to-march-31.html | Ford Motor Credit Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/arts/frank-gehry-wins-award-in-architecture.html | Frank Gehry Wins Award In Architecture | False | By Paul Goldberger | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/usacafes-lp-reports-earnings-for-qtr-to-march-31.html | USACafes LP reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/company-news-vernitron-in-accord-to-buy-kollmorgen.html | COMPANY NEWS; Vernitron in Accord To Buy Kollmorgen | False | By Phillip E. Ross | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/sun-energy-partners-lp-reports-earnings-for-qtr-to-march-31.html | Sun Energy Partners LP reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/world/new-uprising-victims-suspected-arab-informers.html | New Uprising Victims: Suspected Arab Informers | False | By Sabra Chartrand, Special To the New York Times | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/obituaries/philip-spina-93-dies-tile-company-founder.html | Philip Spina, 93, Dies; Tile Company Founder | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/obituaries/w-paul-stillman-is-dead-at-91-banker-led-newark-preservation.html | W. Paul Stillman is Dead at 91; Banker Led Newark Preservation | False | By Alfonso A. Narvaez | 1989-05-08 | TX 2-561587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/fidelity-federal-savings-loan-assn-tennessee-reports-earnings-for-qtr-march-31.html | Fidelity Federal Savings & Loan Assn of Tennessee reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/key-tronic-corp-reports-earnings-for-qtr-to-april-8.html | Key Tronic Corp reports earnings for Qtr to April 8 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/us/judge-permits-us-to-order-shrimpers-to-help-sea-turtles.html | Judge Permits U.S. To Order Shrimpers To Help Sea Turtles | False | AP | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/company-news-pan-am-unit-to-be-bought.html | COMPANY NEWS; Pan Am Unit To Be Bought | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/arco-net-rises-75.6.html | ARCO Net Rises 75.6% | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/portec-inc-reports-earnings-for-qtr-to-march-31.html | Portec Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/us/osha-seeks-1-million-fine-for-contractors-in-explosion.html | OSHA Seeks $1 Million Fine For Contractors in Explosion | False | AP | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/opinion/the-worm-and-the-apple-dads-change-diapers-too.html | The Worm and the Apple; Dads Change Diapers, Too | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/us/berkeley-undergraduates-to-take-courses-on-ethnic-groups.html | Berkeley Undergraduates to Take Courses on Ethnic Groups | False | Special to The New York Times | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/sports/on-the-kentucky-derby-outclassed-horses-compromise-a-classy-race.html | ON THE KENTUCKY DERBY; Outclassed Horses Compromise a Classy Race | False | By Steven Crist | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/nuclear-metals-inc-reports-earnings-for-qtr-to-march-31.html | Nuclear Metals Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/opinion/l-drug-testing-requires-reasonable-suspicion-599789.html | Drug Testing Requires Reasonable Suspicion | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/commodore-international-ltd-reports-earnings-for-qtr-to-march-31.html | Commodore International Ltd reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/sports/gooden-is-5-0-unfazed-by-slip.html | Gooden Is 5-0; Unfazed By Slip | False | By William C. Rhoden, Special To The New York Times | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/company-news-investor-buying-texas-air-stock.html | COMPANY NEWS; Investor Buying Texas Air Stock | False | Special to The New York Times | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/canada-malting-co-reports-earnings-for-qtr-to-march-31.html | Canada Malting Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/first-american-savings-pennsylvania-reports-earnings-for-qtr-to-march-31.html | First American Savings Pennsylvania reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/self-serve-gas-banned-again.html | Self-Serve Gas Banned Again | False | AP | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/insituform-gulf-south-inc-reports-earnings-for-qtr-to-april-1.html | Insituform Gulf South Inc reports earnings for Qtr to April 1 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/business-and-health-at-t-s-effort-to-curb-costs.html | Business and Health; A.T.&T.'s Effort To Curb Costs | False | By Milt Freudenheim | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/company-news-usx-to-modernize-plant-in-gary-ind.html | COMPANY NEWS; USX To Modernize Plant in Gary, Ind. | False | AP | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/williams-cos-reports-earnings-for-qtr-to-march-31.html | Williams Cos reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/company-news-texas-instruments-patent-settlement.html | COMPANY NEWS; Texas Instruments Patent Settlement | False | Special to The New York Times | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/atlantic-richfield-co-reports-earnings-for-qtr-to-march-31.html | Atlantic Richfield Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/canadian-express-ltd-reports-earnings-for-year-to-dec-31.html | Canadian Express Ltd reports earnings for Year to Dec 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/brt-reatly-trust-reports-earnings-for-qtr-to-march-31.html | BRT Reatly Trust reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/business-people-a-major-realignment-set-by-black-decker.html | Business People; A Major Realignment Set by Black & Decker | False | By Jonathan P. Hicks | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/sports/carlesimo-staying-put.html | Carlesimo Staying Put | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/us/washington-talk-environment.html | WASHINGTON TALK: ENVIRONMENT | False | By Philip Shabecoff, Special To The New York Times | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/gulf-canada-resources-ltd-reports-earnings-for-qtr-to-march-31.html | Gulf Canada Resources Ltd reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/kirwan-chairman-of-state-democrats-says-he-will-resign.html | Kirwan, Chairman Of State Democrats, Says He Will Resign | False | By Frank Lynn | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/alberta-natural-gas-co-reports-earnings-for-qtr-to-march-31.html | Alberta Natural Gas Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/gsw-inc-reports-earnings-for-qtr-to-march-31.html | GSW Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/sanctions-could-double-the-price-of-some-japanese-goods.html | Sanctions Could Double the Price of Some Japanese Goods | False | By Clyde H. Farnsworth, Special To The New York Times | 1989-05-08 | TX 2-561587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/savings-bonds-to-yield-7.81.html | Savings Bonds To Yield 7.81% | False | AP | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/sports/with-rose-out-reds-more-than-manage.html | With Rose Out, Reds More Than Manage | False | AP | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/buckeye-financial-reports-earnings-for-qtr-to-march-31.html | Buckeye Financial reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/science/grim-seeds-of-park-rampage-found-in-east-harlem-streets.html | Grim Seeds of Park Rampage Found in East Harlem Streets | False | By Gina Kolata | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/shelter-components-reports-earnings-for-qtr-to-march-31.html | Shelter Components reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/opinion/l-more-still-unites-than-divides-blacks-and-jews-796689.html | More Still Unites Than Divides Blacks and Jews | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/c-corrections-789289.html | Corrections | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/opinion/the-us-vs-the-us-on-the-fsx.html | The U.S. vs. the U.S. on the FSX | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/company-news-eastern-plan-on-asset-sale.html | COMPANY NEWS; Eastern Plan On Asset Sale | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/us/san-francisco-journal-undercurrent-of-ill-will-grows-with-chinatown.html | San Francisco Journal; Undercurrent of Ill Will Grows With Chinatown | False | By Katherine Bishop, Special To the New York Times | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/florida-public-utility-reports-earnings-for-qtr-to-march-31.html | Florida Public Utility reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/opinion/in-the-nation-making-things-worse.html | IN THE NATION; Making Things Worse | False | By Tom Wicker | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/fsx-icing-on-the-cake-for-general-dynamics.html | FSX: Icing on the Cake For General Dynamics | False | By Thomas C. Hayes, Special To the New York Times | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/western-micro-technology-reports-earnings-for-qtr-to-march-31.html | Western Micro Technology reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/deltona-corp-reports-earnings-for-qtr-to-march-31.html | Deltona Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/style/by-design-a-scarf-as-a-skirt.html | By Design; A Scarf, as a Skirt | False | By Carrie Donovan | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/arts/review-comedy-moynihan-and-green-satirize-life.html | Review/Comedy; Moynihan and Green Satirize Life | False | By Stephen Holden | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/harold-s-stores-reports-earnings-for-qtr-to-jan-31.html | Harold's Stores reports earnings for Qtr to Jan 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/movies/pbs-and-2-of-its-affiliates-dispute-film-on-palestinians.html | PBS and 2 of Its Affiliates Dispute Film on Palestinians | False | By Jeremy Gerard | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/diagnostic-products-reports-earnings-for-qtr-to-march-31.html | Diagnostic Products reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/sports/sports-people-basketball-richmond-top-rookie.html | SPORTS PEOPLE: BASKETBALL; Richmond Top Rookie | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/the-media-business-advertising-time-may-be-running-out-at-ogilvy.html | THE MEDIA BUSINESS; Advertising Time May be Running Out at Ogilvy | False | By Randall Rothenberg | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/science/a-mountain-goat-for-desks-where-mice-fear-to-tread.html | A 'Mountain Goat' for Desks Where Mice Fear to Tread | False | By Peter H. Lewis | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/science/physicists-challenge-cold-fusion-claims.html | Physicists Challenge Cold Fusion Claims | False | By Malcolm W. Browne, Special To the New York Times | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/mabuie-inc-reports-earnings-for-qtr-to-march-31.html | Mabuie Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/algoma-central-railway-reports-earnings-for-qtr-to-march-31.html | Algoma Central Railway reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/currency-markets-dollar-at-1989-high-vs-yen-despite-action-by-2-nations.html | CURRENCY MARKETS; Dollar at 1989 High vs. Yen Despite Action by 2 Nations | False | By Jonathan Fuerbringer | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/btu-international-reports-earnings-for-qtr-to-march-31.html | BTU International reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/world/us-ex-officials-urge-talks-on-nato-missiles.html | U.S. Ex-Officials Urge Talks on NATO Missiles | False | By Michael R. Gordon, Special To the New York Times | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/chess-605389.html | Chess | False | By Robert Byrne | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/business-digest-780189.html | BUSINESS DIGEST | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/raymond-corp-reports-earnings-for-qtr-to-march-31.html | Raymond Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/world/concordia-journal-if-the-news-is-all-bad-this-has-to-be-argentina.html | Concordia Journal; If the News Is All Bad, This Has to Be Argentina | False | By Shirley Christian | 1989-05-08 | TX 2-561587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/science/when-the-trash-leaves-the-curb-new-methods-improve-recycling.html | When the Trash Leaves the Curb: New Methods Improve Recycling | False | By William K. Stevens | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/ranchmen-s-resources-ltd-reports-earnings-for-qtr-to-march-31.html | Ranchmen's Resources Ltd reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/board-s-fate-new-design-in-governing.html | Board's Fate: New Design In Governing | False | By Alan Finder | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/company-news-ben-jerry-s-pact.html | COMPANY NEWS; Ben & Jerry's Pact | False | AP | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/c-corrections-789389.html | Corrections | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/opinion/the-germans-need-a-nuclear-arsenal.html | The Germans Need A Nuclear Arsenal | False | By Doug Bandow | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/jefferson-pilot-reports-earnings-for-qtr-to-march-31.html | Jefferson-Pilot reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/suspicious-drug-vials-found-in-lenox-hill-storage-room.html | Suspicious Drug Vials Found In Lenox Hill Storage Room | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/sun-microsystems-inc-reports-earnings-for-qtr-to-march-31.html | Sun Microsystems Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/opinion/how-to-recapture-school-dropouts.html | How to Recapture School Dropouts | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/faraday-resources-inc-reports-earnings-for-qtr-to-march-31.html | Faraday Resources Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/trimel-corp-reports-earnings-for-year-to-dec-31.html | Trimel Corp reports earnings for Year to Dec 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/our-towns-colt-strikers-see-reason-for-hope-in-for-sale-sign.html | Our Towns; Colt Strikers See Reason for Hope In 'For Sale' Sign | False | By Nick Ravo | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/oregon-steel-mills-reports-earnings-for-qtr-to-march-31.html | Oregon Steel Mills reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/passport-travel-inc-reports-earnings-for-qtr-to-feb-28.html | Passport Travel Inc reports earnings for Qtr to Feb 28 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/first-federal-savings-monana-reports-earnings-for-qtr-to-march-31.html | First Federal Savings-Monana reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/fpi-ltd-reports-earnings-for-qtr-to-march-31.html | FPI Ltd reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/first-northern-savings-loan-reports-earnings-for-qtr-to-march-31.html | First Northern Savings & Loan reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/sterling-software-inc-reports-earnings-for-qtr-to-march-31.html | Sterling Software Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/strictest-rules-on-water-use-are-imposed.html | Strictest Rules On Water Use Are Imposed | False | By Robert D. McFadden | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/credit-markets-notes-and-bonds-slip-in-light-day.html | CREDIT MARKETS; Notes and Bonds Slip in Light Day | False | By Kenneth N. Gilpin | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/matec-corp-reports-earnings-for-qtr-to-march-31.html | Matec Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/deerfield-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | Deerfield Federal Savings & Loan reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/tenneco-inc-reports-earnings-for-qtr-to-march-31.html | Tenneco Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/durakon-industries-reports-earnings-for-qtr-to-march-31.html | Durakon Industries reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/the-media-business-advertising-bloom-county-to-end-aug-6.html | THE MEDIA BUSINESS: Advertising; 'Bloom County' To End Aug 6 | False | AP | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/magma-power-co-reports-earnings-for-qtr-to-march-31.html | Magma Power Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/world/quayle-meets-sihanouk-to-back-him.html | Quayle Meets Sihanouk to Back Him | False | By Steven Erlanger, Special To the New York Times | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/warning-on-trade-bashing.html | Warning On Trade 'Bashing' | False | By Peter T. Kilborn, Special To the New York Times | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/american-family-corp-reports-earnings-for-qtr-to-march-31.html | American Family Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/sports/mcenroe-manages-to-steal-show.html | McEnroe Manages to Steal Show | False | By Peter Alfano | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/dow-down-3.84-points-closing-at-2414.96.html | Dow Down 3.84 Points, Closing at 2,414.96 | False | By Phillip H. Wiggins | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/algo-group-inc-reports-earnings-for-year-to-dec-31.html | Algo Group Inc reports earnings for Year to Dec 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/the-media-business-ogilvy-stock-up-53-on-wpp-offer.html | THE MEDIA BUSINESS; Ogilvy Stock Up 53% on WPP Offer | False | By Robert J. Cole | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/quotation-of-the-day-789089.html | Quotation of the Day | False | | 1989-05-08 | TX 2-561587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/precision-castparts-corp-reports-earnings-for-qtr-to-march-31.html | Precision Castparts Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/opinion/in-science-error-isnt-fraud.html | In Science, Error Isn't Fraud | False | By Robert E. Pollack | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/wendy-s-international-inc-reports-earnings-for-qtr-to-april-2.html | Wendy's International Inc reports earnings for Qtr to April 2 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/piccadilly-cafeterias-inc-reports-earnings-for-qtr-to-march-31.html | Piccadilly Cafeterias Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/style/for-fall-attention-shifts-to-the-legs.html | For Fall, Attention Shifts to the Legs | False | By Bernadine Morris | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/general-trustco-of-canada-inc-reports-earnings-for-qtr-to-march-31.html | General Trustco of Canada Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/us/indiana-pastor-and-3-in-family-are-found-slain.html | Indiana Pastor and 3 in Family Are Found Slain | False | AP | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/bridge-633489.html | Bridge | False | By Alan Truscott | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/calgene-inc-reports-earnings-for-qtr-to-march-31.html | Calgene Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/baldwin-lyons-reports-earnings-for-qtr-to-march-31.html | Baldwin & Lyons reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/books/books-of-the-times-stories-in-which-the-unusual-is-the-usual.html | Books of The Times; Stories in Which the Unusual Is the Usual | False | By Michiko Kakutani | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/entertainment-marketing-reports-earnings-for-year-to-jan-31.html | Entertainment Marketing reports earnings for Year to Jan 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/california-microwave-reports-earnings-for-qtr-to-march-31.html | California Microwave reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/converse-technology-reports-earnings-for-year-to-dec-31.html | Converse Technology reports earnings for Year to Dec 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/e-b-marine-reports-earnings-for-qtr-to-march-31.html | E&B Marine reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/general-automation-inc-reports-earnings-for-qtr-to-march-31.html | General Automation Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/nycor-inc-reports-earnings-for-qtr-to-march-31.html | Nycor Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/science/attempt-to-launch-shuttle-set-for-thursday.html | Attempt to Launch Shuttle Set for Thursday | False | By John Noble Wilford | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/world/baker-would-ask-cutoff-of-funds-if-un-agencies-upgrade-plo.html | Baker Would Ask Cutoff of Funds If U.N. Agencies Upgrade P.L.O. | False | By Robert Pear, Special To the New York Times | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/dreyer-s-grand-ice-cream-inc-reports-earnings-for-qtr-to-march-31.html | Dreyer's Grand Ice Cream Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/allied-group-inc-reports-earnings-for-qtr-to-march-31.html | Allied Group Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/mbia-inc-reports-earnings-for-qtr-to-march-31.html | MBIA Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/new-campaign-fund-law-starts-shakily-in-new-york.html | New Campaign Fund Law Starts Shakily in New York | False | By Frank Lynn | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/ketema-inc-reports-earnings-for-qtr-to-feb-28.html | Ketema Inc reports earnings for Qtr to Feb 28 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/opinion/l-disaster-of-1916-saved-lives-on-the-iowa-600189.html | Disaster of 1916 Saved Lives on the Iowa | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/opinion/l-more-still-unites-than-divides-blacks-and-jews-slavery-remembered-600289.html | More Still Unites Than Divides Blacks and Jews; Slavery Remembered | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/obituaries/alan-d-ferguson-75-former-yale-official.html | Alan D. Ferguson, 75, Former Yale Official | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/electronic-tele-communicatons-inc-reports-earnings-for-qtr-to-march-31.html | Electronic Tele-Communications Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/some-at-cuny-see-possible-tuition-rise-as-albany-betrayal.html | Some at CUNY See Possible Tuition Rise As Albany Betrayal | False | By James C. McKinley Jr. | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/us/navy-relieves-ship-captain.html | Navy Relieves Ship Captain | False | AP | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/investors-savings-corp-reports-earnings-for.html | Investors Savings Corp reports earnings for | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/eac-industries-reports-earnings-for-qtr-to-jan-31.html | EAC Industries reports earnings for Qtr to Jan 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/c-corrections-789189.html | Corrections | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/arts/review-pop-songs-of-a-lebanese-star.html | Review/Pop; Songs of a Lebanese Star | False | By Peter Watrous | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/fbi-examines-actions-of-police-at-arizona-state.html | F.B.I. Examines Actions of Police at Arizona State | False | | 1989-05-08 | TX 2-561587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/sec-levies-469763-fine-in-revco-case.html | S.E.C. Levies $469,763 Fine in Revco Case | False | By Gregory A. Robb, Special To the New York Times | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/us/tornadoes-hit-north-florida.html | Tornadoes Hit North Florida | False | AP | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/sports/us-facing-a-struggle-after-victory.html | U.S. Facing A Struggle After Victory | False | By Alex Yannis | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/shearson-to-buy-scherer.html | Shearson To Buy Scherer | False | By Philip E. Ross, Special To the New York Times | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/watsco-reports-earnings-for-qtr-to-march-31.html | Watsco reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/obituaries/david-rothstein.html | David Rothstein | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/news-summary-779289.html | NEWS SUMMARY | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/us/associates-of-wright-in-venture-defend-profitable-drilling-deal.html | Associates of Wright in Venture Defend Profitable Drilling Deal | False | By Michael Oreskes, Special To the New York Times | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/gibson-greetings-inc-reports-earnings-for-qtr-to-march-31.html | Gibson Greetings Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/sports/rocket-high-knicks-go-for-the-knockout.html | 'Rocket-High' Knicks Go for the Knockout | False | By Sam Goldaper | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/theater/review-theater-bill-irwin-tussles-anew-with-the-modern-world.html | Review/Theater; Bill Irwin Tussles Anew With the Modern World | False | By Frank Rich | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/us/judge-warns-of-mistrial-if-secrets-used-in-north-case-are-disclosed.html | Judge Warns of Mistrial if Secrets Used in North Case Are Disclosed | False | By David Johnston, Special To the New York Times | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/dst-systems-inc-reports-earnings-for-qtr-to-march-31.html | DST Systems Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/japanese-wage-growth.html | Japanese Wage Growth | False | AP | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/tylan-corp-reports-earnings-for-qtr-to-march-31.html | Tylan Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/analytical-surveys-reports-earnings-for-qtr-to-march-31.html | Analytical Surveys reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/arts/review-dance-a-former-soviet-ballerina-makes-her-american-debut.html | Review/Dance; A Former Soviet Ballerina Makes Her American Debut | False | By Jennifer Dunning | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/stanford-telecommunications-inc-reports-earnings-for-qtr-to-march-31.html | Stanford Telecommunications Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/us-facilities-reports-earnings-for-qtr-to-march-31.html | US Facilities reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/altex-resources-ltd-reports-earnings-for-qtr-to-march-31.html | Altex Resources Ltd reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/sports/results-plus-761489.html | RESULTS PLUS | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/world/western-officials-are-now-hopeful-on-a-nato-accord.html | WESTERN OFFICIALS ARE NOW HOPEFUL ON A NATO ACCORD | False | By James M. Markham, Special To the New York Times | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/careers-building-a-better-accountant.html | Careers; Building A Better Accountant | False | Elizabeth M. Fowler | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/action-industries-reports-earnings-for-qtr-to-march-25.html | Action Industries reports earnings for Qtr to March 25 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/santa-anita-cos-reports-earnings-for-qtr-to-march-31.html | Santa Anita Cos reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/obituaries/max-gewirtz-98-a-retired-school-official.html | Max Gewirtz, 98, a Retired School Official | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/obituaries/anne-s-glushien-72-artist-and-translator.html | Anne S. Glushien, 72, Artist and Translator | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/greenwich-financial-reports-earnings-for-qtr-to-march-31.html | Greenwich Financial reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/keystone-international-reports-earnings-for-qtr-to-march-31.html | Keystone International reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/sports/aguirre-helps-pistons-put-celtics-on-the-brink.html | Aguirre Helps Pistons Put Celtics on the Brink | False | By Clifton Brown, Special To the New York Times | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/shearson-sued-on-teamsters.html | Shearson Sued On Teamsters | False | AP | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/sports/sports-people-baseball-yanks-name-richman.html | SPORTS PEOPLE: BASEBALL; Yanks Name Richman | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/us/supreme-court-roundup-justices-narrow-a-law-on-free-legal-service.html | Supreme Court Roundup; Justices Narrow a Law on Free Legal Service | False | By Linda Greenhouse, Special To the New York Times | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/interface-systems-reports-earnings-for-qtr-to-march-31.html | Interface Systems reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/executives.html | EXECUTIVES | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/in-state-commuting-and-woes-rising-in-new-jersey.html | In-State Commuting (and Woes) Rising in New Jersey | False | By Anthony Depalma | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/opinion/the-worm-and-the-apple-hampers-and-pampers-in-the-park.html | The Worm and the Apple; Hampers, and Pampers, in the Park | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/executone-information-systems-reports-earnings-for-qtr-to-march-31.html | Executone Information Sysems reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/coherent-inc-reports-earnings-for-qtr-to-april-1.html | Coherent Inc reports earnings for Qtr to April 1 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/obituaries/gerald-wilkinson-50-indian-youth-director.html | Gerald Wilkinson, 50, Indian Youth Director | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/data-design-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | Data Design Laboratories Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/science/q-a-590689.html | Q&A | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/in-wake-of-attack-students-gather-to-seek-harmony.html | In Wake of Attack, Students Gather to Seek Harmony | False | By Celestine Bohlen | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/first-hawaiian-inc-reports-earnings-for-qtr-to-march-31.html | First Hawaiian Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/sports/notebook-bowdoin-prepares-a-travel-guide-for-tourney.html | NOTEBOOK; Bowdoin Prepares a Travel Guide for Tourney | False | By William N. Wallace | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/royal-par-industries-reports-earnings-for-year-to-jan-31.html | Royal Par Industries reports earnings for Year to Jan 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/sports/sports-people-baseball-no-meeting-for-rose.html | SPORTS PEOPLE: BASEBALL; No Meeting for Rose | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/arts/critic-s-notebook-television-and-the-attack-in-central-park.html | Critic's Notebook; Television and the Attack in Central Park | False | By Walter Goodman | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/rite-aid-stock-falls-on-bribe-charge.html | Rite Aid Stock Falls on Bribe Charge | False | By Milt Freudenheim | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/wpl-holdings-inc-reports-earnings-for-qtr-to-march-31.html | WPL Holdings Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/obituaries/walter-wilson-jeffers.html | Walter Wilson Jeffers | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/howell-corp-reports-earnings-for-qtr-to-march-31.html | Howell Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/american-filtrona-reports-earnings-for-qtr-to-march-31.html | American Filtrona reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/worldcorp-inc-reports-earnings-for-qtr-to-march-31.html | Worldcorp Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/schwartz-brothers-inc-reports-earnings-for-qtr-to-jan-31.html | Schwartz Brothers Inc reports earnings for Qtr to Jan 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/inside-723989.html | INSIDE | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/pacific-northern-gas-ltd-reports-earnings-for-qtr-to-march-31.html | Pacific Northern Gas Ltd reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/perkins-family-restaurants-reports-earnings-for-qtr-to-march-31.html | Perkins Family Restaurants reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/briefs-768189.html | BRIEFS | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/company-news-film-theme-park-opened-by-disney.html | COMPANY NEWS; Film Theme Park Opened by Disney | False | AP | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/world/moscow-represses-freud-s-slip-into-print.html | Moscow Represses Freud's Slip Into Print | False | By Francis X. Clines, Special To the New York Times | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/us/exxon-gives-plan-on-cleaning-coast.html | EXXON GIVES PLAN ON CLEANING COAST | False | AP | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/challenger-international-ltd-reports-earnings-for-qtr-to-jan-31.html | Challenger International Ltd reports earnings for Qtr to Jan 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/profits-scoreboard-709189.html | PROFITS SCOREBOARD | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/park-tavern-finds-pickets-on-the-menu.html | Park Tavern Finds Pickets On the Menu | False | By James Barron | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/carson-pirie-accepts-new-bergner-bid.html | Carson Pirie Accepts New Bergner Bid | False | By Isadore Barmash | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/ryan-beck-co-reports-earnings-for-qtr-to-march-31.html | Ryan, Beck & Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/science/lobsters-may-explain-aggression-in-humans.html | Lobsters May Explain Aggression In Humans | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/fretter-inc-reports-earnings-for-year-to-jan-31.html | Fretter Inc reports earnings for Year to Jan 31 | False | | 1989-05-08 | TX 2-561587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/world/after-a-decade-of-thatcher-are-her-ideals-now-britain-s.html | After a Decade of Thatcher Are Her Ideals Now Britain's? | False | By Craig R. Whitney, Special To The New York Times | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/science/kashmir-s-jewel-now-choked-by-silt-and-sewage.html | Kashmir's Jewel Now Choked by Silt and Sewage | False | By Barbara Crossette | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/birth-of-a-voting-bloc-the-hasidim-and-orthodox-organize.html | Birth of a Voting Bloc: the Hasidim and Orthodox Organize | False | By John Kifner | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/sports/flyers-stun-canadiens-in-opener.html | Flyers Stun Canadiens in Opener | False | By Robin Finn, Special To The New York Times | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/opinion/l-the-liberal-party-in-new-york-has-always-been-about-choice-599989.html | The Liberal Party in New York Has Always Been About Choice | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/obituaries/herbert-denton-45-foreign-correspondent.html | Herbert Denton, 45, Foreign Correspondent | False | Special to The New York Times | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/nash-finch-co-reports-earnings-for-qtr-to-march-31.html | Nash-Finch Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/saratoga-processing-reports-earnings-for-qtr-to-march-31.html | Saratoga Processing reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/arkla-inc-reports-earnings-for-qtr-to-march-31.html | Arkla Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/obituaries/charles-punia.html | Charles Punia | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/world/india-puts-off-missile-test.html | India Puts Off Missile Test | False | Special to The New York Times | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/arts/feast-for-the-ear-a-la-new-orleans.html | Feast for the Ear a la New Orleans | False | By Jon Pareles | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/world/2-killed-as-renewed-fighting-threatens-truce-in-lebanon.html | 2 Killed as Renewed Fighting Threatens Truce in Lebanon | False | Special to The New York Times | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/world/the-plo-s-many-voices-differ-about-its-commitments-to-the-us.html | The P.L.O.'s Many Voices Differ About Its Commitments to the U.S. | False | By Robert Pear, Special To The New York Times | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/obituaries/service-for-harold-hayes.html | Service for Harold Hayes | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/bethlehem-corp-reports-earnings-for-qtr-to-march-31.html | Bethlehem Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/joslyn-corp-reports-earnings-for-qtr-to-march-31.html | Joslyn Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/brooklyn-savings-bank-reports-earnings-for-qtr-to-march-31.html | Brooklyn Savings Bank reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/world/chinese-students-try-networking.html | Chinese Students Try Networking | False | By Sheryl Wudunn, Special To the New York Times | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/wolverine-worldwide-reports-earnings-for-qtr-to-march-31.html | Wolverine Worldwide reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/world/the-un-today.html | The U.N. Today | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/armatron-international-reports-earnings-for-qtr-to-march-31.html | Armatron International reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/harman-international-industries-reports-earnings-for-qtr-to-march-31.html | Harman International Industries reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/arts/review-recital-pianist-s-tribute-to-schnabel.html | Review/Recital; Pianist's Tribute to Schnabel | False | By Allan Kozinn | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/first-midwest-bancorp-reports-earnings-for-qtr-to-march-31.html | First Midwest Bancorp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/first-federal-savings-loan-assn-of-fort-myers-florida-reports-earnings-for-qtr.html | First Federal Savings & Loan Assn of Fort Myers, Florida reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/omnicare-inc-reports-earnings-for-qtr-to-march-31.html | Omnicare Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/phonemate-inc-reports-earnings-for-qtr-to-march-31.html | PhoneMate Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/the-media-business-advertising-sega-account-goes-to-bozell.html | THE MEDIA BUSINESS: Advertising; Sega Account Goes to Bozell | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/sports/nfl-considers-making-changes-at-the-top.html | N.F.L. Considers Making Changes at the Top | False | By Gerald Eskenazi | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/suxtec-international-reports-earnings-for-qtr-to-march-31.html | Suxtec International reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/arts/review-piano-cherkassky-s-view-of-liszt.html | Review/Piano; Cherkassky's View of Liszt | False | By Bernard Holland | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/world/taipei-official-visits-china-unofficially.html | Taipei Official Visits China Unofficially | False | By Nicholas D. Kristof, Special to The New York Times | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/sports/sports-people-hockey-o-reilly-quits-post-as-bruins-coach.html | SPORTS PEOPLE: HOCKEY; O'Reilly Quits Post As Bruins' Coach | False | | 1989-05-08 | TX 2-561587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/playboy-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | Playboy Enterprises Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/great-lakes-group-inc-reports-earnings-for-qtr-to-march-31.html | Great Lakes Group Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/corporate-foods-ltd-reports-earnings-for-qtr-to-march-31.html | Corporate Foods Ltd reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/robert-half-international-inc-reports-earnings-for-qtr-to-march-31.html | Robert Half International Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/arts/review-opera-after-a-week-of-total-immersion-some-reflections-on-the-met-ring.html | Review/Opera; After a Week of Total Immersion, Some Reflections on the Met 'Ring' | False | By Donal Henahan | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/briefs-712489.html | BRIEFS | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/world/general-looks-like-winner-in-paraguay-election.html | General Looks Like Winner in Paraguay Election | False | By James Brooke, Special To the New York Times | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/suffield-financial-reports-earnings-for-qtr-to-march-31.html | Suffield Financial reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/tuition-protests-spread-to-most-cuny-campuses.html | Tuition Protests Spread to Most CUNY Campuses | False | By James C. McKinley Jr. | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/world/anti-apartheid-worker-killed.html | Anti-Apartheid Worker Killed | False | AP | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/pse-inc-reports-earnings-for-qtr-to-march-31.html | PSE Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/american-president-cos-ltd-reports-earnings-for-qtr-to-march-31.html | American President Cos Ltd reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/sports/chevrier-helps-recharge-hawks.html | Chevrier Helps Recharge Hawks | False | By William E. Schmidt, Special To the New York Times | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/sports/sports-people-basketball-broken-nose-for-ellis.html | SPORTS PEOPLE: BASKETBALL; Broken Nose for Ellis | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/geriatric-medical-centers-inc-reports-earnings-for-qtr-to-feb-28.html | Geriatric & Medical Centers Inc reports earnings for Qtr to Feb 28 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-02 | 1989-05-02 | https://www.nytimes.com/1989/05/02/business/farmer-brothers-co-reports-earnings-for-qtr-to-march-31.html | Farmer Brothers Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-561587 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/currency-markets-dollar-continues-to-climb-after-central-banks-act.html | CURRENCY MARKETS; Dollar Continues to Climb After Central Banks Act | False | By Jonathan Fuerbringer | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/passport-travel-inc-reports-earnings-for-qtr-to-feb-28.html | Passport Travel Inc reports earnings for Qtr to Feb 28 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/nobility-homes-inc-reports-earnings-for-qtr-to-jan-28.html | Nobility Homes Inc reports earnings for Qtr to Jan 28 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/world/warsaw-is-said-to-approve-first-visit-by-walesa-to-us.html | Warsaw Is Said to Approve First Visit by Walesa to U.S. | False | AP | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/reliability-inc-reports-earnings-for-qtr-to-march-31.html | Reliability Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/bridge-890089.html | Bridge | False | By Alan Truscott | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/li-track-a-deal-gone-bad-could-bring-millions.html | L.I. Track: A Deal Gone Bad Could Bring Millions | False | By Selwyn Raab With James C. McKinley Jr. | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/mrrm-inc-reports-earnings-for.html | MRRM Inc reports earnings for | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/us/help-for-deaf-jurors.html | Help for Deaf Jurors | False | AP | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/premier-choix-tvec-inc-reports-earnings-for-year-to-jan-31.html | Premier Choix Tvec Inc reports earnings for Year to Jan 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/arts/review-piano-a-gottschalk-specialist.html | Review/Piano; A Gottschalk Specialist | False | By Bernard Holland | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/world/germans-accused-of-exporting-arms.html | GERMANS ACCUSED OF EXPORTING ARMS | False | By Stephen Engelberg, Special To the New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/atwood-oceanics-reports-earnings-for-qtr-to-march-31.html | Atwood Oceanics reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/obituaries/sotiros-cachules-75-former-bank-president.html | Sotiros Cachules, 75, Former Bank President | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/us/oil-spill-traced-to-cruise-ship.html | Oil Spill Traced to Cruise Ship | False | AP | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/c-corrections-079289.html | Corrections | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/arts/reviews-music-marlboro-ensemble-ends-season-at-tully-hall.html | Reviews/Music; Marlboro Ensemble Ends Season At Tully Hall | False | By John Rockwell | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/briefs-029089.html | BRIEFS | False | | 1989-05-08 | TX 2-558030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/united-cities-gas-co-reports-earnings-for-qtr-to-march-31.html | United Cities Gas Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/us/denver-kills-law-that-barred-homes-of-unmarried-couples.html | Denver Kills Law That Barred Homes of Unmarried Couples | False | Special to The New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/dorel-industries-reports-earnings-for-qtr-to-march-31.html | Dorel Industries reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/us/a-summer-everlasting-little-league-turns-50.html | A Summer Everlasting: Little League Turns 50 | False | By William E. Schmidt, Special To the New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/ryan-s-family-steak-houses-inc-reports-earnings-for-qtr-to-march-29.html | Ryan's Family Steak Houses Inc reports earnings for Qtr to March 29 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/world/senior-aide-to-arafat-wounded-in-lebanon.html | Senior Aide to Arafat Wounded in Lebanon | False | Special to The New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/chrysler-net-up-90.8-helped-by-charge-in-88.html | Chrysler Net Up 90.8%, Helped by Charge in '88 | False | By Doron P. Levin, Special To the New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/sports/western-playboy-is-well.html | Western Playboy Is Well | False | Special to The New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/us/physicists-debunk-claim-of-a-new-kind-of-fusion.html | Physicists Debunk Claim Of a New Kind of Fusion | False | By Malcolm W. Browne, Special to the New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/opinion/l-from-the-indians-110989.html | From the Indians | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/springboard-software-reports-earnings-for-qtr-to-march-31.html | Springboard Software reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/garden/at-the-nation-s-table-071889.html | At the Nation's Table | False | By Catherine C. Robbins | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/superior-electric-reports-earnings-for-qtr-to-march-31.html | Superior Electric reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/us/washington-talk-how-bentsen-steered-the-lightning-to-bush-on-medicare-surtax.html | WASHINGTON TALK; How Bentsen Steered The Lightning to Bush On Medicare Surtax | False | By Martin Tolchin, Special To the New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/oglebay-norton-reports-earnings-for-qtr-to-march-31.html | Oglebay Norton reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/ogden-corp-reports-earnings-for-qtr-to-march-31.html | Ogden Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/theater/heidi-wins-critics-award.html | 'Heidi' Wins Critics' Award | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/opinion/topics-of-the-times-surrogate-mother.html | Topics of The Times; Surrogate Mother | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/obituaries/arline-thomas-85-bird-lady-who-rescued-wildfowl-is-dead.html | Arline Thomas, 85, 'Bird Lady' Who Rescued Wildfowl, Is Dead | False | By Joan Cook | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/news-summary-043489.html | NEWS SUMMARY | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/garden/fast-of-ramadan-ends-with-feasts.html | Fast of Ramadan Ends With Feasts | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/sports/sports-people-hockey-florek-is-dismissed-as-coach-of-kings.html | SPORTS PEOPLE: HOCKEY; Florek Is Dismissed As Coach of Kings | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/house-panel-passes-its-version-of-savings-plan.html | House Panel Passes Its Version of Savings Plan | False | By Nathaniel C. Nash, Special to the New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/nl-industries-reports-earnings-for-qtr-to-march-31.html | NL Industries reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/bp-canada-inc-reports-earnings-for-qtr-to-march-31.html | BP Canada Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/omnicom-group-inc-reports-earnings-for-qtr-to-march-31.html | Omnicom Group Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/products-research-chemial-reports-earnings-for-qtr-to-march-31.html | Products Research & Chemial reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/lifetime-corp-reports-earnings-for-qtr-to-march-31.html | Lifetime Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/philadelphia-suburban-corp-reports-earnings-for-qtr-to-march-31.html | Philadelphia Suburban Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/business-digest-053289.html | BUSINESS DIGEST | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/university-bank-na-reports-earnings-for-qtr-to-march-31.html | University Bank NA reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/texas-air-s-losses-grow-to-255.5-million.html | Texas Air's Losses Grow to $255.5 Million | False | By Agis Salpukas | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/world/pope-urges-zambians-to-spur-peace-efforts.html | Pope Urges Zambians To Spur Peace Efforts | False | Special to The New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/hogan-systems-inc-reports-earnings-for-qtr-to-march-31.html | Hogan Systems Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/tylan-corp-reports-earnings-for-qtr-to-march-31.html | Tylan Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/opinion/foreign-affairs-bold-plan-for-nato.html | FOREIGN AFFAIRS; Bold Plan for NATO | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/republic-gypsum-reports-earnings-for-qtr-to-march-31.html | Republic Gypsum reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/world/dissident-chinese-gather-in-the-west.html | Dissident Chinese Gather in the West | False | By Richard Bernstein, Special To the New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/opinion/cold-water-on-cold-fusion.html | Cold Water on Cold Fusion | False | By George Chapline | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/world/the-un-today.html | The U.N. Today | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/paxar-corp-reports-earnings-for-qtr-to-march-31.html | Paxar Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/q-med-inc-reports-earnings-for-qtr-to-feb-28.html | Q-Med Inc reports earnings for Qtr to Feb 28 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/parking-rules-918989.html | Parking Rules | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/key-centurion-bancshares-reports-earnings-for-qtr-to-march-31.html | Key Centurion Bancshares reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/vhc-ltd-reports-earnings-for-qtr-to-march-31.html | VHC Ltd reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/books/book-notes-894089.html | Book Notes | False | By Edwin McDowell | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/zapata-corp-reports-earnings-for-qtr-to-march-31.html | Zapata Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/home-group-inc-reports-earnings-for-qtr-to-march-31.html | Home Group Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/sports/wilkins-s-overtime-shot-gives-knicks-sweep.html | Wilkins's Overtime Shot Gives Knicks Sweep | False | By Sam Goldaper, Special To the New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/raymond-james-financial-inc-reports-earnings-for-qtr-to-march-31.html | Raymond James Financial Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/sports/flames-beat-blackhawks-and-continue-their-march.html | Flames Beat Blackhawks And Continue Their March | False | AP | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/mit-study-asks-change.html | M.I.T. Study Asks Change | False | By Jonathan P. Hicks | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/sci-med-life-systems-reports-earnings-for-qtr-to-feb-28.html | Sci-Med Life Systems reports earnings for Qtr to Feb 28 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/world/6-korea-police-die-in-raid-on-campus.html | 6 KOREA POLICE DIE IN RAID ON CAMPUS | False | AP | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/profits-scoreboard-933189.html | PROFITS SCOREBOARD | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/samna-corp-reports-earnings-for-qtr-to-march-31.html | Samna Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/obituaries/sally-kirkland-77-editor-at-life-brought-readers-european-styles.html | Sally Kirkland, 77, Editor at Life; Brought Readers European Styles | False | By Bernadine Morris | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/business-people-georgia-pacific-elects-head-of-unit-president.html | BUSINESS PEOPLE; Georgia-Pacific Elects Head of Unit President | False | By Nina Andrews | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/sports/wilkins-s-imperfect-success.html | Wilkins's Imperfect Success | False | By Phil Berger, Special To the New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/fisher-scientific-group-inc-reports-earnings-for-qtr-to-march-31.html | Fisher Scientific Group Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/polydex-pharmaceuticals-ltd-reports-earnings-for-year-to-jan-31.html | Polydex Pharmaceuticals Ltd reports earnings for Year to Jan 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/subsidy-on-wheat-for-soviet-sales-approved-by-bush.html | SUBSIDY ON WHEAT FOR SOVIET SALES APPROVED BY BUSH | False | By Robert Pear, Special To the New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/walt-disney-co-reports-earnings-for-qtr-to-march-31.html | Walt Disney Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/walt-disney-net-up-24.1.html | Walt Disney Net Up 24.1% | False | Special to The New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/kansas-power-light-co-reports-earnings-for-qtr-to-march-31.html | Kansas Power & Light Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/world/kohl-is-optimistic-on-nato-harmony.html | KOHL IS OPTIMISTIC ON NATO HARMONY | False | By Alan Riding, Special To the New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/c-corrections-969889.html | Corrections | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/finance-new-issues-citicorp-rates-off-at-auction.html | FINANCE/NEW ISSUES; Citicorp Rates Off at Auction | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/garden/metropolitan-diary-071589.html | Metropolitan Diary | False | By Ron Alexander | 1989-05-08 | TX 2-558030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/business-people-president-of-esy-systems-will-succeed-its-chief.html | BUSINESS PEOPLE; President of E-Systems Will Succeed Its Chief | False | By Nina Andrews | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/wynn-s-international-inc-reports-earnings-for-qtr-to-march-31.html | Wynn's International Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/garden/from-pennsylvania-bit-of-burgundy.html | From Pennsylvania, Bit of Burgundy | False | By Howard G. Goldberg | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/lomas-financial-corp-reports-earnings-for-qtr-to-march-31.html | Lomas Financial Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/ann-taylor-appointments.html | Ann Taylor Appointments | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/opinion/the-stone-wall-undermining-nato.html | The Stone Wall Undermining NATO | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/cuomo-blocks-a-rise-in-suny-and-cuny-tuition.html | Cuomo Blocks a Rise in SUNY and CUNY Tuition | False | By Elizabeth Kolbert, Special To the New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/standstill-pact-reached-on-nwa-bid.html | Standstill Pact Reached On NWA Bid | False | By Eric N. Berg, Special To the New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/government-opens-case-against-bilzerian.html | Government Opens Case Against Bilzerian | False | By Kurt Eichenwald | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/eastman-kodak-co-reports-earnings-for-qtr-to-march-19.html | Eastman Kodak Co reports earnings for Qtr to March 19 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/us/new-countdown-starts-for-shuttle-launching.html | New Countdown Starts For Shuttle Launching | False | AP | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/style/derby-one-race-and-many-parties.html | Derby: One Race And Many Parties | False | By Robin Garr | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/us/wright-on-defense-sends-word-that-he-is-still-legislative-chief.html | Wright, on Defense, Sends Word That He Is Still Legislative Chief | False | By Robin Toner, Special To the New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/nvr-lp-reports-earnings-for-qtr-to-march-31.html | NVR LP reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/furr-s-bishop-s-cafeterias-reports-earnings-for-qtr-to-march-31.html | Furr's-Bishop's Cafeterias reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/nac-re-corp-reports-earnings-for-qtr-to-march-31.html | NAC Re Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/jersey-city-mayor-and-three-guilty-in-officer-s-demotion.html | Jersey City Mayor and Three Guilty in Officer's Demotion | False | Special to The New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/slocan-forest-products-ltd-reports-earnings-for-qtr-to-march-31.html | Slocan Forest Products Ltd reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/new-ibm-system-links-voice-and-data.html | New I.B.M. System Links Voice and Data | False | By John Markoff | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/newmont-mining-corp-reports-earnings-for-qtr-to-march-31.html | Newmont Mining Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/arts/review-television-an-imaginary-meeting-of-dr-king-and-malcolm-x.html | Review/Television; An Imaginary Meeting of Dr. King and Malcolm X | False | By Walter Goodman | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/inside-958189.html | INSIDE | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/sandwich-chef-inc-reports-earnings-for-qtr-to-april-1.html | Sandwich Chef Inc reports earnings for Qtr to April 1 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/arts/the-pop-life-842389.html | The Pop Life | False | By Stephen Holden | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/opinion/oil-companies-never-wanted-canada-pipeline-847189.html | Oil Companies Never Wanted Canada Pipeline | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/thermo-environmental-reports-earnings-for-qtr-to-march-31.html | Thermo Environmental reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/clinical-sciences-reports-earnings-for-qtr-to-march-31.html | Clinical Sciences reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/brad-ragan-reports-earnings-for-qtr-to-march-31.html | Brad Ragan reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/community-board-reaffirms-its-opposition-to-tower-plan.html | Community Board Reaffirms Its Opposition to Tower Plan | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/opinion/topics-of-the-times-justice-strays-in-suffolk.html | Topics of The Times; Justice Strays in Suffolk | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/milgray-electronics-reports-earnings-for-qtr-to-march-31.html | Milgray Electronics reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/middle-south-utilities-inc-reports-earnings-for-qtr-to-march-31.html | Middle South Utilities Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/world/german-with-a-dream-genscher-sees-a-new-age-but-his-critics-worry.html | German With a Dream: Genscher Sees a New Age; but His Critics Worry | False | By Serge Schmemann, Special To the New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/piccadilly-cafeterias-inc-reports-earnings-for-qtr-to-march-31.html | Piccadilly Cafeterias Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/sports/sports-people-pro-football-colts-sign-rison.html | SPORTS PEOPLE: PRO FOOTBALL; Colts Sign Rison | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/the-media-business-advertising-country-pride-to-ddb.html | THE MEDIA BUSINESS: ADVERTISING; Country Pride to DDB | False | By Randall Rothenberg | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/us/jackson-optimistic-on-justice-dept-choice.html | Jackson Optimistic on Justice Dept. Choice | False | Special to The New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/bank-yields-reported-flat-for-week.html | Bank Yields Reported Flat For Week | False | By Robert Hurtado | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/palfed-inc-reports-earnings-for-qtr-to-march31.html | Palfed Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/world/6000-shanghai-students-hold-pro-democracy-march.html | 6,000 Shanghai Students Hold Pro-Democracy March | False | By Nicholas D. Kristof, Special To The New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/xoma-corp-reports-earnings-for-qtr-to-march-31.html | Xoma Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/theater/vineyard-theater-moves-to-union-square.html | Vineyard Theater Moves to Union Square | False | By Andrew L. Yarrow | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/business-technology-plastic-trash-silk-purses-sought.html | BUSINESS TECHNOLOGY; Plastic Trash: 'Silk Purses' Sought | False | By John Holusha | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/obituaries/paskey-dedomenico-78-pasta-producer.html | Paskey Dedomenico, 78, Pasta Producer | False | AP | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/judge-rejects-effort-to-stop-si-navy-port.html | Judge Rejects Effort to Stop S.I. Navy Port | False | By William Glaberson | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/the-media-business-advertising-what-s-new-j-walter-thompson.html | THE MEDIA BUSINESS: ADVERTISING; What's New? J. Walter Thompson | False | By Randall Rothenberg | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/charter-panel-rejects-estimate-board-and-turns-to-council.html | Charter Panel Rejects Estimate Board and Turns to Council | False | By Todd S. Purdum | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/sports/sports-people-hockey-murray-is-re-hired.html | SPORTS PEOPLE: HOCKEY; Murray Is Re-Hired | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/movies/review-film-aggressive-objects-take-it-out-on-helpless-people.html | Review/Film; Aggressive Objects Take It Out on Helpless People | False | By Caryn James | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/panel-gives-ladies-mile-historic-district-status.html | Panel Gives Ladies' Mile Historic District Status | False | By Nadine Brozan | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/relational-technology-reports-earnings-for-qtr-to-march-31.html | Relational Technology reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/theater/an-actor-s-fantasies-real-as-life.html | An Actor's Fantasies, Real as Life | False | By Glenn Collins | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/us/guilt-admitted-in-racial-killing.html | Guilt Admitted in Racial Killing | False | AP | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/garden/wine-talk-070589.html | Wine Talk | False | By Frank J. Prial | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/garden/cake-bible-is-cookbook-of-the-year.html | 'Cake Bible' Is Cookbook of the Year | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/opinion/in-china-economic-tremors-shake-deng-s-rule-not-a-retreat-at-all.html | In China, Economic Tremors Shake Deng's Rule; Not a Retreat at All | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/arts/atlanta-post-for-a-usa-today-editor.html | Atlanta Post for a USA Today Editor | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/obituaries/ikko-kasuga-79-japan-opposition-figure.html | Ikko Kasuga, 79, Japan Opposition Figure | False | AP | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/union-gas-ltd-reports-earnings-for-year-to-march-31.html | Union Gas Ltd reports earnings for Year to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/world/dutch-government-collapses.html | Dutch Government Collapses | False | AP | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/company-news-bergner-may-keep-milwaukee-base.html | COMPANY NEWS; Bergner May Keep Milwaukee Base | False | AP | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/transit-financial-holdings-inc-reports-earnings-for.html | Transit Financial Holdings Inc reports earnings for | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/photo-control-reports-earnings-for-qtr-to-march-31.html | Photo Control reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/sandwell-swan-wooster-inc-reports-earnings-for-qtr-to-march-31.html | Sandwell Swan Wooster Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/factory-orders-rose-0.7-in-march.html | Factory Orders Rose 0.7% in March | False | AP | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/about-new-york-a-bronx-booster-who-gets-paid-to-be-a-nice-guy.html | About New York; A Bronx Booster Who Gets Paid To Be a Nice Guy | False | By Douglas Martin | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/pogo-producing-reports-earnings-for-qtr-to-march-31.html | Pogo Producing reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/sports/results-plus-017689.html | RESULTS PLUS | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/pepsico-inc-reports-earnings-for-qtr-to-march-25.html | Pepsico Inc reports earnings for Qtr to March 25 | False | | 1989-05-08 | TX 2-558030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/us/washington-talk-the-capital.html | WASHINGTON TALK: THE CAPITAL | False | By R. W. Apple Jr. | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/cedar-income-fund-1-reports-earnings-for-qtr-to-march-31.html | Cedar Income Fund 1 reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/weyenberg-shoe-reports-earnings-for-qtr-to-march-31.html | Weyenberg Shoe reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/abrams-endorses-dinkins-offers-praise-for-judgment.html | Abrams Endorses Dinkins; Offers Praise for Judgment | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/udc-universal-development-lp-reports-earnings-for-qtr-to-march-31.html | UDC-Universal Development LP reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/opinion/thatchers-ottoman-empire.html | Thatcher's Ottoman Empire | False | By Edward N. Luttwak | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/southwest-airlines-reports-earnings-for-qtr-to-march-31.html | Southwest Airlines reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/new-home-sales-down-5.5-in-march.html | New-Home Sales Down 5.5% in March | False | AP | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/pacific-nuclear-systems-reports-earnings-for-qtr-to-march-31.html | Pacific Nuclear Systems reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/us/slow-pace-toward-doctorates-prompts-fear-of-unfilled-jobs.html | Slow Pace Toward Doctorates Prompts Fear of Unfilled Jobs | False | By Joseph Berger | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/ltv-corp-reports-earnings-for-qtr-to-march-31.html | LTV Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/driver-harris-co-reports-earnings-for-qtr-to-march-31.html | Driver Harris Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/protest-in-tompkins-square-park-draws-300-officers-and-16-arrests.html | Protest in Tompkins Square Park Draws 300 Officers and 16 Arrests | False | By Jesus Rangel | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/material-sciences-corp-reports-earnings-for-qtr-to-feb-28.html | Material Sciences Corp reports earnings for Qtr to Feb 28 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/garden/food-notes-077489.html | Food Notes | False | By Florence Fabricant | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/nobel-insurance-ltd-reports-earnings-for-qtr-to-dec-31.html | Nobel Insurance Ltd reports earnings for Qtr to Dec 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/us/ringold-journal-a-stretch-of-river-that-time-forgot.html | Ringold Journal; A Stretch of River That Time Forgot | False | By Timothy Egan, Special To the New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/ramada-inc-reports-earnings-for-qtr-to-march-30.html | Ramada Inc reports earnings for Qtr to March 30 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/finance-new-issues-jersey-health-care-bond-yields-set.html | FINANCE/NEW ISSUES; Jersey Health Care Bond Yields Set | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/macmillan-appointment.html | Macmillan Appointment | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/sports/ojeda-changes-speed-tries-fast-lane-and-gains-first-victory.html | Ojeda Changes Speed, Tries Fast Lane and Gains First Victory | False | By William C. Rhoden, Special To the New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/sports/unknown-rookie-jolts-john-on-7th-inning-single.html | 'Unknown' Rookie Jolts John on 7th-Inning Single | False | By Alex Yannis | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/real-estate-foreign-cash-pouring-into-older-hotels.html | Real Estate; Foreign Cash Pouring Into Older Hotels | False | By Shawn G. Kennedy | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/kn-energy-inc-reports-earnings-for-qtr-to-march-31.html | KN Energy Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/law-review-at-columbia-in-a-dispute-on-bias-plan.html | Law Review At Columbia In a Dispute On Bias Plan | False | By Stephen Labaton | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/salem-carpet-mills-inc-reports-earnings-for-qtr-to-march-31.html | Salem Carpet Mills Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/garden/private-domains-inside-corporate-dining-preserves.html | Private Domains: Inside Corporate Dining Preserves | False | By Elaine Louie | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/world/bush-warns-panama-on-election-fraud.html | Bush Warns Panama on Election Fraud | False | By Bernard Weinraub, Special To the New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/futures-options-burst-of-selling-late-in-day-sends-crude-oil-below-20.html | FUTURES/OPTIONS; Burst of Selling Late in Day Sends Crude Oil Below $20 | False | By H. J. Maidenberg | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/abc-cancels-crime-show-that-fails-to-get-any-ads.html | ABC Cancels Crime Show That Fails to Get Any Ads | False | By Bill Carter | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/us/six-groups-urge-boycott-of-exxon.html | SIX GROUPS URGE BOYCOTT OF EXXON | False | By Philip Shabecoff, Special To the New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/pioneer-hi-bred-international-reports-earnings-for-qtr-to-feb-28.html | Pioneer Hi-Bred International reports earnings for Qtr to Feb 28 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/company-news-volvo-ford-accord.html | COMPANY NEWS; Volvo-Ford Accord | False | Special to The New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/obituaries/julia-smith-78-composer-and-pianist-dies.html | Julia Smith, 78, Composer and Pianist, Dies | False | | 1989-05-08 | TX 2-558030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/us/tainted-verdicts-resurrect-specter-of-executing-the-innocent.html | Tainted Verdicts Resurrect Specter of Executing the Innocent | False | By Andrew H. Malcolm | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/world/paraguay-general-wins-conclusively.html | PARAGUAY GENERAL WINS CONCLUSIVELY | False | By James Brooke, Special To the New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/pepsico-posts-46-increase-in-earnings.html | Pepsico Posts 46% Increase In Earnings | False | By Elizabeth M. Fowler | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/opinion/l-in-china-economic-tremors-shake-dengs-rule-847489.html | In China, Economic Tremors Shake Deng's Rule | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/us/federal-judge-limits-us-effort-to-deport-aliens-to-el-salvador.html | Federal Judge Limits U.S. Effort to Deport Aliens to El Salvador | False | AP | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/amdura-corp-reports-earnings-for-qtr-to-march-31.html | Amdura Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/church-s-fried-chicken-reports-earnings-for-qtr-to-march-31.html | Church's Fried Chicken reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/action-auto-rental-inc-reports-earnings-for-qtr-to-march-31.html | Action Auto Rental Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/plasti-line-reports-earnings-for-qtr-to-march-31.html | Plasti-Line reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/quotation-of-the-day-072989.html | Quotation of the Day | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/garden/eating-well.html | Eating Well | False | By Marian Burros | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/sports/pistons-defense-smothers-celtics-season.html | Pistons' Defense Smothers Celtics' Season | False | By Allan R. Gold, Special To the New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/us/aftermath-of-a-capital-drug-raid-cocaine-and-crime-flourish-still.html | Aftermath of a Capital Drug Raid: Cocaine and Crime Flourish Still | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/world/baker-is-advised-to-resist-soviets-on-afghan-talks.html | BAKER IS ADVISED TO RESIST SOVIETS ON AFGHAN TALKS | False | By Robert Pear, Special To the New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/c-corrections-079389.html | Corrections | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/sports/despite-troubles-rose-keeps-his-door-open.html | Despite Troubles, Rose Keeps His Door Open | False | By Ira Berkow, Special To the New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/us/navy-says-the-iowa-s-turret-can-be-repaired.html | Navy Says the Iowa's Turret Can Be Repaired | False | By Richard Halloran, Special To the New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/obituaries/hibben-ziesing-consultant-89.html | Hibben Ziesing, Consultant, 89 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/alco-standard-corp-reports-earnings-for-qtr-to-march-31.html | Alco Standard Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/place-resources-corp-reports-earnings-for-year-to-dec-31.html | Place Resources Corp reports earnings for Year to Dec 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/american-financial-enterprises-reports-earnings-for-qtr-to-march-31.html | American Financial Enterprises reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/american-power-conversion-reports-earnings-for-qtr-to-march-31.html | American Power Conversion reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/market-place-uneasy-outlook-for-junk-bonds.html | Market Place; Uneasy Outlook For 'Junk Bonds' | False | By Anise Wallace | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/royal-lepage-ltd-reports-earnings-for-qtr-to-march-31.html | Royal Lepage Ltd reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/books/books-of-the-times-surmounting-the-confines-of-short-stories.html | Books of The Times; Surmounting the Confines of Short Stories | False | By Eva Hoffman | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/progroup-inc-reports-earnings-for-qtr-to-april-1.html | ProGroup Inc reports earnings for Qtr to April 1 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/us/education-students-subvert-own-scores.html | EDUCATION; Students Subvert Own Scores | False | AP | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/voit-corp-reports-earnings-for-qtr-to-march-31.html | Voit Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/japan-deal-questioned-by-gao.html | Japan Deal Questioned By G.A.O. | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/garden/at-the-nation-s-table-072189.html | At the Nation's Table | False | By Anne S. Lewis | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/obituaries/jack-rosen-cartoonist-and-builder-s-aide-75.html | Jack Rosen, Cartoonist And Builder's Aide, 75 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/grumman-corp-reports-earnings-for-qtr-to-march-31.html | Grumman Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/say-packaging-reports-earnings-for-qtr-to-march-31.html | SAY Packaging reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/kodak-s-net-drops-23.1-stock-slumps.html | Kodak's Net Drops 23.1% Stock Slumps | False | By Barnaby J. Feder | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/ross-a-j-logistics-reports-earnings-for-qtr-to-feb-28.html | Ross, A J Logistics reports earnings for Qtr to Feb 28 | False | | 1989-05-08 | TX 2-558030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/micro-bio-medics-inc-reports-earnings-for-qtr-to-feb-28.html | Micro Bio-Medics Inc reports earnings for Qtr to Feb 28 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/pacificare-health-systems-inc-reports-earnings-for-qtr-to-march-31.html | Pacificare Health Systems Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/garden/60-minute-gourmet-070289.html | 60-Minute Gourmet | False | By Pierre Franey | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/marten-transport-reports-earnings-for-qtr-to-march-31.html | Marten Transport reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/interpharm-laboratories-ltd-reports-earnings-for-year-to-dec-31.html | Interpharm Laboratories Ltd reports earnings for Year to Dec 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/adaptec-reports-earnings-for-qtr-to-march-31.html | Adaptec reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/a-panel-dooms-estimate-board.html | A Panel Dooms Estimate Board | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/us/us-mediation-is-accepted-in-28-day-coal-strike.html | U.S. Mediation Is Accepted in 28-Day Coal Strike | False | AP | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/sports/mcgwire-s-2-out-slam-beats-jays.html | McGwire's 2-Out Slam Beats Jays | False | AP | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/races-for-school-board-pull-few-voters-to-polls.html | Races for School Board Pull Few Voters to Polls | False | By Leonard Buder | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/respironics-inc-reports-earnings-for-qtr-to-march-31.html | Respironics Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/sigma-aldrich-corp-reports-earnings-for-qtr-to-march-31.html | Sigma-Aldrich Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/sierra-health-services-reports-earnings-for-qtr-to-march-31.html | Sierra Health Services reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/newmont-gold-co-reports-earnings-for-qtr-to-march-31.html | Newmont Gold Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/us/cargo-industry-drafts-plan-to-curb-smugglers.html | Cargo Industry Drafts Plan to Curb Smugglers | False | AP | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/bruno-s-inc-reports-earnings-for-qtr-to-april-8.html | Bruno's Inc reports earnings for Qtr to April 8 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/reeves-communications-reports-earnings-for-qtr-to-march-31.html | Reeves Communications reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/pact-on-the-fsx-appears-little-changed.html | Pact on the FSX Appears Little Changed | False | By David E. Sanger, Special To the New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/economic-scene-the-last-laugh-of-the-kingfish.html | Economic Scene; The Last Laugh Of the Kingfish | False | By Peter Passell | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/finance-briefs-927289.html | FINANCE BRIEFS | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/arts/review-pop-a-cool-maureen-mcgovern.html | Review/Pop; A Cool Maureen McGovern | False | By Stephen Holden | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/obituaries/giuseppe-cardinal-siri-of-genoa-is-dead-at-82.html | Giuseppe Cardinal Siri Of Genoa Is Dead at 82 | False | AP | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/less-state-aid-forcing-cuny-to-shrink-services.html | Less State Aid Forcing CUNY to Shrink Services | False | By Samuel Weiss | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/thermo-instrument-systems-reports-earnings-for-qtr-to-april-1.html | Thermo Instrument Systems reports earnings for Qtr to April 1 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/first-capital-holdings-corp-reports-earnings-for-qtr-to-march-31.html | First Capital Holdings Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/sports/sports-people-pro-football-cowboys-dismiss-brandt.html | SPORTS PEOPLE PRO FOOTBALL; Cowboys Dismiss Brandt | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/kean-proposes-a-test-of-his-plan-to-offer-school-choice-to-students.html | Kean Proposes a Test of His Plan To Offer School Choice to Students | False | By Peter Kerr, Special To the New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/geraghty-miller-reports-earnings-for-qtr-to-march-31.html | Geraghty & Miller reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/c-corrections-079489.html | Corrections | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/movies/review-film-some-60-s-radicals-two-decades-later.html | Review/Film; Some 60's Radicals, Two Decades Later | False | By Vincent Canby | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/m-p-g-investment-corp-reports-earnings-for-qtr-to-march-31.html | M P G Investment Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/unum-corp-reports-earnings-for-qtr-to-march-31.html | Unum Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/mutual-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | Mutual Federal Savings & Loan reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/direct-action-marketing-inc-reports-earnings-for-year-to-jan-31.html | Direct Action Marketing Inc reports earnings for Year to Jan 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/scientific-atlanta-inc-reports-earnings-for-qtr-to-march-31.html | Scientific-Atlanta Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/united-industrial-corp-reports-earnings-for-qtr-to-march-31.html | United Industrial Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/omega-hydrocarbons-ltd-reports-earnings-for.html | Omega Hydrocarbons Ltd reports earnings for | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/arts/pollock-price-among-records-at-sotheby-s.html | Pollock Price Among Records at Sotheby's | False | By Rita Reif | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/dixon-ticonderoga-reports-earnings-for-qtr-to-march-31.html | Dixon Ticonderoga reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/the-media-business-advertising-2-g-w-units-in-canada-deal.html | THE MEDIA BUSINESS: ADVERTISING; 2 G.&W. Units In Canada Deal | False | By Randall Rothenberg | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/weston-roy-f-inc-reports-earnings-for-qtr-to-march-31.html | Weston, Roy F Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/dyansen-corp-reports-earnings-for-qtr-to-march-31.html | Dyansen Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/noble-drilling-corp-reports-earnings-for-qtr-to-march-31.html | Noble Drilling Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/montana-naturals-international-inc-reports-earnings-for-year-to-dec-31.html | Montana Naturals International Inc reports earnings for Year to Dec 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/world/80-nations-favor-ban-to-help-ozone.html | 80 NATIONS FAVOR BAN TO HELP OZONE | False | By Craig R. Whitney, Special To the New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/opinion/jesse-jackson-a-capital-idea.html | Jesse Jackson: A Capital Idea | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/garden/de-gustibus-in-seattle-espresso-is-raised-to-an-art.html | DE GUSTIBUS; In Seattle, Espresso Is Raised to an Art | False | By Marian Burros | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/emerson-electric-co-reports-earnings-for-qtr-to-march-31.html | Emerson Electric Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/us/education-lessons.html | EDUCATION; LESSONS | False | By Edward B. Fiske | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/c-corrections-079589.html | Corrections | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/sports/sports-of-the-times-carlesimo-can-t-gamble-on-kentucky.html | SPORTS OF THE TIMES; Carlesimo Can't Gamble On Kentucky | False | By George Vecsey | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/modine-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | Modine Manufacturing Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/world/arafat-makes-formal-visit-to-france.html | Arafat Makes Formal Visit to France | False | By James M. Markham, Special To the New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/stocks-lose-ground-as-dow-falls-by-12.10.html | Stocks Lose Ground as Dow Falls by 12.10 | False | By Phillip H. Wiggins | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/dawson-geophysical-reports-earnings-for-qtr-to-march-31.html | Dawson Geophysical reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/symbol-technologies-reports-earnings-for-qtr-to-march-31.html | Symbol Technologies reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/maine-public-service-co-reports-earnings-for-qtr-to-march-31.html | Maine Public Service Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/traditional-industries-reports-earnings-for-qtr-to-march-31.html | Traditional Industries reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/sports/sports-people-colleges-oral-roberts-move.html | SPORTS PEOPLE: COLLEGES; Oral Roberts Move | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/liberty-corp-reports-earnings-for-qtr-to-march-31.html | Liberty Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/garden/at-the-nation-s-table-071989.html | At the Nation's Table | False | By Dennis Ray Wheaton | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/inflation-drop-in-89-seen.html | Inflation Drop In '89 Seen | False | AP | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/condemnation-begins-for-times-sq-project.html | Condemnation Begins for Times Sq. Project | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/us/education-in-rift-at-cornell-racial-issues-of-the-60-s-remain.html | EDUCATION; In Rift at Cornell, Racial Issues of the 60's Remain | False | By Frances Dinkelspiel, Special To the New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/world/jerusalem-journal-the-elusive-shimon-peres-waiting-for-his-cue.html | Jerusalem Journal; The Elusive Shimon Peres: Waiting for His Cue? | False | By Joel Brinkley, Special To the New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/the-media-business-thomson-in-deal-for-lawyers-co-op.html | THE MEDIA BUSINESS; Thomson in Deal for Lawyers Co-op | False | By Nancy H. Kreisler | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/chrysler-corp-reports-earnings-for-qtr-to-march-31.html | Chrysler Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/us/education-harvard-re-rejects-rotc.html | EDUCATION; Harvard Re-rejects R.O.T.C. | False | AP | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/merry-land-investment-co-reports-earnings-for-qtr-to-march-31.html | Merry Land & Investment Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/policy-management-systems-reports-earnings-for-qtr-to-march-31.html | Policy Management Systems reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/world/sihanouk-places-condition-on-rule.html | SIHANOUK PLACES CONDITION ON RULE | False | By Steven Erlanger, Special To the New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/opinion/budget-games.html | Budget Games | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/world/islamic-militancy-on-rise-in-india.html | ISLAMIC MILITANCY ON RISE IN INDIA | False | By Barbara Crossette, Special To the New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/bonar-inc-reports-earnings-for-qtr-to-march-4.html | Bonar Inc reports earnings for Qtr to March 4 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/world/reagan-arms-adviser-says-bush-is-wrong-on-short-range-missiles.html | Reagan Arms Adviser Says Bush Is Wrong on Short-Range Missiles | False | By Michael R. Gordon, Special To the New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/opinion/l-cutting-the-school-dropout-rate-starts-with-fighting-poverty-847289.html | Cutting the School Dropout Rate Starts With Fighting Poverty | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/wellco-enterprises-reports-earnings-for-qtr-to-april-1.html | Wellco Enterprises reports earnings for Qtr to April 1 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/lincoln-national-corp-reports-earnings-for-qtr-to-march-31.html | Lincoln National Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/baroid-corp-reports-earnings-for-qtr-to-march-31.html | Baroid Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/donegal-group-reports-earnings-for-qtr-to-march-31.html | Donegal Group reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/rowan-cos-reports-earnings-for-qtr-to-march-31.html | Rowan Cos reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/us/north-jury-ends-10th-day-without-verdict.html | North Jury Ends 10th Day Without Verdict | False | Special to The New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/business-people-nomura-chief-in-us-reported-going-home.html | BUSINESS PEOPLE; Nomura Chief in U.S. Reported Going Home | False | By James Sterngold | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/mob-linked-businessman-killed-in-brooklyn.html | Mob-Linked Businessman Killed in Brooklyn | False | By Selwyn Raab | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/garden/at-the-nation-s-table-071789.html | At the Nation's Table | False | By Jennifer Stoffel | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/ply-gem-industries-reports-earnings-for-qtr-to-march-31.html | Ply Gem Industries reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/sports/a-coach-ties-johnson-to-drug-use-in-rome.html | A Coach Ties Johnson To Drug Use in Rome | False | By Michael Janofsky, Special To the New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/liz-claiborne-inc-reports-earnings-for-qtr-to-april-1.html | Liz Claiborne Inc reports earnings for Qtr to April 1 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/sports/notebook-cayton-s-corner-attracts-rising-heavyweight-puncher.html | NOTEBOOK; Cayton's Corner Attracts Rising Heavyweight Puncher | False | By Phil Berger | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/us/study-of-us-jobs-program-calls-for-focus-on-the-poor.html | Study of U.S. Jobs Program Calls for Focus on the Poor | False | By Martin Tolchin, Special To the New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/cedar-income-fund-2-reports-earnings-for-qtr-to-march-31.html | Cedar Income Fund 2 reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/finance-new-issues-university-of-california-in-a-375-million-offering.html | FINANCE/NEW ISSUES; University of California In a $375 Million Offering | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/totec-group-inc-reports-earnings-for.html | Totec Group Inc reports earnings for | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/opinion/l-cutting-school-dropout-rate-starts-with-fighting-poverty-across-generations-110089.html | Cutting the School Dropout Rate Starts With Fighting Poverty; Across the Generations | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/credit-markets-treasury-securities-up-aided-by-strong-dollar.html | CREDIT MARKETS; Treasury Securities Up, Aided by Strong Dollar | False | By Kenneth N. Gilpin | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/executives.html | EXECUTIVES | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/opinion/observer-motoring-for-a-fall.html | OBSERVER; Motoring for a Fall | False | By Russell Baker | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/theater/actress-being-honored.html | Actress Being Honored | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/plexus-corp-reports-earnings-for-qtr-to-march-31.html | Plexus Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/petroleum-investments-ltd-reports-earnings-for-year-to-dec-31.html | Petroleum Investments Ltd reports earnings for Year to Dec 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/arts/reviews-music-two-sides-of-a-string-quartet.html | Reviews/Music; Two Sides Of a String Quartet | False | By Allan Kozinn | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/sports/kickoff-classic-is-a-sellout.html | Kickoff Classic Is a Sellout | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/new-yorkers-told-drought-plan-must-stay.html | New Yorkers Told Drought Plan Must Stay | False | | 1989-05-08 | TX 2-558030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/obituaries/anne-ackerman-political-worker-75.html | Anne Ackerman, Political Worker, 75 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/medstone-international-reports-earnings-for-qtr-to-march-31.html | Medstone International reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/us/washington-talk-exact-words-carrying-out-the-accord-on-contra-aid.html | WASHINGTON TALK: EXACT WORDS; Carrying Out the Accord on Contra Aid | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/the-media-business-magazine-publisher-is-sold.html | THE MEDIA BUSINESS; Magazine Publisher Is Sold | False | By George Volsky, Special To the New York Times | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/business-technology-knowing-if-shippers-dropped-your-package.html | BUSINESS TECHNOLOGY; Knowing if Shippers Dropped Your Package | False | By John Markoff | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/jersey-city-s-revaluation-raising-anger-and-despair.html | Jersey City's Revaluation Raising Anger and Despair | False | By Joseph F. Sullivan | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/movies/boom-summer-for-film-sequels.html | Boom Summer for Film Sequels | False | By Aljean Harmetz | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/time-air-corp-reports-earnings-for-qtr-to-march-31.html | Time Air Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/texas-air-corp-reports-earnings-for-qtr-to-march-31.html | Texas Air Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/larizza-industries-reports-earnings-for-qtr-to-march-31.html | Larizza Industries reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/obituaries/carl-clemens-83-ex-publisher-in-queens.html | Carl Clemens, 83, Ex-Publisher in Queens | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-03 | 1989-05-03 | https://www.nytimes.com/1989/05/03/business/american-biltrite-inc-reports-earnings-for-qtr-to-march-31.html | American Biltrite Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-558030 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/bolar-pharmaceutical-reports-earnings-for-qtr-to-march-31.html | Bolar Pharmaceutical reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/arts/a-rarity-by-rossini-is-revived-to-acclaim.html | A Rarity by Rossini Is Revived to Acclaim | False | By Marlise Simons, Special To the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Richard W. Stevenson | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/world/us-site-bombed-in-salvador.html | U.S. Site Bombed in Salvador | False | AP | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/inside-139089.html | INSIDE | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/opinion/l-vast-majority-is-pro-choice-not-pro-abortion-right-of-privacy-382889.html | Vast Majority Is Pro-Choice, Not Pro-Abortion; Right of Privacy | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/company-news-life-insurer-in-new-york-to-be-sold.html | COMPANY NEWS; Life Insurer In New York To Be Sold | False | By Michael Lev, Special To the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/dow-posting-4th-straight-loss-falls-916.html | Dow, Posting 4th Straight Loss, Falls 9.16 | False | By Lawrence J. Demaria | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/koch-administration-considering-a-surcharge-on-city-s-income-tax.html | Koch Administration Considering A Surcharge on City's Income Tax | False | By Richard Levine | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/us/urgent-help-for-environment-is-plea-at-forum.html | Urgent Help for Environment Is Plea at Forum | False | By Philip Shabecoff, Special to the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/metro-datelines-national-guard-joins-fight-against-drugs.html | Metro Datelines; National Guard Joins Fight Against Drugs | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/world/managua-and-the-us-allowing-envoys-visas.html | Managua and the U.S. Allowing Envoys Visas | False | Special to The New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/cuomo-vetoes-increase-in-aid-to-wildlife-lab.html | Cuomo Vetoes Increase in Aid To Wildlife Lab | False | By Sam Howe Verhovek, Special to the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/crown-crafts-inc-reports-earnings-for-qtr-to-april-2.html | Crown Crafts Inc reports earnings for Qtr to April 2 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/st-lawrence-cement-inc-reports-earnings-for-qtr-to-march-31.html | St Lawrence Cement Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/obituaries/herman-h-cohen-86-cpa-and-lawyer.html | Herman H. Cohen, 86, C.P.A. and Lawyer | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/obituaries/walter-blucher-88-urban-planning-expert.html | Walter Blucher, 88, Urban Planning Expert | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/world/poverty-and-prayers-greet-pope-in-zambia.html | Poverty and Prayers Greet Pope in Zambia | False | By Clyde Haberman, Special to The New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/united-savings-loan-reports-earnings-for-qtr-to-march-31.html | United Savings & Loan reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/sec-moves-against-four.html | S.E.C. Moves Against Four | False | Special to The New York Times | 1989-05-08 | TX 2-554897 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/obituaries/john-j-mcnamara-79-ex-head-of-m-m.html | John J. McNamara, 79, Ex-Head of M & M | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/us/washington-talk-politics.html | Washington Talk; Politics | False | By David E. Rosenbaum, dlr, Washington, May 3 - Special To the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/li-town-helps-with-american-dream.html | L.I. Town Helps With American Dream | False | By Sarah Lyall | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/health-medical-technology-new-device-seen-boon-for-oxygen-dependent-patients.html | HEALTH; Medical Technology; New Device Is Seen as Boon for Oxygen-Dependent Patients | False | By Jane. E. Brody | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/interleaf-inc-reports-earnings-for-qtr-to-march-31.html | Interleaf Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/wheatland-to-merge-2-units-publishing-chief-is-leaving.html | Wheatland to Merge 2 Units; Publishing Chief Is Leaving | False | By Edwin McDowell | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/world/south-africa-planning-election-for-sept-6.html | South Africa Planning Election for Sept. 6 | False | AP | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/quantum-corp-reports-earnings-for-qtr-to-march-31.html | Quantum Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/sports/sports-people-basketball-clippers-walton-suit-ordered-to-arbitration.html | SPORTS PEOPLE: BASKETBALL; Clippers-Walton Suit Ordered to Arbitration | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/metro-datelines-kingsbrook-nurses-meet-with-mediator.html | Metro Datelines; Kingsbrook Nurses Meet With Mediator | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/administration-says-pact-with-japan-protects-technology.html | Administration Says Pact With Japan Protects Technology | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/moore-medical-corp-reports-earnings-for-qtr-to-march-31.html | Moore Medical Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/cuomo-hints-at-inquiry-over-5-bottle-deposits.html | Cuomo Hints at Inquiry Over 5¢ Bottle Deposits | False | Special to The New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/opinion/why-soak-everybody-for-the-rich.html | Why Soak Everybody, for the Rich? | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/sports/notebook-pasture-greener-in-right-for-yanks.html | NOTEBOOK; Pasture Greener in Right for Yanks | False | By Murray Chass | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/sports/wilander-takes-slide-from-no-1-to-steppingstone.html | Wilander Takes Slide From No. 1 to Steppingstone | False | By Peter Alfano | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/polaris-industries-partners-lp-reports-earnings-for-qtr-to-march-31.html | Polaris Industries Partners LP reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/us/agency-bars-paying-whistle-blowers-for-silence.html | Agency Bars Paying Whistle-Blowers for Silence | False | By Matthew L. Wald | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/inspiration-resources-corp-reports-earnings-for-qtr-to-march-31.html | Inspiration Resources Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/world/liberals-leader-in-canada-to-quit.html | LIBERALS' LEADER IN CANADA TO QUIT | False | AP | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/a-new-bid-for-eastern-is-weighed.html | A New Bid For Eastern Is Weighed | False | By Agis Salpukas | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/c-corrections-370689.html | Corrections | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/us/choice-of-new-immigration-head-is-reported.html | Choice of New Immigration Head Is Reported | False | By Michael Wines, Special To the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/investment-firm-stake-by-met-life.html | Investment Firm Stake By Met Life | False | By Kurt Eichenwald | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/international-telecharge-inc-reports-earnings-for-qtr-to-march-31.html | International Telecharge Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/health-mor-inc-reports-earnings-for-qtr-to-march-31.html | Health-Mor Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/houston-industries-reports-earnings-for-qtr-to-march-31.html | Houston Industries reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/albany-assails-new-york-city-on-child-abuse.html | Albany Assails New York City On Child Abuse | False | By Suzanne Daley | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/rli-corp-reports-earnings-for-qtr-to-march-31.html | RLI Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/garden/q-a-382389.html | Q&A | False | By Bernard Gladstone | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/hdr-power-systems-reports-earnings-for-qtr-to-april-1.html | HDR Power Systems reports earnings for Qtr to April 1 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/control-resource-industries-reports-earnings-for-qtr-to-dec-31.html | Control Resource Industries reports earnings for Qtr to Dec 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/us/marine-pilot-killed-in-crash.html | Marine Pilot Killed in Crash | False | AP | 1989-05-08 | TX 2-554897 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/american-general-corp-reports-earnings-for-qtr-to-march-31.html | American General Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/stolt-tankers-terminals-holdings-sa-reports-earnings-for-qtr-to-march-31.html | Stolt Tankers & Terminals Holdings SA reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/sports/blue-jays-flanagan-shuts-out-athletics.html | Blue Jays' Flanagan Shuts Out Athletics | False | AP | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/us/jersey-man-for-medicare-post.html | Jersey Man for Medicare Post | False | By Martin Tolchin, Special To the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/hmo-america-reports-earnings-for-qtr-to-march-31.html | HMO America reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/company-news-usair-to-buy-up-to-40-planes.html | COMPANY NEWS; USAir to Buy Up to 40 Planes | False | AP | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/company-news-apollo-acquisition-clears-us-review.html | COMPANY NEWS; Apollo Acquisition Clears U.S. Review | False | AP | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/captives-at-the-opera-fans-dig-in-for-wagner.html | Captives at the Opera: Fans Dig In for Wagner | False | By Woody Hochswender | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/us/ex-captian-pleads-not-guilty-in-alaska-oil-spill.html | Ex-Captian Pleads Not Guilty in Alaska Oil Spill | False | By Richard Mauer, Special To the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/buffton-corp-reports-earnings-for-qtr-to-march-31.html | Buffton Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/ravitch-formally-joins-mayoral-race.html | Ravitch Formally Joins Mayoral Race | False | By Frank Lynn | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/moog-inc-reports-earnings-for-qtr-to-march-31.html | Moog Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/us/bush-is-faulted-by-iran-contra-panelist.html | Bush Is Faulted by Iran-Contra Panelist | False | By Stephen Engelberg, Special to the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/arts/review-music-works-of-the-20th-century-in-benefit-for-aids-center.html | Review/Music; Works of the 20th Century In Benefit for AIDS Center | False | By Allan Kozinn | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/arts/el-salvador-benefit.html | El Salvador Benefit | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/world/beijing-rejects-deadline-for-talks-and-students-march-in-defiance.html | Beijing Rejects Deadline for Talks And Students March in Defiance | False | By Sheryl Wudunn, Special to the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/us/parley-aims-at-nurturing-black-youths.html | Parley Aims At Nurturing Black Youths | False | By Ronald Smothers, Special to the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/health/panel-backs-drug-to-fight-eye-danger.html | HEALTH; Panel Backs Drug to Fight Eye Danger | False | AP | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/metro-datelines-teamsters-officials-indicted-in-extortion.html | Metro Datelines; Teamsters Officials Indicted in Extortion | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/opinion/central-park-s-ours-let-s-reclaim-it.html | Central Park's Ours; Let's Reclaim It | False | By Ronnie Eldridge | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/bow-valley-industries-ltd-reports-earnings-for-qtr-to-march-31.html | Bow Valley Industries Ltd reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/drug-trial-starts-for-a-principal-from-the-bronx.html | Drug Trial Starts For a Principal From the Bronx | False | By Ronald Sullivan | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/license-step-for-seabrook.html | License Step For Seabrook | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/computer-factory-inc-reports-earnings-for-qtr-to-march-31.html | Computer Factory Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/antitrust-easing-will-be-proposed-to-aid-tv-effort.html | ANTITRUST EASING WILL BE PROPOSED TO AID TV EFFORT | False | By Peter T. Kilborn, Special to the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/imatron-inc-reports-earnings-for-qtr-to-march-31.html | Imatron Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/horizon-corp-reports-earnings-for-qtr-to-march-31.html | Horizon Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/grey-advertising-inc-reports-earnings-for-qtr-to-march-31.html | Grey Advertising Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/moore-handley-inc-reports-earnings-for-qtr-to-march-31.html | Moore-Handley Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/executive-changes-222689.html | EXECUTIVE CHANGES | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/caution-urged-in-battle-against-unfair-trading.html | Caution Urged in Battle Against Unfair Trading | False | By Clyde H. Farnsworth, Special to the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/world/arafat-reaffirms-stand-on-palestinian-charter.html | Arafat Reaffirms Stand On Palestinian Charter | False | By Youssef M. Ibrahim, Special to the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/sports/sports-of-the-times-why-so-long-in-pete-rose-inquiry.html | SPORTS OF THE TIMES; Why So Long In Pete Rose Inquiry? | False | By Dave Anderson | 1989-05-08 | TX 2-554897 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/varco-international-inc-reports-earnings-for-qtr-to-march-31.html | Varco International Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/federal-pioneer-ltd-reports-earnings-for-qtr-to-march-31.html | Federal Pioneer Ltd reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/theater/a-greenhouse-for-the-american-theater-turns-25.html | A Greenhouse for the American Theater Turns 25 | False | By Andrew L. Yarrow | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/garden/currents-us-school-restores-a-palace.html | CURRENTS; U.S. School Restores A Palace | False | By Suzanne Slesin | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/theater/review-theater-literate-insults-in-a-sea-of-sexuality.html | Review/Theater; Literate Insults in a Sea of Sexuality | False | By Wilborn Hampton | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/books/critic-s-notebook-turn-in-fiction-the-new-post-minimalism.html | Critic's Notebook; Turn in Fiction: The New Post-Minimalism | False | By Caryn James | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/lynngold-resources-inc-reports-earnings-for-qtr-to-march-31.html | Lynngold Resources Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/arts/a-warhol-red-marilyn-sets-record-at-christie-s.html | A Warhol 'Red Marilyn' Sets Record at Christie's | False | By Rita Reif | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/business-people-salomon-names-head-of-asset-management.html | BUSINESS PEOPLE; Salomon Names Head Of Asset Management | False | By Anise C. Wallace | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/albany-allows-poison-pills.html | Albany Allows 'Poison Pills' | False | Special to The New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/sports/canadiens-tie-series-with-flyers.html | Canadiens Tie Series With Flyers | False | By Robin Finn, Special To the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/arts/review-music-it-s-germany-in-the-1600-s-viols-cornets-sacbuts-et-al.html | Review/Music; It's Germany in the 1600's, Viols, Cornets, Sacbuts et al. | False | By John Rockwell | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/citadel-holding-corp-reports-earnings-for-qtr-to-march-31.html | Citadel Holding Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/us/judges-back-homosexual-soldier-basic-bias-issue-is-left-unsettled.html | Judges Back Homosexual Soldier; Basic Bias Issue Is Left Unsettled | False | By Katherine Bishop, Special to The New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/erc-industries-reports-earnings-for-year-to-jan-31.html | ERC Industries reports earnings for Year to Jan 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/texcel-international-inc-reports-earnings-for-qtr-to-march-31.html | Texcel International Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/hall-frank-b-co-reports-earnings-for-qtr-to-march-31.html | Hall, Frank B & Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/derlan-industries-reports-earnings-for-qtr-to-march-31.html | Derlan Industries reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/sports/outdoors-top-surf-casters-hoping-to-heave-way-to-title.html | OUTDOORS; Top Surf Casters Hoping to Heave Way to Title | False | By Nelson Bryant | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/garden/currents-setting-a-colorful-table-is-child-s-play.html | CURRENTS; Setting a Colorful Table Is Child's Play | False | By Suzanne Slesin | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/us/nasa-is-optimistic-on-liftoff-today.html | NASA IS OPTIMISTIC ON LIFTOFF TODAY | False | By John Noble Wilford, Special To the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/garden/gardening-calendar-bonsai-ferns-and-more.html | GARDENING CALENDAR: BONSAI, FERNS AND MORE | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/us/judge-in-north-trial-extends-jury-s-hours-to-speed-verdict.html | Judge in North Trial Extends Jury's Hours to Speed Verdict | False | By David Johnston, Special To the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/garden/graceful-glass-shaped-by-a-master.html | Graceful Glass, Shaped by a Master | False | By Lisa Hammel | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/canadian-utilities-ltd-reports-earnings-for-qtr-to-march-31.html | Canadian Utilities Ltd reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/safeguard-scientifics-inc-reports-earnings-for-qtr-to-march-31.html | Safeguard Scientifics Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/general-re-corp-reports-earnings-for-qtr-to-march-31.html | General Re Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/interhome-energy-inc-reports-earnings-for-qtr-to-march-31.html | Interhome Energy Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/pan-am-corp-reports-earnings-for-qtr-to-march-31.html | Pan Am Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/opinion/l-vast-majority-is-pro-choice-not-pro-abortion-an-issue-of-morality-163989.html | Vast Majority Is Pro-Choice, Not Pro-Abortion; An Issue of Morality | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/us/cocaine-use-in-pregnancy-amounts-to-child-abuse-a-judge-rules.html | Cocaine Use in Pregnancy Amounts to Child Abuse, a Judge Rules | False | AP | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/key-rates-385989.html | KEY RATES | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/bronx-firehouse-closes-pending-a-court-ruling.html | Bronx Firehouse Closes Pending a Court Ruling | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/independent-insurance-group-reports-earnings-for-qtr-to-march-31.html | Independent Insurance Group reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/arts/review-cabaret-gloria-dehavan-s-songs.html | Review/Cabaret; Gloria DeHaven's Songs | False | By John S. Wilson | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/productivity-rises-0-5-in-quarter.html | Productivity Rises 0.5% In Quarter | False | AP | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/the-media-business-advertising-counting-viewers-of-hispanic-tv.html | THE MEDIA BUSINESS; Advertising; Counting Viewers of Hispanic TV | False | By Richard W. Stevenson | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/consumer-rates-money-fund-yields-mixed.html | CONSUMER RATES; Money Fund Yields Mixed | False | By Robert Hurtado | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/arts/review-recital-a-mezzo-soprano-in-debut.html | Review/Recital; A Mezzo-Soprano in Debut | False | By Will Crutchfield | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/us/dubuque-journal-iowa-betting-on-riverboat-gambling.html | Dubuque Journal; Iowa Betting on Riverboat Gambling | False | By Isabel Wilkerson, Special To the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/galveston-houston-co-reports-earnings-for-qtr-to-march-31.html | Galveston-Houston Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/guardian-trustco-inc-reports-earnings-for-qtr-to-march-31.html | Guardian Trustco Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/c-corrections-277089.html | Corrections | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/us/nation-s-schools-termed-stagnant-in-federal-report.html | NATION'S SCHOOLS TERMED 'STAGNANT' IN FEDERAL REPORT | False | By Julie Johnson, Special To the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/world/a-rampaging-arab-kills-2-in-jerusalem.html | A Rampaging Arab Kills 2 in Jerusalem | False | By Joel Brinkley, Special To the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/us/white-house-vows-veto-of-4.55-wage-bill.html | White House Vows Veto of $4.55 Wage Bill | False | AP | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/tax-collections-off-threatening-kean-budget.html | Tax Collections Off, Threatening Kean Budget | False | By Joseph F. Sullivan, Special To the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/us/mother-is-charged-because-a-son-s-california-street-gang-suspect.html | Mother Is Charged Because a Son Is California Street Gang Suspect | False | By Seth Mydans, Special To the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/tseng-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | Tseng Laboratories Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/arts/review-music-a-pianist-s-particular-view.html | Review/Music; A Pianist's Particular View | False | By Allan Kozinn | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/obituaries/christine-jorgensen-62-is-dead-was-first-to-have-a-sex-change.html | Christine Jorgensen, 62, Is Dead; Was First to Have a Sex Change | False | By John T. McQuiston | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/expeditors-intl-of-washington-inc-reports-earnings-for-qtr-to-march-31.html | Expeditors Intl of Washington Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/arts/andrews-and-burnett-to-give-carnegie-show.html | Andrews and Burnett To Give Carnegie Show | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/world/us-policy-on-arms-talks-continuity.html | U.S. Policy on Arms Talks: Continuity | False | By Thomas L. Friedman, Special To the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/park-victim-out-of-coma-says-hello.html | Park Victim, Out of Coma, Says 'Hello' | False | By Ronald Sullivan | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/world/in-china-a-disdain-for-taiwan-turns-to-envy.html | In China, a Disdain for Taiwan Turns to Envy | False | By Nicholas D. Kristof, Special To the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/cna-financial-corp-reports-earnings-for-qtr-to-march-31.html | CNA Financial Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/home-owners-savings-bank-reports-earnings-for-qtr-to-march-31.html | Home Owners Savings Bank reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/kelly-services-inc-reports-earnings-for-qtr-to-april-2.html | Kelly Services Inc reports earnings for Qtr to April 2 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/jacobs-and-amway-join-to-acquire-10.3-of-avon.html | Jacobs and Amway Join To Acquire 10.3% of Avon | False | By Barnaby J. Feder | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/garden/a-lost-designer-is-rediscovered.html | A 'Lost' Designer Is Rediscovered | False | By Rita Reif | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/world/the-un-today.html | The U.N. Today | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/talking-deals-sea-containers-novel-defense.html | Talking Deals; Sea Containers' Novel Defense | False | By Robert J. Cole | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/opinion/l-vast-majority-is-pro-choice-not-pro-abortion-380889.html | Vast Majority Is Pro-Choice, Not Pro-Abortion | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/cineplex-bidders-sought.html | Cineplex Bidders Sought | False | Special to The New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/world/bush-nominee-backs-business-with-pretoria.html | Bush Nominee Backs Business With Pretoria | False | By Robert Pear, Special To the New York Times | 1989-05-08 | TX 2-554897 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/c-corrections-370789.html | Corrections | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/dba-systems-reports-earnings-for-qtr-to-march-31.html | DBA Systems reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/garden/currents-turning-up-the-heat-with-class.html | CURRENTS; Turning Up The Heat With Class | False | By Suzanne Slesin | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/sports/sports-people-football-1-year-pact-for-largent.html | SPORTS PEOPLE: FOOTBALL; 1-Year Pact for Largent | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/sports/results-plus-331189.html | RESULTS PLUS | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/garden/calendar-architects-and-crafts.html | Calendar: Architects and Crafts | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/jones-medical-industries-reports-earnings-for-qtr-to-march-31.html | Jones Medical Industries reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/us/alien-wins-lottery-and-right-to-stay-in-us.html | Alien Wins Lottery and Right to Stay in U.S. | False | AP | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/charter-federal-savings-bank-virginia-reports-earnings-for-qtr-to-march-31.html | Charter Federal Savings Bank Virginia reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/investors-group-inc-reports-earnings-for-qtr-to-march-31.html | Investors Group Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/international-rectifier-corp-reports-earnings-for-qtr-to-march-31.html | International Rectifier Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/first-woburn-bancorp-reports-earnings-for-qtr-to-march-31.html | First Woburn Bancorp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/consumers-water-co-reports-earnings-for-qtr-to-march-31.html | Consumers Water Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/garden/lois-wyse-grandmothers-grandmother.html | Lois Wyse, Grandmothers' Grandmother | False | By Carol Lawson | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/business-people-ex-kidder-executive-takes-shearson-post.html | BUSINESS PEOPLE; Ex-Kidder Executive Takes Shearson Post | False | By Kurt Eichenwald | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/garden/currents-reclaiming-past-glory-of-a-legend.html | CURRENTS; Reclaiming Past Glory Of a Legend | False | By Suzanne Slesin | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/finance-briefs-222989.html | FINANCE BRIEFS | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/opinion/1-cutbacks-and-tuition-increases-equally-betray-cuny-tradition-163489.html | Cutbacks and Tuition Increases Equally Betray CUNY Tradition | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/coca-mines-inc-reports-earnings-for-qtr-to-march-31.html | Coca Mines Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/us/ex-city-official-in-michigan-pleads-guilty-to-drug-count.html | Ex-City Official in Michigan Pleads Guilty to Drug Count | False | Special to The New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/arts/trovatore-and-lucia-to-be-sung-in-the-parks.html | 'Trovatore' and 'Lucia' To Be Sung in the Parks | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/vehicle-sales-weakened-in-late-april.html | Vehicle Sales Weakened In Late April | False | By Philip E. Ross | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/carter-wallace-inc-reports-earnings-for-qtr-to-march-31.html | Carter-Wallace Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/arts/readings-by-women.html | Readings by Women | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/garden/where-to-find-it-the-delicate-art-of-restoring-paper.html | WHERE TO FIND IT; The Delicate Art of Restoring Paper | False | By Daryln Brewer | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/opinion/essay-salami-tactics.html | ESSAY; Salami Tactics | False | By William Safire | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/world/bush-is-criticized-on-capitol-hill-over-nato-dispute.html | BUSH IS CRITICIZED ON CAPITOL HILL OVER NATO DISPUTE | False | By Michael R. Gordon, Special To The New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/css-industries-reports-earnings-for-qtr-to-march-31.html | CSS Industries reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/brampton-brick-ltd-reports-earnings-for-qtr-to-march-31.html | Brampton Brick Ltd reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/europe-cites-us-barriers-to-trading.html | Europe Cites U.S. Barriers To Trading | False | AP | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/garden/home-sweet-home.html | Home Sweet Home | False | By Eve M. Kahn | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/opinion/chinese-marchers-19-and-89.html | Chinese Marchers, '19 and '89 | False | By Liu Binyan | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/garden/bush-buoys-horseshoes-industry.html | Bush Buoys Horseshoes Industry | False | AP | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/american-locker-group-reports-earnings-for-year-to-dec-31.html | American Locker Group reports earnings for Year to Dec 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/lcs-industries-reports-earnings-for-qtr-to-march-31.html | LCS Industries reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/obituaries/sheik-abbas-77-dies-rector-of-paris-mosque.html | Sheik Abbas, 77, Dies; Rector of Paris Mosque | False | AP | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/sports/rangers-vanquish-frustrated-yankees.html | Rangers Vanquish Frustrated Yankees | False | By Michael Martinez, Special to the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/garden/reviving-a-hotel-with-paint-and-fantasy.html | Reviving a Hotel With Paint and Fantasy | False | By Jeffrey Schmalz | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/world/rescue-capsule-saved-only-1-on-sinking-soviet-submarine.html | Rescue Capsule Saved Only 1 On Sinking Soviet Submarine | False | By Bernard E. Trainor, Special to the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/opinion/how-to-pay-the-public-s-tuition-bill.html | How to Pay the Public's Tuition Bill | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/sports/7th-inning-tough-stretch-for-mets.html | 7th Inning Tough Stretch for Mets | False | By Joe Sexton | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/opinion/l-don-t-condemn-a-judge-for-his-age-alone-162889.html | Don't Condemn a Judge for His Age Alone | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/argentina-begins-policies-to-try-to-stabilize-the-economy.html | Argentina Begins Policies to Try to Stabilize the Economy | False | By Shirley Christian, Special to the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/obituaries/dr-g-alx-galvin-83-led-physicians-group.html | Dr. G. Alx Galvin, 83; Led Physicians' Group | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/world/beirut-christian-chief-ends-muslim-port-blockade.html | Beirut Christian Chief Ends Muslim-Port Blockade | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/us/aggressive-inquiry-is-promised-on-housing-fees-for-top-republicans.html | Aggressive Inquiry Is Promised on Housing Fees for Top Republicans | False | By Philip Shenon, Special To the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/merchants-group-inc-reports-earnings-for-qtr-to-march-31.html | Merchants Group Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/micron-products-reports-earnings-for-qtr-to-march-31.html | Micron Products reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/world/sihanouk-says-he-may-return-as-head-of-state.html | Sihanouk Says He May Return as Head of State | False | By Steven Erlanger, Special to the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/sports/pitino-rooting-for-homecourt-edge.html | Pitino Rooting for Homecourt Edge | False | By Sam Goldaper | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/world/after-rash-of-wildcat-moves-soviets-admit-right-to-strike.html | After Rash of Wildcat Moves, Soviets Admit Right to Strike | False | By Bill Keller, Special To the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/bridge-327989.html | Bridge | False | By Alan Truscott | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/campaign-matters-tammany-tiger-loses-teeth-but-adds-stripes.html | Campaign Matters; Tammany Tiger Loses Teeth But Adds Stripes | False | By Frank Lynn | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/belvedere-corp-reports-earnings-for-qtr-to-march-31.html | Belvedere Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/a-love-affair-with-rodin-that-s-worth-celebrating.html | A 'Love Affair' With Rodin That's Worth Celebrating | False | By Georgia Dullea | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/us/washington-talk-exact-words-chief-justice-on-a-precedent.html | Washington Talk; Exact Words; Chief Justice, on a Precedent | False | Special to The New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/ventrex-laboratories-reports-earnings-for-qtr-to-march-31.html | Ventrex Laboratories reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/global-marine-inc-reports-earnings-for-qtr-to-march-31.html | Global Marine Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/digital-microwave-reports-earnings-for-qtr-to-march-31.html | Digital Microwave reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/hudson-bay-mining-smeltng-co-reports-earnings-for-qtr-to-march-31.html | Hudson Bay Mining & Smeltng Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/valhi-inc-reports-earnings-for-qtr-to-march-31.html | Valhi Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/amvestors-financial-reports-earnings-for-qtr-to-march-31.html | Amvestors Financial reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/theater/review-theater-a-motown-songwriter-is-revisited.html | Review/Theater; A Motown Songwriter Is Revisited | False | By Stephen Holden | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/sports/rose-report-is-being-assembled.html | Rose Report Is Being Assembled | False | By Murray Chass | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/xl-datacomp-inc-reports-earnings-for-qtr-to-march-31.html | XL-Datacomp Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/us/study-sees-release-of-radiation-in-ohio-as-6-times-us-estimate.html | Study Sees Release of Radiation In Ohio as 6 Times U.S. Estimate | False | By Keith Schneider, Special To the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/garden/from-toothpaste-boxes-to-radio-city.html | From Toothpaste Boxes to Radio City | False | By Suzanne Slesin | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/saudi-king-sees-further-rise-for-oil.html | Saudi King Sees Further Rise for Oil | False | By Youssef M. Ibrahim, Special to the New York Times | 1989-05-08 | TX 2-554897 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/inmates-find-comfort-in-a-voice-from-home.html | Inmates Find Comfort in a Voice From Home | False | By Marvine Howe, Special To the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/opinion/l-jerusalem-remains-committed-to-allowing-access-to-holy-sites-163189.html | Jerusalem Remains Committed to Allowing Access to Holy Sites | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/usf-g-corp-reports-earnings-for-qtr-to-march-31.html | USF&G Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/decom-systems-inc-reports-earnings-for-qtr-to-april-1.html | Decom Systems Inc reports earnings for Qtr to April 1 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/arts/grawemeyer-award-to-composer-teacher.html | Grawemeyer Award To Composer-Teacher | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/the-media-business-advertising-two-daring-campaigns-receive-andy-awards.html | THE MEDIA BUSINESS: Advertising; Two Daring Campaigns Receive Andy Awards | False | By Richard W. Stevenson | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/pauley-petroleum-reports-earnings-for-qtr-to-march-31.html | Pauley Petroleum reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/sports/sports-people-colleges-football-coach-resigns.html | SPORTS PEOPLE; COLLEGES; Football Coach Resigns | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/opinion/abroad-at-home-fear-of-freedom.html | ABROAD AT HOME; Fear Of Freedom | False | By Anthony Lewis | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/editors-note-277689.html | Editors' Note | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/sports/sunday-silence-surmounts-the-odds.html | Sunday Silence Surmounts the Odds | False | By Steven Crist, Special To the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/world/panama-journal-oligarchs-and-soldiers-glaring-across-battle-line.html | Panama Journal; Oligarchs and Soldiers, Glaring Across Battle Line | False | By Lindsey Gruson, Special To the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/koch-voices-some-doubts-on-charter.html | Koch Voices Some Doubts On Charter | False | By Richard Levine | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/harris-steel-group-inc-reports-earnings-for-year-to-dec-31.html | Harris Steel Group Inc reports earnings for Year to Dec 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/quotation-of-the-day-370489.html | Quotation of the Day | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/new-brunswick-scientific-co-reports-earnings-for-qtr-to-march-31.html | New Brunswick Scientific Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/essef-corp-reports-earnings-for-qtr-to-march-31.html | Essef Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/green-sees-turnout-as-signal-to-revamp-school-boards.html | Green Sees Turnout as Signal To Revamp School Boards | False | By Neil A. Lewis | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/us/aides-to-the-powerful-the-quiet-and-trusted.html | Aides to the Powerful: The Quiet and Trusted | False | By Barbara Gamarekian, Special To the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/day-after-tuition-veto-cuny-protest-goes-on.html | Day After Tuition Veto, CUNY Protest Goes On | False | By James C. McKinley Jr. | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/cms-enhancements-inc-reports-earnings-for-qtr-to-march-31.html | CMS Enhancements Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/arts/brooklyn-museum-gets-3.5-million-gift.html | Brooklyn Museum Gets $3.5 Million Gift | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/national-sea-products-ltd-reports-earnings-for-qtr-to-march-31.html | National Sea Products Ltd reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/cpac-inc-reports-earnings-for-qtr-to-march-31.html | CPAC Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/component-technology-reports-earnings-for-qtr-to-april-16.html | Component Technology reports earnings for Qtr to April 16 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/company-news-demand-for-used-jets-sends-prices-soaring.html | COMPANY NEWS; Demand for Used Jets Sends Prices Soaring | False | By Eric Weiner | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/florida-rock-industries-reports-earnings-for-qtr-to-march-31.html | Florida Rock Industries reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/ogilvy-group-inc-reports-earnings-for-qtr-to-march-31.html | Ogilvy Group Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/moscom-corp-reports-earnings-for-qtr-to-march-31.html | Moscom Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/parking-rules-251889.html | Parking Rules | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/el-paso-electric-co-reports-earnings-for-qtr-to-march-31.html | El Paso Electric Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/sports/jordan-leads-bulls-lakers-sweep.html | Jordan Leads Bulls; Lakers Sweep | False | AP | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/puerto-rican-cement-co-reports-earnings-for-qtr-to-march-31.html | Puerto Rican Cement Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/obituaries/mark-d-hirsch-78-ex-professor-of-history.html | Mark D. Hirsch, 78, Ex-Professor of History | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/market-place-investors-favor-savings-industry.html | Market Place; Investors Favor Savings Industry | False | By Floyd Norris | 1989-05-08 | TX 2-554897 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/the-dollar-s-stubborn-strength.html | The Dollar's Stubborn Strength | False | By Jonathan Fuerbringer | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/arts/a-glittering-gathering-lobbies-for-the-arts.html | A Glittering Gathering Lobbies for the Arts | False | By Irvin Molotsky, Special To the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/the-media-business-advertising-ogilvy-s-net-up-10.8-in-quarter.html | THE MEDIA BUSINESS: Advertising; Ogilvy's Net Up 10.8% in Quarter | False | By Richard W. Stevenson | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/opinion/legal-services-answering-the-call.html | Legal Services: Answering the Call | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/us/common-cause-wants-gingrich-prosecutor.html | Common Cause Wants Gingrich Prosecutor | False | AP | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/bird-reports-earnings-for-qtr-to-march-31.html | Bird reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/business-digest-348189.html | BUSINESS DIGEST | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/xtra-corp-reports-earnings-for-qtr-to-march-31.html | Xtra Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/news-summary-341089.html | NEWS SUMMARY | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/ackerley-communications-inc-reports-earnings-for-qtr-to-march-31.html | Ackerley Communications Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/sports/knick-ticket-sale-today.html | Knick Ticket Sale Today | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/equitable-of-iowa-cos-reports-earnings-for-qtr-to-march-31.html | Equitable of Iowa Cos reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/business-people-hanna-picks-president-and-a-vice-chairman.html | BUSINESS PEOPLE; Hanna Picks President And a Vice Chairman | False | By Jonathan P. Hicks | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/cuomo-s-veto-of-tuition-rise-draws-attack.html | Cuomo's Veto Of Tuition Rise Draws Attack | False | By Elizabeth Kolbert, Special To the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/ie-industries-reports-earnings-for-qtr-to-march-31.html | IE Industries reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/t2-medical-reports-earnings-for-qtr-to-march-31.html | T2 Medical reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/quaker-chemical-reports-earnings-for-qtr-to-march-31.html | Quaker Chemical reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/us/health-support-services-growing-movement-seeks-help-women-infected-with-aids.html | HEALTH: Support Services; Growing Movement Seeks to Help Women Infected With AIDS Virus | False | By Gina Kolata | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/american-first-reports-earnings-for-qtr-to-march-31.html | American First reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/company-news-groups-consider-takeover-of-colt.html | COMPANY NEWS; Groups Consider Takeover of Colt | False | AP | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/spiegel-inc-reports-earnings-for-qtr-to-march-31.html | Spiegel Inc. reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/central-vermont-public-service-corp-reports-earnings-for-qtr-to-march-31.html | Central Vermont Public Service Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/trimas-corp-reports-earnings-for-qtr-to-march-31.html | Trimas Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/us/former-capital-official-indicted.html | Former Capital Official Indicted | False | AP | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/arts/review-dance-honoring-a-pioneer-who-tried-to-keep-the-steps-fresh.html | Review/Dance; Honoring a Pioneer Who Tried to Keep the Steps Fresh | False | By Jack Anderson | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/world/korea-chief-urges-calm-after-clash.html | KOREA CHIEF URGES CALM AFTER CLASH | False | By David E. Sanger, Special To the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/canadian-pacific-reports-earnings-for-qtr-to-march-31.html | Canadian Pacific reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/company-briefs-339189.html | COMPANY BRIEFS | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/zenith-national-insurance-reports-earnings-for-qtr-to-march-31.html | Zenith National Insurance reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/credit-markets-treasury-bonds-fall-sharply.html | CREDIT MARKETS; Treasury Bonds Fall Sharply | False | By Kenneth N. Gilpin | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/conseco-inc-reports-earnings-for-qtr-to-march-31.html | Conseco Inc reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/sports/sports-people-hockey-ruotsalainen-a-devil.html | SPORTS PEOPLE: HOCKEY; Ruotsalainen a Devil? | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/opinion/lunging-for-death.html | Lunging for Death | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/tierco-group-inc-reports-earnings-for-year-to-dec-31.html | Tierco Group Inc reports earnings for Year to Dec 31 | False | | 1989-05-08 | TX 2-554897 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/fed-says-growth-is-slowing.html | Fed Says Growth Is Slowing | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/travelers-corp-reports-earnings-for-qtr-to-march31.html | Travelers Corp reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/sports/changes-are-needed-by-celtics.html | Changes Are Needed By Celtics | False | By Allan R. Gold, Special To the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/tri-state-motor-transit-co-reports-earnings-for-qtr-to-march-31.html | Tri-State Motor Transit Co reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/c-corrections-370589.html | Corrections | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/us/lawmakers-grumble-as-debates-on-budget-begin.html | Lawmakers Grumble as Debates on Budget Begin | False | By Susan F. Rasky, Special To the New York Times | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/abc-withdraws-2d-show-that-portrays-real-events.html | ABC Withdraws 2d Show That Portrays Real Events | False | By Bill Carter | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/books/books-of-the-times-firing-line-boiled-down-to-book-size.html | Books of The Times; 'Firing Line,' Boiled Down to Book Size | False | By Christopher Lehmann-Haupt | 1989-05-08 | TX 2-554897 | | |
| 1989-05-04 | 1989-05-04 | https://www.nytimes.com/1989/05/04/business/kcs-group-reports-earnings-for-qtr-to-march-31.html | KCS Group reports earnings for Qtr to March 31 | False | | 1989-05-08 | TX 2-554897 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/company-news-kohlberg-kravis-cuts-kroger-stake.html | COMPANY NEWS; Kohlberg, Kravis Cuts Kroger Stake | False | AP | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/bluffers-steal-works-of-dali-and-matisse-in-rio.html | Bluffers Steal Works of Dali and Matisse in Rio | False | By James Brooke, Special To the New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/fairmount-chemical-co-reports-earnings-for-qtr-to-march-31.html | Fairmount Chemical Co reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/hecla-mining-reports-earnings-for-qtr-to-march-31.html | Hecla Mining reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/sports/sports-people-baseball-bell-suspended.html | SPORTS PEOPLE: BASEBALL; Bell Suspended | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/review-downtown-galleries-old-new-traditional-and-alternate-spaces.html | Review/Downtown Galleries; Old, New, Traditional and Alternate Spaces | False | By Roberta Smith | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/books/books-of-the-times-fathers-daughters-and-the-terrors-of-love.html | Books of The Times; Fathers, Daughters and the Terrors of Love | False | By Michiko Kakutani | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/business-people-exofficer-of-coleman-rehired-for-chiefs-job.html | BUSINESS PEOPLE; Ex-Officer of Coleman Rehired for Chief's Job | False | By Nina Andrews | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/showbiz-pizza-time-inc-reports-earnings-for-qtr-to-march-31.html | Showbiz Pizza Time Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/foss-conducts.html | Foss Conducts | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/us/judge-upholds-x-rated-videos.html | Judge Upholds X-Rated Videos | False | AP | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/us/capital-mayor-s-friend-faces-new-drug-trafficking-charges.html | Capital Mayor's Friend Faces New Drug Trafficking Charges | False | AP | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/nyregion/robber-kills-bank-customer-who-is-waiting-for-a-teller.html | Robber Kills Bank Customer Who Is Waiting for a Teller | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/providence-energy-corp-reports-earnings-for-qtr-to-march-31.html | Providence Energy Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/us/old-crime-new-furor.html | Old Crime, New Furor | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/new-buyout-fund-set-by-brentwood.html | New Buyout Fund Set by Brentwood | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/synergistics-industries-reports-earnings-for-qtr-to-march-31.html | Synergistics Industries reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/us/wright-aide-s-past-shocks-capitol.html | WRIGHT AIDE'S PAST SHOCKS CAPITOL | False | By Michael Oreskes, Special To the New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/us/washington-talk-us-soviet-talks-turn-to-new-public-dangers.html | WASHINGTON TALK; U.S.-Soviet Talks Turn To New Public Dangers | False | By Thomas L. Friedman, Special To the New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/us/article-658989-no-title.html | Article 658989 -- No Title | False | AP | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/retail-sales-gained-in-april-on-strong-apparel-buying.html | Retail Sales Gained in April On Strong Apparel Buying | False | By Isadore Barmash | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/books/honoring-baldwin.html | Honoring Baldwin | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/world/workers-joining-students-in-beijing-demonstrations.html | Workers Joining Students in Beijing Demonstrations | False | By Sheryl Wudunn, Special To the New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/cominco-resources-international-ltd-reports-earnings-for-qtr-to-march-31.html | Cominco Resources International Ltd reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/us/pentagon-may-spend-more-on-plane-it-plans-to-cancel.html | Pentagon May Spend More On Plane It Plans to Cancel | False | By Andrew Rosenthal, Special To the New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/movies/review-film-this-campus-has-debaters-as-its-heroes.html | Review/Film; This Campus Has Debaters As Its Heroes | False | By Caryn James | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/total-health-systems-reports-earnings-for-qtr-to-march-31.html | Total Health Systems reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/dahlberg-inc-reports-earnings-for-qtr-to-march-31.html | Dahlberg Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/milken-terms-renegotiated.html | Milken Terms Renegotiated | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/obituaries/john-a-wiethe-politician-76.html | John A. Wiethe, Politician, 76 | False | AP | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/barry-wright-corp-reports-earnings-for-qtr-to-march-31.html | Barry Wright Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/isomedix-inc-reports-earnings-for-qtr-to-march-31.html | Isomedix Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/nyregion/students-at-10-cuny-campuses-vote-to-end-their-tuition-protests.html | Students at 10 CUNY Campuses Vote to End Their Tuition Protests | False | By Dennis Hevesi | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/fund-officials-warn-exxon.html | Fund Officials Warn Exxon | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/zemex-corp-reports-earnings-for-qtr-to-march-31.html | Zemex Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/first-federal-of-alabama-reports-earnings-for-qtr-to-march-31.html | First Federal of Alabama reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/sports/hawks-even-series-with-flames.html | Hawks Even Series With Flames | False | AP | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/laurentian-capital-corp-reports-earnings-for-qtr-to-march-31.html | Laurentian Capital Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/the-media-business-advertising-grey-and-omnicom-post-higher-earnings.html | THE MEDIA BUSINESS: ADVERTISING; Grey and Omnicom Post Higher Earnings | False | By Randall Rothenberg | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/company-news-software-developer-in-ibm-accord.html | COMPANY NEWS; Software Developer In I.B.M. Accord | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/us/north-guilty-3-12-counts-vows-fight-till-vindicated-bush-denies-contra-aid-deal.html | NORTH GUILTY ON 3 OF 12 COUNTS; VOWS TO FIGHT TILL 'VINDICATED'; BUSH DENIES A CONTRA AID DEAL 'No Quid Pro Quo,' President Insists | False | By Stephen Engelberg, Special To the New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/anderson-exploration-ltd-reports-earnings-for-qtr-to-march-31.html | Anderson Exploration Ltd reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/banco-central-south-america-reports-earnings-for-year-to-dec-31.html | Banco Central South America reports earnings for Year to Dec 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/canadians-open-9-mile-rail-tunnel.html | Canadians Open 9-Mile Rail Tunnel | False | By John Holusha, Special To the New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/midwest-grain-products-inc-reports-earnings-for-qtr-to-march-31.html | Midwest Grain Products Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/interim-systems-corp-reports-earnings-for-qtr-to-march-31.html | Interim Systems Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/gwill-industries-reports-earnings-for-qtr-to-march-31.html | Gwill Industries reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/country-lake-foods-inc-reports-earnings-for-qtr-to-march-31.html | Country Lake Foods Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/us/review-of-bradley-stock-deals-urged.html | Review of Bradley Stock Deals Urged | False | By Seth Mydans, Special To the New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/sports/results-plus-635789.html | RESULTS PLUS | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/nyregion/inside-655389.html | INSIDE | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/opinion/l-why-both-sides-aren-t-the-same-in-nicaragua-445589.html | Why Both Sides Aren't the Same in Nicaragua | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/nyregion/alternate-routes-set-in-event-of-path-strike.html | Alternate Routes Set in Event of PATH Strike | False | By George James | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/keithley-instruments-inc-reports-earnings-for-qtr-to-march-31.html | Keithley Instruments Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/world/soviet-scholar-links-russian-army-to-kabul-coup.html | Soviet Scholar Links Russian Army to Kabul Coup | False | By Francis X. Clines, Special To the New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/sports/sports-people-baseball-boyd-in-hospital.html | SPORTS PEOPLE: BASEBALL; Boyd in Hospital | False | | 1989-05-15 | TX 2-557433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/us/verdict-a-mixed-signal-for-3-other-defendants.html | Verdict a Mixed Signal For 3 Other Defendants | False | Special to The New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/scripps-offers-stake-to-shaw.html | Scripps Offers Stake to Shaw | False | Special to The New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/cabior-inc-reports-earnings-for-qtr-to-march-31.html | Cabior Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/company-briefs-593689.html | COMPANY BRIEFS | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/world/urging-chinese-democracy-100000-surge-past-police.html | Urging Chinese Democracy, 100,000 Surge Past Police | False | By Nicholas D. Kristof, Special To The New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/itel-corp-reports-earnings-for-qtr-to-march-31.html | Itel Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/franco-nevada-mining-corp-reports-earnings-for-year-to-march-31.html | Franco-Nevada Mining Corp reports earnings for Year to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/us/long-trail-of-the-iran-contra-case.html | Long Trail of the Iran-Contra Case | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/review-music-a-night-off-from-valhalla-with-mozart.html | Review/Music; A Night Off From Valhalla, With Mozart | False | By Donal Henahan | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/home-office-reference-laboratory-inc-reports-earnings-for-qtr-to-march-31.html | Home Office Reference Laboratory Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/nyregion/news-summary-640189.html | NEWS SUMMARY | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/northgate-exploration-ltd-reports-earnings-for-qtr-to-march-31.html | Northgate Exploration Ltd reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/obituaries/frank-o-rourke-is-dead-at-72-author-of-westerns-and-mysteries.html | Frank O'Rourke, Is Dead at 72; Author of Westerns and Mysteries | False | By Peter B. Flint | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/mechanical-technology-reports-earnings-for-qtr-to-march-31.html | Mechanical Technology reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/movies/review-film-a-man-in-trouble-with-the-law.html | Review/Film; A Man In Trouble With The Law | False | By Vincent Canby | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/opinion/tears-not-cheers-in-argentina.html | Tears, Not Cheers, in Argentina | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/montreal-trustco-inc-reports-earnings-for-qtr-to-march-31.html | Montreal Trustco Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/us/we-will-be-vindicated.html | 'We Will Be Vindicated' | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/pic-n-save-corp-reports-earnings-for-qtr-to-march-31.html | Pic 'n' Save Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/opinion/topics-of-the-times-where-the-elite-meet-to-eat.html | TOPICS OF THE TIMES; Where the Elite Meet to Eat | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/century-telephone-enterrises-inc-reports-earnings-for-qtr-to-march-31.html | Century Telephone Enterrises Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/movies/review-film-an-innocent-s-journey-on-the-rocky-road-to-miss-right.html | Review/Film; An Innocent's Journey on the Rocky Road to Miss Right | False | By Vincent Canby | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/nichols-homeshield-inc-reports-earnings-for-qtr-to-march-31.html | Nichols-Homeshield Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/sports/yankees-stage-hitting-revival.html | Yankees Stage Hitting Revival | False | By Michael Martinez, Special to The New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/movies/review-film-out-of-the-dark-phone-sex.html | Review/Film; 'Out of The Dark,' Phone Sex | False | By Stephen Holden | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/sports/indians-farrell-misses-no-hitter.html | Indians' Farrell Misses No-Hitter | False | AP | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/baker-michael-corp-reports-earnings-for-qtr-to-march-31.html | Baker, Michael Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/trinity-resources-ltd-reports-earnings-for-qtr-to-march-31.html | Trinity Resources Ltd reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/opinion/l-would-be-west-side-developers-still-target-striped-bass-habitat-445489.html | Would-Be West Side Developers Still Target Striped Bass Habitat | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/ccl-industries-reports-earnings-for-qtr-to-march-31.html | CCL Industries reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/independent-bankshares-inc-reports-earnings-for-year-to-dec-31.html | Independent Bankshares Inc reports earnings for Year to Dec 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/north-star-universal-reports-earnings-for-qtr-to-march-31.html | North Star Universal reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/gibbons-green-separation.html | Gibbons, Green Separation | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/us/scientists-defend-changes-in-disputed-study.html | Scientists Defend Changes in Disputed Study | False | By Warren E. Leary, Special to The New York Times | 1989-05-15 | TX 2-557433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/waxman-industries-reports-earnings-for-qtr-to-march-31.html | Waxman Industries reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/consolidated-natural-gas-co-reports-earnings-for-qtr-to-march-31.html | Consolidated Natural Gas Co reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/gulf-air-flights-to-iran.html | Gulf Air Flights to Iran | False | AP | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/cash-america-investments-inc-reports-earnings-for-qtr-to-march-31.html | Cash America Investments Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/american-international-group-inc-reports-earnings-for-qtr-to-march-31.html | American International Group Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/sports/sports-people-football-report-says-beathard-will-leave-redskins.html | SPORTS PEOPLE: FOOTBALL; Report Says Beathard Will Leave Redskins | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/vitronics-corp-reports-earnings-for-qtr-to-april-1.html | Vitronics Corp reports earnings for Qtr to April 1 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/pop-jazz-new-york-s-cool-blues-with-a-hint-of-memphis.html | POP/JAZZ; New York's Cool Blues, With a Hint Of Memphis | False | By Peter Watrous | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/world/perched-above-jalalabad-rebels-try-regular-war.html | Perched Above Jalalabad, Rebels Try 'Regular War' | False | By John Kifner, Special To the New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/amwest-insurance-group-reports-earnings-for-qtr-to-march-31.html | Amwest Insurance Group reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/world/israeli-policemen-faulted-in-fatal-west-bank-raid.html | Israeli Policemen Faulted in Fatal West Bank Raid | False | By Joel Brinkley, Special To the New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/review-pop-tammy-wynette-nashville-and-glitter.html | Review/Pop; Tammy Wynette: Nashville and Glitter | False | By Jon Pareles | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/american-western-reports-earnings-for-qtr-to-march-31.html | American Western reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/sports/favored-easy-goer-is-an-outsider-of-sorts.html | Favored Easy Goer Is an Outsider of Sorts | False | By Steven Crist, Special To the New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/harmon-industries-reports-earnings-for-qtr-to-march-31.html | Harmon Industries reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/obituaries/evelle-younger-70-ex-california-official.html | Evelle Younger, 70, Ex-California Official | False | AP | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/international-microelectronic-products-inc-reports-earnings-for-qtr-to-march-26.html | International Microelectronic Products Inc reports earnings for Qtr to March 26 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/irwin-toy-ltd-reports-earnings-for-qtr-to-jan-31.html | Irwin Toy Ltd reports earnings for Qtr to Jan 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/cello-and-piano.html | Cello and Piano | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/goody-products-inc-reports-earnings-for-qtr-to-march-31.html | Goody Products Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/executives.html | EXECUTIVES | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/nyregion/lilco-warns-of-disruptions-in-power-supply-for-summer.html | Lilco Warns of Disruptions In Power Supply for Summer | False | By Sarah Lyall, Special To the New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/datamarine-international-reports-earnings-for-qtr-to-march-31.html | Datamarine International reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/world/cairo-journal-at-nightly-feasts-nation-s-wealth-is-devoured.html | CAIRO JOURNAL; At Nightly Feasts, Nation's Wealth Is Devoured | False | By Alan Cowell, Special To the New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/sports/knicks-anticipate-facing-bulls-in-next-round.html | Knicks Anticipate Facing Bulls in Next Round | False | By Sam Goldaper | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/intrex-financial-services-reports-earnings-for-qtr-to-march-31.html | Intrex Financial Services reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/opinion/l-why-both-sides-aren-t-the-same-in-nicaragua-780389.html | Why Both Sides Aren't the Same in Nicaragua | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/tv-weekend-a-charming-man-in-wartime-england.html | TV Weekend; A Charming Man in Wartime England | False | By Walter Goodman | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/nyregion/metro-datelines-racial-task-force-for-schools-is-urged.html | Metro Datelines; Racial Task Force For Schools Is Urged | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/ravel-and-poulenc.html | Ravel and Poulenc | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/pittston-bank-is-criticized.html | Pittston Bank Is Criticized | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/perkins-papers-ltd-reports-earnings-for-qtr-to-march-31.html | Perkins Papers Ltd reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/pacificorp-reports-earnings-for-qtr-to-march-31.html | PacifiCorp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/broad-support-sen-for-incentives-on-new-tv-technology.html | Broad Support Sen for Incentives on New TV Technology | False | By Peter T. Kilborn, Special To the New York Times | 1989-05-15 | TX 2-557433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/dixie-yarns-inc-reports-earnings-for-qtr-to-march-31.html | Dixie Yarns Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/opinion/l-why-both-sides-aren-t-the-same-in-nicaragua-inhumanitarian-aid-780589.html | Why Both Sides Aren't the Same in Nicaragua; Inhumanitarian Aid | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/opinion/hiding-behind-hormones-in-milk.html | Hiding Behind Hormones in Milk | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/gulf-resources-chemical-corp-reports-earnings-for-qtr-to-march-31.html | Gulf Resources & Chemical Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/minntech-corp-reports-earnings-for-year-to-march-31.html | Minntech Corp reports earnings for Year to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/jason-inc-reports-earnings-for-qtr-to-march-31.html | Jason Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/uranium-resources-reports-earnings-for-qtr-to-march-31.html | Uranium Resources reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/company-news-federal-express.html | COMPANY NEWS; Federal Express | False | AP | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/nyregion/six-are-seized-in-smuggling-aliens.html | Six Are Seized in Smuggling Aliens | False | By William Glaberson | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/sports/canadiens-bounced-flyers-checks.html | Canadiens Bounced Flyers' Checks | False | By Robin Finn, Special To the New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/grubb-ellis-co-reports-earnings-for-qtr-to-march-31.html | Grubb & Ellis Co reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/about-real-estate-condo-to-rise-in-downtown-hartford.html | ABOUT REAL ESTATE; Condo to Rise in Downtown Hartford | False | By Andree Brooks, Special To the New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/review-dance-eric-barsness-as-a-mozart-and-voice-fanatic.html | Review/Dance; Eric Barsness as a Mozart and Voice Fanatic | False | By Jennifer Dunning | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/nyregion/metro-datelines-ward-proposes-cameras-in-the-park.html | Metro Datelines; Ward Proposes Cameras in the Park | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/nyregion/c-corrections-712489.html | Corrections | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/continental-medical-systems-inc-reports-earnings-for-qtr-to-march-31.html | Continental Medical Systems Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/theater/review-theater-an-asian-alice-who-s-on-the-edge-of-noir.html | Review/Theater; An Asian Alice Who's on the Edge of Noir | False | By Mel Gussow | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/new-york-commodity-inquiry.html | New York Commodity Inquiry | False | By Kurt Eichenwald | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/garan-inc-reports-earnings-for-qtr-to-march-31.html | Garan Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/dense-pac-microsystems-inc-reports-earnings-for-year-to-feb-25.html | Dense-Pac Microsystems Inc reports earnings for Year to Feb 25 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/helmerich-payne-inc-reports-earnings-for-qtr-to-march-31.html | Helmerich & Payne Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/micro-mask-reports-earnings-for-qtr-to-march-31.html | Micro Mask reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/the-media-business-advertising-global-reach-gains-edge-over-talent.html | THE MEDIA BUSINESS; ADVERTISING; Global Reach Gains Edge Over Talent | False | By Randall Rothenberg | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/opinion/at-stanford-leftists-become-censors.html | At Stanford, Leftists Become Censors | False | By Lee Dembart | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/us/airlines-stay-same-at-being-on-time-but-complaints-fall.html | Airlines Stay Same At Being On Time, But Complaints Fall | False | AP | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/nyregion/behind-tuition-battle-a-struggle-for-prestige.html | Behind Tuition Battle: A Struggle for Prestige | False | By Sam Howe Verhovek, Special To the New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/world/senegal-strife-leaves-air-of-menace.html | Senegal Strife Leaves Air of Menace | False | By Kenneth B. Noble, Special To the New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/american-bankers-insurance-reports-earnings-for-qtr-to-march-31.html | American Bankers Insurance reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/us/2-hurt-in-laboratory-blast.html | 2 Hurt in Laboratory Blast | False | AP | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/us/the-law-a-word-to-deaf-and-blind-lawyers.html | The Law; A Word to Deaf and Blind Lawyers | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/amerihost-properties-reports-earnings-for-qtr-to-dec-31.html | Amerihost Properties reports earnings for Qtr to Dec 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/world/bush-gets-appeal-for-freer-trading-with-soviets.html | Bush Gets Appeal for Freer Trading With Soviets | False | By Thomas L. Friedman, Special To the New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/realcap-holdings-ltd-reports-earnings-for-year-to-dec-31.html | Realcap Holdings Ltd reports earnings for Year to Dec 31 | False | | 1989-05-15 | TX 2-557433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/opinion/l-perestroit-the-way-the-real-perestroiniks-do-445389.html | Perestroit the Way the Real Perestroiniks Do | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/kansas-city-power-light-co-reports-earnings-for-qtr-to-march-31.html | Kansas City Power & Light Co reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/northwestern-public-service-co-reports-earnings-for-qtr-to-march-31.html | Northwestern Public Service Co reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/sealright-co-reports-earnings-for-qtr-to-march-31.html | Sealright Co reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/dow-falls-880-points-to-238490.html | Dow Falls 8.80 Points, To 2,384.90 | False | By Lawrence J. Demaria | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/sports/sports-people-yachting-america-s-cup-appeal.html | SPORTS PEOPLE: YACHTING; America's Cup Appeal | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/sounds-around-town-770789.html | SOUNDS AROUND TOWN | False | By Peter Watrous | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/sports/soviets-report-player-defected-to-west.html | Soviets Report Player Defected to West | False | AP | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/us/evers-is-defeated-in-fifth-term-bid.html | EVERS IS DEFEATED IN FIFTH-TERM BID | False | AP | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/kmw-systems-reports-earnings-for-qtr-to-march-31.html | KMW Systems reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/review-uptown-galleries-life-s-carnival-by-old-masters.html | Review/Uptown Galleries; Life's Carnival, by Old Masters | False | By John Russell | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/market-place-taking-a-strike-to-the-board-room.html | MARKET PLACE; Taking a Strike to the Board Room | False | By Floyd Norris | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/cigna-corp-reports-earnings-for-qtr-to-march-31.html | Cigna Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/discovery-west-corp-reports-earnings-for-qtr-to-march-31.html | Discovery West Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/iowa-resources-inc-reports-earnings-for-qtr-to-march-31.html | Iowa Resources Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/us/even-in-the-texas-oil-patch-opinion-is-divided-on-sale-of-wright-s-well.html | Even in the Texas Oil Patch, Opinion Is Divided on Sale of Wright's Well | False | By Richard L. Berke, Special To the New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/diversified-investment-group-inc-reports-earnings-for-qtr-to-march-31.html | Diversified Investment Group Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/greiner-engineering-reports-earnings-for-qtr-to-march-31.html | Greiner Enegineering reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/harleysville-group-reports-earnings-for-qtr-to-march-31.html | Harleysville Group reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/early-instruments.html | Early Instruments | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/review-jazz-a-19-year-old-trumpeter-from-texas.html | Review/Jazz; A 19-Year-Old Trumpeter From Texas | False | By Peter Watrous | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/compucom-systems-reports-earnings-for-qtr-to-march-31.html | Compucom Systems reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/pafco-financial-holdings-ltd-reports-earnings-for-year-to-dec-31.html | Pafco Financial Holdings Ltd reports earnings for Year to Dec 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/nyregion/c-corrections-549089.html | Corrections | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/world/a-soldier-and-a-prison-nurse-are-killed-in-2-ulster-blasts.html | A Soldier and a Prison Nurse Are Killed in 2 Ulster Blasts | False | AP | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/heritage-media-reports-earnings-for-qtr-to-march-31.html | Heritage Media reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/obituaries/lord-martonmere-83-bermuda-ex-governor.html | Lord Martonmere, 83, Bermuda Ex-Governor | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/lasmo-canada-inc-reports-earnings-for-qtr-to-march-31.html | Lasmo Canada Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/opinion/on-my-mind-the-guilty-verdict.html | ON MY MIND; The Guilty Verdict | False | By A. M. Rosenthal | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/organists-benefit.html | Organists' Benefit | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/mccormick-capital-inc-reports-earnings-for-qtr-to-march-31.html | McCormick Capital Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/atlantique-video-sound-inc-reports-earnings-for-year-to-feb-25.html | Atlantique Video & Sound Inc reports earnings for Year to Feb 25 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/the-media-business-advertising-ephron-ephron-gets-new-partner-and-name.html | THE MEDIA BUSINESS: ADVERTISING; Ephron & Ephron Gets New Partner and Name | False | By Randall Rothenberg | 1989-05-15 | TX 2-557433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/company-news-506289.html | COMPANY NEWS; | False | AP | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/us/former-florida-prison-guard-31-is-electrocuted-as-killer-of-girl-8.html | Former Florida Prison Guard, 31, Is Electrocuted as Killer of Girl, 8 | False | AP | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/cpt-corp-reports-earnings-for-qtr-to-march-31.html | CPT Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/nyregion/aids-services-a-disjointed-network.html | AIDS Services: A Disjointed Network | False | By Bruce Lambert | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/us/law-bar-stage-struck-lawyer-who-commutes-between-careers-washington-broadway.html | The Law: At the Bar; Stage-struck lawyer who commutes between careers in Washington and on Broadway. | False | David Margolick | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/theater/review-theater-trying-to-outsmart-death-with-a-cross-country-trip.html | Review/Theater; Trying to Outsmart Death With a Cross-Country Trip | False | By Frank Rich | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/sounds-around-twon.html | SOUNDS AROUND TWON | False | By Stephen Holden | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/augat-inc-reports-earnings-for-qtr-to-march-31.html | Augat Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/world/arab-philosopher-linked-to-uprising.html | ARAB PHILOSOPHER LINKED TO UPRISING | False | Special to The New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/us/new-act-to-open-in-army-pistol-controversy.html | New Act to Open in Army Pistol Controversy | False | By Charles Mohr, Special To the New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/american-capacity-group-reports-earnings-for-qtr-to-march-31.html | American Capacity Group reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/us/washington-talk-guest-list-across-the-river-and-into-the-new-frontier.html | WASHINGTON TALK: Guest List; Across the River and Into the New Frontier | False | Special to The New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/cascades-inc-reports-earnings-for-qtr-to-march-31.html | Cascades Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/nyregion/c-corrections-712089.html | Corrections | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/talks-move-slowly-as-mexico-seeks-to-cut-its-bank-debt.html | Talks Move Slowly as Mexico Seeks to Cut Its Bank Debt | False | By Jonathan Fuerbringer | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/movies/review-film-a-resolute-boil-becomes-a-growing-cross-to-bear.html | Review/Film; A Resolute Boil Becomes A (Growing) Cross to Bear | False | "How to Get Ahead in Advertising" was shown as part of this year's New Directors/New Films series. Here are excerpts from Vincent Canby'S Review, Which Appeared In the New York Times On March 30. the Film Opens Today At Cinema 2, Third Avenue At 60th Street. | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/sports/johnson-s-home-run-ends-it-in-10th.html | Johnson's Home Run Ends It In 10th | False | By Joe Sexton | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/trump-atlantis-bid-challenged.html | Trump Atlantis Bid Challenged | False | AP | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/consolidated-products-reports-earnings-for-qtr-to-april-12.html | Consolidated Products reports earnings for Qtr to April 12 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/midsouth-corp-reports-earnings-for-qtr-to-march-31.html | Midsouth Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/sports/investigator-for-commissioner-has-rose-s-lawyers-confused.html | Investigator for Commissioner Has Rose's Lawyers Confused | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/sunrise-medical-inc-reports-earnings-for-qtr-to-march-31.html | Sunrise Medical Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/uni-select-inc-reports-earnings-for-qtr-to-march-31.html | Uni-Select Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/economic-scene-a-new-warning-on-the-deficits.html | Economic Scene; A New Warning On the Deficits | False | By Leonard Silk | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/informix-corp-reports-earnings-for-qtr-to-march-31.html | Informix Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/obituaries/robert-j-craft-physician-89.html | Robert J. Craft, Physician, 89 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/restaurants-423689.html | Restaurants | False | By Bryan Miller | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/overmyer-corp-reports-earnings-for-qtr-to-march-31.html | Overmyer Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/nyregion/3-suspects-are-arrested-in-rapes.html | 3 Suspects Are Arrested in Rapes | False | By Jesus Rangel | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/canamax-resources-inc-reports-earnings-for-qtr-to-dec-31.html | Canamax Resources Inc reports earnings for Qtr to Dec 31 | False | | 1989-05-15 | TX 2-557433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/us/after-a-cliffhanger-countdown-shuttle-launches-a-venus-probe.html | After a Cliffhanger Countdown, Shuttle Launches a Venus Probe | False | By John Noble Wilford, Special To the New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/seaq-technology-reports-earnings-for-qtr-to-march-31.html | Seaq Technology reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/us/21-strikers-arrested-at-mine.html | 21 Strikers Arrested at Mine | False | AP | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/obituaries/larry-fleisher-58-former-head-of-pro-basketball-players-union.html | Larry Fleisher, 58, Former Head Of Pro Basketball Players' Union | False | By Robert Mcg. Thomas Jr. | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/katy-industries-reports-earnings-for-qtr-to-march-31.html | Katy Industries reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/alexander-alexander-services-inc-reports-earnings-for-qtr-to-march-31.html | Alexander & Alexander Services Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/business-people-former-piedmont-head-pushes-bid-for-eastern.html | BUSINESS PEOPLE; Former Piedmont Head Pushes Bid for Eastern | False | By Agis Salpukas | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/us/house-and-senate-approve-1.17-trillion-budgets.html | House and Senate Approve $1.17 Trillion Budgets | False | By Susan F. Rasky, Special To the New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/nevada-power-co-reports-earnings-for-qtr-to-march-31.html | Nevada Power Co reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/ducommun-inc-reports-earnings-for-qtr-to-march-31.html | Ducommun Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/pwa-corp-reports-earnings-for-qtr-to-march-31.html | PWA Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/us/the-law-the-people-s-court-the-case-for-and-against-it.html | The Law; 'The People's Court': The Case for and Against It | False | By Margot Slade | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/chateau-stores-of-canada-ltd-reports-earnings-for-qtr-to-jan-28.html | Chateau Stores of Canada Ltd reports earnings for Qtr to Jan 28 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/key-production-co-reports-earnings-for-qtr-to-march-31.html | Key Production Co reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/opinion/topics-of-the-times-corporate-culture-clash.html | TOPICS OF THE TIMES; Corporate Culture Clash | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/obituaries/richard-k-kaufmann-stockbroker-dies-at-87.html | Richard K. Kaufmann, Stockbroker, Dies at 87 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/us/4-shuttle-veterans-and-a-newcomer.html | 4 Shuttle Veterans and a Newcomer | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/rac-mortgage-investment-corp-reports-earnings-for-qtr-to-march-31.html | RAC Mortgage Investment Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/pratt-lambert-reports-earnings-for-qtr-to-march-31.html | Pratt & Lambert reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/movies/review-film-the-downs-and-the-ups-that-s-life.html | Review/Film; The Downs And the Ups: That's Life | False | By Vincent Canby | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/finance-briefs-492989.html | FINANCE BRIEFS | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/world/bush-is-said-to-plan-a-brief-budapest-visit.html | Bush Is Said to Plan a Brief Budapest Visit | False | Special to The New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/nyregion/car-crash-kills-girl-9-police-officer-arrested.html | Car Crash Kills Girl, 9; Police Officer Arrested | False | AP | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/suburban-bankshares-reports-earnings-for-qtr-to-march-31.html | Suburban Bankshares reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/mesa-airlines-reports-earnings-for-qtr-to-march-31.html | Mesa Airlines reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/coastal-corp-reports-earnings-for-qtr-to-march-31.html | Coastal Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/obituaries/h-f-eggert-jr-74-ex-insurance-executive.html | H. F. Eggert Jr., 74, Ex-Insurance Executive | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/us/wright-in-a-texas-venture-got-money-others-couldn-t.html | Wright, in a Texas Venture, Got Money Others Couldn't | False | By Jeff Gerth, Special To the New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/kamenstein-m-inc-reports-earnings-for-qtr-to-march-31.html | Kamenstein, M Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/corporate-management-group-inc-reports-earnings-for-year-to-jan-31.html | Corporate Management Group Inc reports earnings for Year to Jan 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/guilty-plea-in-hostage-taking-at-newspaper.html | Guilty Plea in Hostage Taking at Newspaper | False | AP | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/employers-casualty-reports-earnings-for-qtr-to-march-31.html | Employers Casualty reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/movies/review-film-ken-russell-goes-back-to-lawrence-for-love.html | Review/Film; Ken Russell Goes Back To Lawrence For Love | False | By Caryn James | 1989-05-15 | TX 2-557433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/le-peep-restaurants-reports-earnings-for-qtr-to-dec-31.html | Le Peep Restaurants reports earnings for Qtr to Dec 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/contel-cellular-inc-reports-earnings-for-qtr-to-march-31.html | Contel Cellular Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/opinion/hussein-heeds-the-rioters-message.html | Hussein Heeds the Rioters' Message | False | By Robert Satloff | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/nyregion/quotations-of-the-day-703289.html | Quotations of the Day | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/hanover-insurance-co-reports-earnings-for-qtr-to-march-31.html | Hanover Insurance Co reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/sports/sports-of-the-times-a-broom-should-be-for-brooming.html | SPORTS OF THE TIMES; A Broom Should Be For Brooming | False | By Ira Berkow | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/spectran-corp-reports-earnings-for-qtr-to-march-31.html | Spectran Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/us/take-3-vermont-v-actor.html | Take 3: Vermont v. Actor | False | AP | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/world/tyrants-foes-herald-dawn-of-a-new-day.html | Tyrants' Foes Herald Dawn Of a New Day | False | By Michael T. Kaufman, Special To the New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/euro-nevada-mining-corp-reports-earnings-for-year-to-march-31.html | Euro-Nevada Mining Corp reports earnings for Year to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/midwest-energy-co-reports-earnings-for-qtr-to-march-31.html | Midwest Energy Co reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/sports/devils-sign-ruotsalainen.html | Devils Sign Ruotsalainen | False | AP | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/obituaries/james-w-rodgers-lawyer-81.html | James W. Rodgers, Lawyer, 81 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/credit-markets-one-year-us-notes-sold-at-8.44.html | CREDIT MARKETS; One-Year U.S. Notes Sold at 8.44% | False | By Kenneth N. Gilpin | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/world/copter-crash-kills-5-marines.html | Copter Crash Kills 5 Marines | False | AP | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/greyvest-financial-services-inc-reports-earnings-for-qtr-to-march-31.html | Greyvest Financial Services Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/hutchinson-technology-reports-earnings-for-qtr-to-march-26.html | Hutchinson Technology reports earnings for Qtr to March 26 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/gwc-corp-reports-earnings-for-qtr-to-march-31.html | GWC Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/nyregion/our-towns-ready-set-now-peel-poach-broil-and-blanch.html | Our Towns; Ready, Set . . . Now Peel, Poach, Broil and Blanch | False | By Michael Winerip | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/500-years-of-art-for-seeing-or-for-sale.html | 500 Years of Art, for Seeing or for Sale | False | By John Russell | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/us/gap-in-income-widens-between-cities-in-us.html | Gap in Income Widens Between Cities in U.S. | False | AP | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/opinion/in-the-nation-a-new-champion-of-peace.html | IN THE NATION; A New Champion Of Peace | False | By Tom Wicker | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/csc-industries-reports-earnings-for-qtr-to-march-31.html | CSC Industries reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/sikes-corp-reports-earnings-for-qtr-to-feb-28.html | Sikes Corp reports earnings for Qtr to Feb 28 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/sun-ice-ltd-reports-earnings-for.html | Sun Ice Ltd reports earnings for | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/us/new-chief-is-seen-at-social-security.html | NEW CHIEF IS SEEN AT SOCIAL SECURITY | False | By Martin Tolchin, Special To the New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/nyregion/supervision-of-foster-care-is-criticized-as-inadequate.html | Supervision of Foster Care Is Criticized as Inadequate | False | By Constance L. Hays | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/opinion/rape-the-silence-is-criminal.html | Rape – the Silence Is Criminal | False | By Elizabeth Holtzman | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/obituaries/sheik-abbas-77-dies-rector-of-paris-mosque.html | Sheik Abbas, 77, Dies; Rector of Paris Mosque | False | AP | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/loews-corp-reports-earnings-for-qtr-to-march-31.html | Loews Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/dining-out-guide-brooklyn.html | Dining Out Guide: Brooklyn | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/us/washington-talk-white-house.html | WASHINGTON TALK: White House | False | By Bernard Weinraub, Special To the New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/venturian-corp-reports-earnings-for-qtr-to-dec-31.html | Venturian Corp reports earnings for Qtr to Dec 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/opinion/l-skirts-are-shorter-but-prices-are-higher-445089.html | Skirts Are Shorter, but Prices Are Higher | False | | 1989-05-15 | TX 2-557433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/groupe-tcg-inc-reports-earnings-for-qtr-to-march-31.html | Groupe TCG Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/us/california-court-upholds-car-insurance-rate-cuts.html | California Court Upholds Car Insurance Rate Cuts | False | By Jane Gross, Special To the New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/sterling-electronics-reports-earnings-for-qtr-to-april-1.html | Sterling Electronics reports earnings for Qtr to April 1 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/enserv-corp-reports-earnings-for-qtr-to-march-31.html | Enserv Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/review-museums-goya-s-dark-vision-at-the-met-and-what-s-to-be-seen-elsewhere.html | Review/Museums; Goya's Dark Vision at the Met, and What's to Be Seen Elsewhere | False | By Michael Brenson | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/united-education-software-reports-earnings-for-year-to-jan-31.html | United Education & Software reports earnings for Year to Jan 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/bankeast-corp-reports-earnings-for-qtr-to-march-31.html | Bankeast Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/world/bush-is-for-sanctions-on-chemical-arms.html | Bush Is for Sanctions on Chemical Arms | False | By Robert Pear, Special To the New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/schoenberg-and-liszt.html | Schoenberg and Liszt | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/cedar-fair-lp-reports-earnings-for-qtr-to-march-26.html | Cedar Fair LP reports earnings for Qtr to March 26 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/nyregion/c-corrections-712889.html | Corrections | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/fiserv-inc-reports-earnings-for-qtr-to-march-31.html | Fiserv Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/north-sea-oil-mishaps-cost-up-to-4-a-barrel.html | North Sea Oil Mishaps Cost Up to $4 a Barrel | False | By Steve Lohr, Special To the New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/sound-warehouse-inc-reports-earnings-for-qtr-to-feb-28.html | Sound Warehouse Inc reports earnings for Qtr to Feb 28 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/timberland-co-reports-earnings-for-qtr-to-march-31.html | Timberland Co reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/opinion/l-why-both-sides-aren-t-the-same-in-nicaragua-truth-must-be-told-779589.html | Why Both Sides Aren't the Same in Nicaragua; Truth Must Be Told | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/review-midtown-galleries-four-blocks-on-57th-street-treasure-house-modern-art.html | Review/Midtown Galleries; Four Blocks on 57th Street, a Treasure House of Modern Art | False | By Michael Kimmelman | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/us/boston-journal-black-professionals-battle-isolation.html | BOSTON JOURNAL; Black Professionals Battle Isolation | False | By Allan R. Gold, Special To the New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/nyregion/ex-chancellor-of-schools-vies-for-comptroller.html | Ex-Chancellor Of Schools Vies For Comptroller | False | By Frank Lynn | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/nyregion/hra-study-faults-work-by-the-agency.html | H.R.A. Study Faults Work By the Agency | False | By Suzanne Daley | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/business-people-carolina-freight-fills-top-executive-post.html | BUSINESS PEOPLE; Carolina Freight Fills Top Executive Post | False | By Philip E. Ross | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/business-digest-643989.html | BUSINESS DIGEST | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/groupe-forex-inc-reports-earnings-for-qtr-to-march-31.html | Groupe Forex Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/quebec-telepone-reports-earnings-for-qtr-to-march-31.html | Quebec Telepone reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/theater/tony-eligibility.html | Tony Eligibility | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/world/bush-hopes-nato-allies-find-common-ground.html | Bush Hopes NATO Allies Find Common Ground | False | By Michael R. Gordon, Special to the New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/sports/notebook-easy-goer-s-steam-causes-fumes.html | NOTEBOOK; Easy Goer's Steam Causes Fumes | False | By Steven Crist, Special to the New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/opinion/why-the-north-verdict-is-welcome.html | Why the North Verdict Is Welcome | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/margate-ventures-inc-reports-earnings-for-qtr-to-march-31.html | Margate Ventures Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/mcn-corp-reports-earnings-for-qtr-to-march-31.html | MCN Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/sports/humbler-agassi-tries-to-cope-with-success.html | Humbler, Agassi Tries To Cope With Success | False | By Peter Alfano | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/disnat-investment-inc-reports-earnings-for-qtr-to-march-31.html | Disnat Investment Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/key-rates-668789.html | KEY RATES | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/nyregion/former-curator-charged-in-theft-of-tracy-strips.html | Former Curator Charged In Theft of 'Tracy' Strips | False | By James Feron, Special To the New York Times | 1989-05-15 | TX 2-557433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/nyregion/board-of-estimate-approves-project-for-columbus-circle.html | Board of Estimate Approves Project for Columbus Circle | False | By Susan Chira | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/intermetrics-inc-reports-earnings-for-qtr-to-feb-28.html | Intermetrics Inc reports earnings for Qtr to Feb 28 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/canadian-tire-corp-reports-earnings-for-qtr-to-march-31.html | Canadian Tire Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/review-cabaret-a-gilded-bag-of-ditties.html | Review/Cabaret; A Gilded Bag of Ditties | False | By Stephen Holden | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/sports/football-s-poor-cousin-pits-army-air-force.html | Football's Poor Cousin Pits Army-Air Force | False | By William N. Wallace | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/nyregion/metro-datelines-harlem-fire-injures-3-children-left-alone.html | Metro Datelines; Harlem Fire Injures 3 Children Left Alone | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/us/surgeon-general-koop-to-resign-in-july.html | Surgeon General Koop to Resign in July | False | By Martin Tolchin, Special To the New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/us/prayer-was-the-turning-point-a-juror-says.html | Prayer Was the Turning Point, a Juror Says | False | By David E. Rosenbaum, Special To the New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/ibm-faces-europe-bar-to-chip-role.html | I.B.M. Faces Europe Bar To Chip Role | False | By Steven Greenhouse, Special To the New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/international-forest-products-ltd-reports-earnings-for-qtr-to-march-31.html | International Forest Products Ltd reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/asamera-minerals-inc-reports-earnings-for-qtr-to-march-31.html | Asamera Minerals Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/company-news-sun-exploration-becomes-oryx.html | COMPANY NEWS; Sun Exploration Becomes Oryx | False | AP | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/nyregion/parks-vs-development-battle-for-hoboken-s-salty-soul.html | Parks vs. Development: Battle for Hoboken's Salty Soul | False | By Anthony Depalma, Special To the New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/us/north-guilty-on-3-of-12-counts-how-the-jury-voted.html | NORTH GUILTY ON 3 OF 12 COUNTS; How the Jury Voted | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/the-media-business-advertising-the-godfather-of-godfather-s.html | THE MEDIA BUSINESS; ADVERTISING; The Godfather Of Godfather's | False | By Randall Rothenberg | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/auctions.html | Auctions | False | By Rita Reif | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/camreco-inc-reports-earnings-for-year-to-dec-31.html | Camreco Inc reports earnings for Year to Dec 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/sports/what-s-in-a-name-it-s-tour-de-trump.html | What's in a Name? It's Tour de Trump | False | By Malcolm Moran, Special To the New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/american-colloid-co-reports-earnings-for-qtr-to-march-31.html | American Colloid Co reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/xyvision-inc-reports-earnings-for-qtr-to-march-31.html | Xyvision Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/us/measured-judgment-jurors-refuse-absolve-north-refuse-make-him-scapegoat.html | MEASURED JUDGMENT; The Jurors Refuse to Absolve North And Refuse to Make Him a Scapegoat | False | By R. W. Apple Jr., Special To the New York Times | 1989-05-15 | TX 2-557433 | | |
| 1989-05-05 | 1989-05-05 | https://www.nytimes.com/1989/05/05/business/filtertek-co-reports-earnings-for-qtr-to-march-31.html | Filtertek Co reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557433 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/world/soviets-identify-a-2d-gas-used-in-georgia-strife.html | Soviets Identify A 2d Gas Used In Georgia Strife | False | By Bill Keller, Special To the New York Times | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/c-corrections-023289.html | Corrections | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/sports/baseball-burks-and-clemens-topple-ryan.html | BASEBALL; Burks and Clemens Topple Ryan | False | AP | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/opinion/how-and-whether-to-keep-the-beeps.html | How, and Whether, to Keep the Beeps | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/cooperative-energy-development-corp-reports-earnings-for-qtr-to-march-31.html | Cooperative Energy Development Corp. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/snc-group-inc-reports-earnings-for-qtr-to-march-31.html | SNC Group Inc. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/business-digest-saturday-may-6-1989.html | BUSINESS DIGEST: SATURDAY, MAY 6, 1989 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/arts/latin-festival.html | Latin Festival | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/election-fund-sentencing.html | Election Fund Sentencing | False | AP | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/your-money-what-to-consider-in-money-funds.html | Your Money; What to Consider In Money Funds | False | By Jan M. Rosen | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/koch-and-unions-approve-deal-to-avoid-layoffs.html | Koch and Unions Approve Deal to Avoid Layoffs | False | By Richard Levine | 1989-05-15 | TX 2-557434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/usa-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | USA Bancorp Inc. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/silicon-systems-inc-reports-earnings-for-qtr-to-april-1.html | Silicon Systems Inc. reports earnings for Qtr to April 1 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/unican-security-systems-ltd-reports-earnings-for-qtr-to-march-31.html | Unican Security Systems Ltd. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/atlanta-gas-light-co-reports-earnings-for-qtr-to-march-31.html | Atlanta Gas Light Co. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/us/wright-linked-to-pledge-to-bar-a-bill.html | Wright Linked to Pledge to Bar a Bill | False | By Richard L. Berke, Special To the New York Times | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/wharf-resources-ltd-reports-earnings-for-qtr-to-march-31.html | Wharf Resources Ltd. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/opinion/lebanon-cry-my-beloved-country.html | Lebanon: Cry, My Beloved Country | False | By Mansour Labaky | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/company-news-pittston-dividend-first-in-6-years.html | COMPANY NEWS; Pittston Dividend First in 6 Years | False | AP | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/sports/mattingly-balboni-power-yankees.html | Mattingly, Balboni Power Yankees | False | By Michael Martinez, Special To the New York Times | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/gti-corp-reports-earnings-for-qtr-to-march-31.html | GTI Corp. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/us/us-says-a-dam-in-arizona-is-near-collapse.html | U.S. Says a Dam in Arizona Is Near Collapse | False | Special to The New York Times | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/lincoln-logs-ltd-reports-earnings-for-year-to-jan-31.html | Lincoln Logs Ltd. reports earnings for Year to Jan 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/callon-consolidated-partners-reports-earnings-for-qtr-to-march-31.html | Callon Consolidated Partners reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/american-water-works-co-reports-earnings-for-qtr-to-march-31.html | American Water Works Co. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/style/consumer-s-world-traveling-nurse-service.html | CONSUMER'S WORLD; Traveling Nurse Service | False | By Leonard Sloane | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/style/consumer-s-world-coping-with-picking-the-right-sunscreen.html | CONSUMER'S WORLD: Coping; With picking the right sunscreen | False | By Deborah Blumenthal | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/death-of-a-marine-family-seeks-the-truth.html | Death of a Marine: Family Seeks the Truth | False | By Ralph Blumenthal | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/patents-producing-and-shaping-superconductor-material.html | PATENTS; Producing and Shaping Superconductor Material | False | By Edmund L. Andrews | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/transtector-systems-reports-earnings-for-qtr-to-march-31.html | Transtector Systems reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/illinois-power-co-reports-earnings-for-qtr-to-march-31.html | Illinois Power Co. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/vipont-pharmaceutical-reports-earnings-for-qtr-to-feb-28.html | Vipont Pharmaceutical reports earnings for Qtr to Feb 28 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/central-holding-co-reports-earnings-for-qtr-to-march-31.html | Central Holding Co. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/us/judge-orders-sweeping-changes-in-the-fbi-s-promotion-system.html | Judge Orders Sweeping Changes In the F.B.I.'s Promotion System | False | By Philip Shenon, Special To the New York Times | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/property-trust-of-america-reports-earnings-for-qtr-to-march-31.html | Property Trust of America reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/opinion/the-delta-blues-crack-and-the-devil.html | The Delta Blues, Crack and the Devil | False | By Sarah Chayes | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/opinion/dr-koop-s-legacy-of-principle.html | Dr. Koop's Legacy of Principle | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/c-corrections-023789.html | Corrections | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/opinion/l-back-on-the-trolley-or-aboard-the-electric-bus-don-t-forget-brooklyn-069389.html | Back on the Trolley or Aboard the Electric Bus?; Don't Forget Brooklyn | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/capital-holding-corp-reports-earnings-for-qtr-to-march-31.html | Capital Holding Corp. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/patents-an-advance-on-geodesic-design-seen.html | PATENTS; An Advance On Geodesic Design Seen | False | By Edmund L. Andrews | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/burger-king-investors-lp-reports-earnings-for-qtr-to-march-31.html | Burger King Investors L.P. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/wedgestone-financial-reports-earnings-for-qtr-to-march-31.html | Wedgestone Financial reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/colonial-group-inc-reports-earnings-for-qtr-to-march-31.html | Colonial Group Inc. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/continental-materials-reports-earnings-for-qtr-to-march-31.html | Continental Materials reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/a-columbia-class-of-39-catches-up-on-the-news.html | A Columbia Class of '39 Catches Up on the News | False | By Nadine Brozan | 1989-05-15 | TX 2-557434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/concession-to-chris-craft-on-warner.html | Concession to Chris-Craft on Warner | False | By Robert J. Cole | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/us/news-groups-in-settlement-with-us-on-north-trial-exhibit.html | News Groups in Settlement With U.S. on North Trial Exhibit | False | By David Johnston, Special To the New York Times | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/arts/review-dance-balanchine-revival-and-a-birthday.html | Review/Dance; Balanchine Revival and a Birthday | False | By Anna Kisselgoff | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/quotation-of-the-day-4022589.html | Quotation of the Day | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/triton-canada-resources-ltd-reports-earnings-for-qtr-to-feb-28.html | Triton Canada Resources Ltd. reports earnings for Qtr to Feb 28 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/officer-26-shot-in-harlem-in-drug-buy.html | Officer, 26, Shot in Harlem In Drug Buy | False | By Jesus Rangel | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/temtex-industries-reports-earnings-for-qtr-to-feb-28.html | Temtex Industries reports earnings for Qtr to Feb 28 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/us/wright-in-a-speech-at-home-argues-for-his-achievements.html | Wright, in a Speech at Home, Argues for His Achievements | False | By Robin Toner, Special To the New York Times | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/style/robert-di-scipio-weds-miss-glavin.html | Robert Di Scipio Weds Miss Glavin | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/world/pretoria-won-t-bend-on-namibia.html | Pretoria Won't Bend on Namibia | False | By Christopher S. Wren, Special To the New York Times | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/obituaries/christine-weston-85-author-of-novels-and-stories.html | Christine Weston, 85, Author of Novels and Stories | False | By Eric Pace | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/obituaries/herschel-loveless-77-ex-governor-of-iowa.html | Herschel Loveless, 77, Ex-Governor of Iowa | False | AP | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/household-international-reports-earnings-for-qtr-to-march-31.html | Household International reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/traffic-alert-927489.html | Traffic Alert | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/mccall-s-sale-to-diamandis-expected.html | McCall's Sale to Diamandis Expected | False | By Albert Scardino | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/worldwide-value-fund-reports-earnings-for-qtr-to-march-31.html | Worldwide Value Fund reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/about-new-york-patches-of-light-in-a-struggle-against-the-fog.html | About New York; Patches of Light In a Struggle Against the Fog | False | By Douglas Martin | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/style/consumer-s-world-shoppers-stray-merchants-scramble.html | CONSUMER'S WORLD; Shoppers Stray, Merchants Scramble | False | By Leonard Sloane | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/chrysler-agrees-to-sponsor-toned-down-nightingales.html | Chrysler Agrees to Sponsor Toned-Down 'Nightingales' | False | By Doron P. Levin, Special To the New York Times | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/arts/review-dance-lincoln-s-dream-of-death-and-the-nation-s-nightmare.html | Review/Dance; Lincoln's Dream of Death And the Nation's Nightmare | False | By Jack Anderson | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/company-briefs-907489.html | COMPANY BRIEFS | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/arts/review-music-a-leinsdorf-program-gives-instrumentalists-their-hour.html | Review/Music; A Leinsdorf Program Gives Instrumentalists Their Hour | False | By Donal Henahan | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/seel-mortgage-reports-earnings-for-qtr-to-march-31.html | Seel Mortgage reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/us/florida-won-t-retry-man-in-poisoning-case.html | Florida Won't Retry Man in Poisoning Case | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/us/shuttle-s-venus-probe-is-right-on-target.html | Shuttle's Venus Probe Is Right on Target | False | By John Noble Wilford, Special To the New York Times | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/investors-sue-penny-broker.html | Investors Sue Penny Broker | False | AP | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/wichita-river-oil-reports-earnings-for-qtr-to-dec-31.html | Wichita River Oil reports earnings for Qtr to Dec 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/arts/toni-morrison-lecture.html | Toni Morrison Lecture | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/world/bush-nominee-calls-treaty-on-strategic-arms-a-priority.html | Bush Nominee Calls Treaty On Strategic Arms a Priority | False | By Michael R. Gordon, Special To the New York Times | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/oak-hill-sportswear-reports-earnings-for-qtr-to-march-31.html | Oak Hill Sportswear reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/memotec-data-inc-reports-earnings-for-qtr-to-march-31.html | Memotec Data Inc. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/bridge-fewer-women-than-usual-enter-next-week-s-cavendish-international-charity.html | Bridge; Fewer women than usual enter next week's Cavendish International Charity Pairs. | False | By Alan Truscott | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/arts/reviews-pop-fighting-the-good-fight-to-a-1970-s-reggae-beat.html | Reviews/Pop; Fighting the Good Fight To a 1970's Reggae Beat | False | By Jon Pareles | 1989-05-15 | TX 2-557434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/us/jobless-rates-up-in-new-york-and-new-jersey.html | Jobless Rates Up in New York and New Jersey | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/inside-965489.html | INSIDE | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/world/a-bush-kohl-talk-seeks-compromise-on-missile-dispute.html | A BUSH-KOHL TALK SEEKS COMPROMISE ON MISSILE DISPUTE | False | By Bernard Weinraub, Special To the New York Times | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/arts/television-13-installments-on-wine-for-enophiles-and-laymen.html | Television; 13 Installments on Wine For Enophiles and Laymen | False | By Bryan Miller | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/new-york-marine-general-reports-earnings-for-qtr-to-march-31.html | New York Marine & General reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/citizens-savings-financial-reports-earnings-for-qtr-to-march-31.html | Citizens Savings Financial reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/sports/sports-people-basketball-wicks-hurt-in-accident.html | SPORTS PEOPLE: BASKETBALL; Wicks Hurt in Accident | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/niagara-exchange-corp-reports-earnings-for-qtr-to-march-31.html | Niagara Exchange Corp. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/obituaries/thakin-soe-burmese-communist-83.html | Thakin Soe, Burmese Communist, 83 | False | AP | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/opinion/promoting-femininity.html | Promoting 'Femininity' | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/porta-systems-corp-reports-earnings-for-qtr-to-march-31.html | Porta Systems Corp. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/sports/cavaliers-edge-bulls-in-overtime-to-force-game-5.html | Cavaliers Edge Bulls in Overtime to Force Game 5 | False | AP | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/triangle-corp-reports-earnings-for-qtr-to-march-31.html | Triangle Corp. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/kirschner-medical-corp-reports-earnings-for-qtr-to-march-31.html | Kirschner Medical Corp. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/eastco-industries-safety-reports-earnings-for-qtr-to-march-31.html | Eastco Industries Safety reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/balfour-maclaine-corp-reports-earnings-for-qtr-to-march-31.html | Balfour MacLaine Corp. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/arts/winfrey-show-evokes-protests.html | Winfrey Show Evokes Protests | False | By Jeremy Gerard | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/us/air-force-bomb-just-misses-town-in-georgia.html | Air Force Bomb Just Misses Town in Georgia | False | AP | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/judge-refuses-to-bar-payouts-by-manville-asbestos-fund.html | Judge Refuses to Bar Payouts By Manville Asbestos Fund | False | By Stephen Labaton | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/obituaries/nestor-john-totero-psychiatrist-81.html | Nestor John Totero, Psychiatrist, 81 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/american-integrity-reports-earnings-for-qtr-to-march-31.html | American Integrity reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/world/fire-damages-mexican-palace.html | Fire Damages Mexican Palace | False | AP | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/arts/choral-concert.html | Choral Concert | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/banks-to-offer-mexico-smaller-debt-reduction.html | Banks to Offer Mexico Smaller Debt Reduction | False | By Jonathan Fuerbringer | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/company-news-carson-pirie-shift-weighed.html | COMPANY NEWS; Carson Pirie Shift Weighed | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/us/us-assails-south-korea-on-currency.html | U.S. Assails South Korea On Currency | False | By Peter T. Kilborn, Special To the New York Times | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/alloy-computer-products-reports-earnings-for-qtr-to-march-31.html | Alloy Computer Products reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/madison-gas-electric-reports-earnings-for-qtr-to-march-31.html | Madison Gas & Electric reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/seaboard-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | Seaboard Savings & Loan Assn. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/alberta-energy-co-reports-earnings-for-qtr-to-march-31.html | Alberta Energy Co. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/obituaries/richard-lord-78-professor-of-chemistry.html | Richard Lord, 78, Professor of Chemistry | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/sports/sports-people-baseball-judge-withdraws.html | SPORTS PEOPLE: BASEBALL; Judge Withdraws | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/obituaries/jaime-barrios-43-latin-film-maker-dies.html | Jaime Barrios, 43, Latin Film Maker, Dies | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/treasury-issues-rise-on-jobless-data.html | Treasury Issues Rise on Jobless Data | False | By H. J. Maidenberg | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/jersey-city-campaigns-use-new-and-quieter-tactics.html | Jersey City Campaigns Use New (and Quieter) Tactics | False | By Joseph F. Sullivan, Special To the New York Times | 1989-05-15 | TX 2-557434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/syracuse-supply-co-reports-earnings-for-qtr-to-march-31.html | Syracuse Supply Co. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/nichols-se-inc-a-reports-earnings-for-qtr-to-jan-28.html | Nichols (S.E.) Inc.(A) reports earnings for Qtr to Jan 28 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/dynamics-corp-of-america-reports-earnings-for-qtr-to-march-31.html | Dynamics Corp. of America reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/kollmorgen-corp-reports-earnings-for-qtr-to-march-31.html | Kollmorgen Corp. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/simard-beaudry-inc-reports-earnings-for-qtr-to-march-31.html | Simard-Beaudry Inc. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/avondale-industries-reports-earnings-for-qtr-to-march-31.html | Avondale Industries reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/world/grantham-journal-where-chicken-margaret-is-served-but-rarely.html | Grantham Journal; Where Chicken Margaret Is Served (but Rarely) | False | By Sheila Rule, Special To the New York Times | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/us/april-job-growth-eased-decisively-stirring-concern.html | APRIL JOB GROWTH EASED DECISIVELY, STIRRING CONCERN | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/opinion/l-back-on-the-trolley-or-aboard-the-electric-bus-wake-up-new-york-068889.html | Back on the Trolley or Aboard the Electric Bus?; Wake Up, New York | False | | | | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/exxon-vote-reconsidered.html | Exxon Vote Reconsidered | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/sports/sports-of-the-times-sympathy-for-derby-muskrats.html | SPORTS OF THE TIMES; Sympathy For Derby 'Muskrats' | False | By George Vecsey | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/c-cor-electronics-reports-earnings-for-qtr-to-march-31.html | C-Cor Electronics reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/university-science-partners-reports-earnings-for-qtr-to-march-31.html | University Science Partners reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/c-corrections-023489.html | Corrections | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/commodity-inquiry-said-to-have-a-second-focus.html | Commodity Inquiry Said to Have a Second Focus | False | By Kurt Eichenwald | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/currency-markets-dollar-gains-despite-rise-in-jobless-and-sales-by-fed.html | CURRENCY MARKETS; DOLLAR GAINS DESPITE RISE IN JOBLESS AND SALES BY FED | False | By Jonathan Fuerbringer | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/ronson-corp-reports-earnings-for-qtr-to-march-31.html | Ronson Corp. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/opinion/after-553058-years-a-win.html | After 553,058 Years, a Win! | False | By Jean Lemaire | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/selective-insurance-group-inc-reports-earnings-for-qtr-to-march-31.html | Selective Insurance Group Inc. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/canadian-futurity-oils-ltd-reports-earnings-for-qtr-to-march-31.html | Canadian Futurity Oils Ltd. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/obituaries/douglass-watson-67-theater-and-tv-actor.html | Douglass Watson, 67, Theater and TV Actor | False | AP | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/shirmax-fashions-ltd-reports-earnings-for-year-to-jan-28.html | Shirmax Fashions Ltd. reports earnings for Year to Jan 28 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/sungroup-inc-reports-earnings-for-qtr-to-march-31.html | Sungroup Inc. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/dataproducts-reports-earnings-for-qtr-to-march-31.html | Dataproducts reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/sports/soviet-hockey-star-in-buffalo-after-defecting-to-us-team.html | Soviet Hockey Star in Buffalo After Defecting to U.S. Team | False | By Robert Mcg. Thomas Jr. | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/opinion/l-guatemala-denies-making-deal-for-contra-help-817789.html | Guatemala Denies Making Deal for Contra Help | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/sports/rainout-painful-for-mets.html | Rainout Painful for Mets | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/portage-industries-reports-earnings-for-qtr-to-march-31.html | Portage Industries reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/style/consumer-s-world-guidepost-pearls-as-gifts.html | CONSUMER'S WORLD: Guidepost; Pearls as Gifts | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/sports/sports-people-football-beathard-resigns-from-redskins.html | SPORTS PEOPLE: FOOTBALL; Beathard Resigns From Redskins | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/world/war-stills-ancient-villages-on-kabul-s-lifeline.html | War Stills Ancient Villages on Kabul's Lifeline | False | By John F. Burns, Special To the New York Times | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/sedona-industries-reports-earnings-for-year-to-dec-31.html | Sedona Industries reports earnings for Year to Dec 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/sports/reults-plus.html | REULTS PLUS | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/world/bush-s-nato-line-cautious-missile-policy-seems-stodgy-world-galvanized-gorbachev.html | Bush's NATO Line; Cautious Missile Policy Seems Stodgy To a World Galvanized by Gorbachev | False | By R.w. Apple Jr., Special To the New York Times | 1989-05-15 | TX 2-557434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/pulaski-furniture-reports-earnings-for-qtr-to-april-16.html | Pulaski Furniture reports earnings for Qtr to April 16 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/unitil-corp-reports-earnings-for-qtr-to-march-31.html | Unitil Corp. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/company-news-ibm-computers.html | COMPANY NEWS; I.B.M. Computers | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/bache-ousts-2-traders-over-deals.html | Bache Ousts 2 Traders Over Deals | False | By Louis Uchitelle | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/arts/review-music-a-stephen-paulus-premiere-by-levi-and-the-atlantans.html | Review/Music; A Stephen Paulus Premiere By Levi and the Atlantans | False | By Allan Kozinn | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/courting-right-wing-in-new-jersey.html | Courting Right Wing In New Jersey | False | By Peter Kerr, Special To the New York Times | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/american-consumer-products-reports-earnings-for-qtr-to-march-31.html | American Consumer Products reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/us/pit-bull-kills-boy-3.html | Pit Bull Kills Boy, 3 | False | AP | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/technicalysis-reports-earnings-for-qtr-to-march-31.html | Technicalysis reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/rabbit-software-reports-earnings-for-qtr-to-march-31.html | Rabbit Software reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/east-coast-is-facing-summer-brownouts.html | East Coast Is Facing Summer Brownouts | False | By Matthew L. Wald | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/obituaries/serge-hovey-69-dies-composer-and-scholar.html | Serge Hovey, 69, Dies; Composer and Scholar | False | AP | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/bethlehem-steel-in-pact-with-union.html | Bethlehem Steel in Pact With Union | False | By Jonathan P. Hicks | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/world/bush-names-observers-for-panama-election.html | Bush Names Observers for Panama Election | False | Special to The New York Times | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/opinion/what-china-s-students-want.html | What China's Students Want | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/opinion/1-aerial-photography-could-solve-europe-s-mass-graves-mysteries-817989.html | Aerial Photography Could Solve Europe's Mass-Graves Mysteries | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/geico-corp-reports-earnings-for-qtr-to-march-31.html | Geico Corp. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/normick-perron-inc-reports-earnings-for-qtr-to-march-31.html | Normick Perron Inc. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/spectrum-control-reports-earnings-for-qtr-to-feb-28.html | Spectrum Control reports earnings for Qtr to Feb 28 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/abatix-environmental-reports-earnings-for-qtr-to-march-31.html | Abatix Environmental reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/2-brooklyn-rape-suspects-charged-in-2d-case.html | 2 Brooklyn Rape Suspects Charged in 2d Case | False | By Robert D. McFadden | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/us/governors-assail-us-effort-to-clean-up-nuclear-waste.html | Governors Assail U.S. Effort To Clean Up Nuclear Waste | False | By Matthew L. Wald | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/world/china-newspapers-try-new-openness.html | CHINA NEWSPAPERS TRY NEW OPENNESS | False | By Sheryl Wudunn, Special To the New York Times | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/sports/script-may-be-all-easy-goer-follows-today.html | Script May Be All Easy Goer Follows Today | False | By Steven Crist, Special To the New York Times | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/arts/soviet-troupes-to-market-their-image.html | Soviet Troupes to Market Their Image | False | By Terry Trucco, Special To the New York Times | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/long-island-lighting-co-reports-earnings-for-qtr-to-march-31.html | Long Island Lighting Co. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/chelsea-industries-reports-earnings-for-qtr-to-april-1.html | Chelsea Industries reports earnings for Qtr to April 1 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/sports/sports-people-baseball-boyd-s-career-in-doubt.html | SPORTS PEOPLE: BASEBALL; Boyd's Career in Doubt | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/stocks-mixed-as-slide-erases-rally.html | Stocks Mixed as Slide Erases Rally | False | By Lawrence J. Demaria | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/soi-industries-reports-earnings-for-qtr-to-march-31.html | S.O.I. Industries reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/tsr-inc-reports-earnings-for-qtr-to-feb-28.html | TSR Inc. reports earnings for Qtr to Feb 28 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/telecom-corp-reports-earnings-for-qtr-to-march-31.html | TeleCom Corp. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/trc-cos-reports-earnings-for-qtr-to-march-31.html | TRC Cos. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/walwyn-inc-reports-earnings-for-qtr-to-march-31.html | Walwyn Inc. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/faa-acts-on-repairs-at-eastern.html | F.A.A. Acts On Repairs At Eastern | False | By John H. Cushman Jr., Special To the New York Times | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/corcom-inc-reports-earnings-for-qtr-to-march-31.html | Corcom Inc. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/wardair-reports-earnings-for-qtr-to-march-31.html | Wardair reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/western-waste-industries-reports-earnings-for-qtr-to-march-31.html | Western Waste Industries reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/us/quayle-in-alaska-visits-site-of-spill.html | QUAYLE, IN ALASKA, VISITS SITE OF SPILL | False | By Maureen Dowd, Special To the New York Times | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/southern-electronics-reports-earnings-for-qtr-to-march-31.html | Southern Electronics reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/opinion/observer-secrets-of-the-svelte.html | OBSERVER; Secrets Of the Svelte | False | By Russel Baker | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/software-services-reports-earnings-for-qtr-to-feb-28.html | Software Services reports earnings for Qtr to Feb 28 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/obituaries/claude-benjamin-81-a-longtime-songwriter.html | Claude Benjamin, 81, a Longtime Songwriter | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/mdee-site-quiet-but-police-stand-guard.html | Mdee Site Quiet, but Police Stand Guard | False | By James C. McKinley Jr. | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/drexel-lost-167-million-in-1988-court-papers-show.html | Drexel Lost $167 Million In 1988, Court Papers Show | False | By Sarah Bartlett | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/sports/sports-people-baseball-canseco-goes-to-minors.html | SPORTS PEOPLE: BASEBALL; Canseco Goes to Minors | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/obituaries/forrest-c-lattner-87-an-investment-banker.html | Forrest C. Lattner, 87, an Investment Banker | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/opinion/l-social-security-woes-of-working-over-65-s-816789.html | Social Security Woes of Working Over-65's | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/stryker-corp-reports-earnings-for-qtr-to-march-31.html | Stryker Corp. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/soviet-cnn-broadcasts-expected.html | Soviet CNN Broadcasts Expected | False | By Jerry Schwartz, Special To the New York Times | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/cervill-investors-reports-earnings-for-qtr-to-march-31.html | Cervill Investors reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/turnout-of-6-in-school-vote-is-lowest-ever.html | Turnout of 6% In School Vote Is Lowest Ever | False | By Leonard Buder | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/world/industrial-countries-to-aid-poorer-nations-on-ozone.html | Industrial Countries to Aid Poorer Nations on Ozone | False | By Craig R. Whitney, Special To the New York Times | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/company-news-northwest-machinists-plan-takeover-move.html | COMPANY NEWS; Northwest Machinists Plan Takeover Move | False | By Agis Salpukas | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/columbia-savings-loan-reports-earnings-for-qtr-to-march-31.html | Columbia Savings & Loan reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/pyro-energy-reports-earnings-for-qtr-to-march-31.html | Pyro Energy reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/us/damaged-battleship-is-to-return-to-sea-before-repair-officers-say.html | Damaged Battleship Is to Return To Sea Before Repair, Officers Say | False | By Richard Halloran, Special to the New York Times | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/vestro-foods-inc-reports-earnings-for-year-to-dec-31.html | Vestro Foods Inc. reports earnings for Year to Dec 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/us/jurors-see-north-as-a-scapegoat-for-his-superiors.html | Jurors See North as a Scapegoat for His Superiors | False | By David E. Rosenbaum, Special To the New York Times | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/boy-2-playing-with-gun-wounds-sister.html | Boy, 2, Playing With Gun, Wounds Sister | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/harcourt-brace-jovanovich-inc-reports-earnings-for-qtr-to-march-31.html | Harcourt Brace Jovanovich Inc. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/champion-spark-plug-co-reports-earnings-for-qtr-to-march-31.html | Champion Spark Plug Co. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/books/books-of-the-times-humans-and-wolves-in-soviet-novel.html | Books Of The Times; Humans and Wolves in Soviet Novel | False | By Herbert Mitgang | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/opinion/l-back-on-the-trolley-or-aboard-the-electric-bus-817589.html | Back on the Trolley or Aboard the Electric Bus? | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/arts/reviews-pop-satire-by-marilyn-michaels.html | Reviews/Pop; Satire by Marilyn Michaels | False | Stephan Holden | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/style/mary-blow-weds-michael-prevost.html | Mary Blow Weds Michael Prevost | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/profit-systems-inc-reports-earnings-for-qtr-to-march-31.html | Profit Systems Inc. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/fitchburg-gas-electric-light-co-reports-earnings-for-qtr-to-march-31.html | Fitchburg Gas & Electric Light Co. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/cetus-corp-reports-earnings-for-qtr-to-march-31.html | Cetus Corp. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/alliant-computer-reports-earnings-for-qtr-to-march-31.html | Alliant Computer reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/micropolis-corp-reports-earnings-for-qtr-to-march-31.html | Micropolis Corp. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/company-news-stake-in-usair.html | COMPANY NEWS; Stake in USAir | False | Special to The New York Times | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/c-corrections-887989.html | Corrections | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/arts/arts-in-britain-seek-patrons.html | Arts in Britain Seek Patrons | False | By Craig R. Whitney, Special To the New York Times | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/borough-chiefs-on-council-plan-attracts-little-support.html | Borough Chiefs on Council: Plan Attracts Little Support | False | By Todd S. Purdum | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/systems-center-reports-earnings-for-qtr-to-march-31.html | Systems Center reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/cycare-systems-reports-earnings-for-qtr-to-march-31.html | Cycare Systems reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/us/new-link-between-pill-and-cancer-reported.html | New Link Between Pill and Cancer Reported | False | AP | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/ark-restaurants-reports-for-qtr-to-april-1.html | Ark Restaurants reports earnings for Qtr to April 1 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/united-brands-co-reports-earnings-for-qtr-to-march-31.html | United Brands Co. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/news-summary-978889.html | NEWS SUMMARY | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/style/consumer-s-world-rebuilt-cars-states-seek-more-data-for-buyers.html | CONSUMER'S WORLD; Rebuilt Cars: States Seek More Data For Buyers | False | By Michael Decourcy Hinds | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/stolt-tankers-terminals-holdings-sa-o-reports-earnings-for-qtr-to-feb-28.html | Stolt Tankers & Terminals (Holdings) S.A.(O) reports earnings for Qtr to Feb 28 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/harris-harris-group-inc-reports-earnings-for-qtr-to-march-31.html | Harris & Harris Group Inc. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/trans-leasing-reports-earnings-for-qtr-to-march-31.html | Trans Leasing reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/obituaries/dr-john-r-heller-jr-dies-at-84-headed-national-cancer-institute.html | Dr. John R. Heller Jr. Dies at 84; Headed National Cancer Institute | False | By Glenn Fowler | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/us/bush-s-spokesman-declines-to-discuss-a-north-pardon.html | Bush's Spokesman Declines To Discuss a North Pardon | False | By David Johnston, Special To the New York Times | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/concord-camera-reports-earnings-for-qtr-to-march-31.html | Concord Camera reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/sports/canadiens-overpower-flyers-and-go-up-2-1.html | Canadiens Overpower Flyers and Go Up, 2-1 | False | By Robin Finn, Special To the New York Times | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/c-corrections-023589.html | Corrections | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/general-development-corp-reports-earnings-for-qtr-to-march-31.html | General Development Corp. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/opinion/l-world-must-keep-eye-on-yugoslav-tensions-817289.html | World Must Keep Eye On Yugoslav Tensions | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/continental-medical-systems-inc-reports-earnings-for-qtr-to-march-31.html | Continental Medical Systems Inc. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/o-neill-rejects-using-troops-in-drug-fight.html | O'Neill Rejects Using Troops in Drug Fight | False | AP | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/sports/sports-people-football-rozelle-search-grows.html | SPORTS PEOPLE: FOOTBALL; Rozelle Search Grows | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/lac-minerals-ltd-reports-earnings-for-qtr-to-march-31.html | LAC Minerals Ltd. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/murdoch-to-sell-travel-businesses.html | Murdoch to Sell Travel Businesses | False | By Geraldine Fabrikant | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/us/parents-of-baby-slain-in-86-are-suspected-in-2-murders.html | Parents of Baby Slain in '86 Are Suspected in 2 Murders | False | AP | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/united-financial-group-reports-earnings-for-qtr-to-march-31.html | United Financial Group reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/40-riverdale-students-hurt-in-bus-accident-in-catskills.html | 40 Riverdale Students Hurt In Bus Accident in Catskills | False | AP | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/artopex-international-inc-reports-earnings-for-qtr-to-march-31.html | Artopex International Inc. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/world/iranian-urges-wider-terror-against-west.html | Iranian Urges Wider Terror Against West | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/universal-health-realty-infcome-trust-reports-earnings-for-qtr-to-march31.html | Universal Health Realty InFcome Trust reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/credit-up-at-9.4-rate-despite-lag-on-cars.html | Credit Up at 9.4% Rate Despite Lag on Cars | False | AP | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/c-corrections-023689.html | Corrections | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/loss-widens-at-savings-unit.html | Loss Widens At Savings Unit | False | AP | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/sotheby-s-holdings-inc-reports-earnings-for-qtr-to-march31.html | Sotheby's Holdings Inc. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/world/britain-to-expel-3-south-africans.html | BRITAIN TO EXPEL 3 SOUTH AFRICANS | False | By Steve Lohr, Special To the New York Times | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/american-physicians-service-group-inc-reports-earnings-for-qtr-to-march-31.html | American Physicians Service Group Inc. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/pantasote-inc-reports-earnings-for-qtr-to-march-31.html | Pantasote Inc. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/equitable-resources-inc-reports-earnings-for-qtr-to-march-31.html | Equitable Resources Inc. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/weiman-co-reports-earnings-for-qtr-to-march-31.html | Weiman Co. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/air-express-international-reports-earnings-for-qtr-to-march-31.html | Air Express International reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/n-plant-reports-water-leak.html | N-Plant Reports Water Leak | False | AP | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/sports/tennis-matches-postponed-by-rain.html | TENNIS; Matches Postponed By Rain | False | By Peter Alfano | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/opinion/in-new-york-city-power-to-the-people.html | In New York City, Power to the People | False | By Richard Emery | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/vmx-inc-reports-earnings-for-qtr-to-march-31.html | VMX Inc. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/medco-containment-services-inc-reports-earnings-for-qtr-to-march-31.html | Medco Containment Services Inc. reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/6-bombs-thrown-into-office-of-police-chief-in-new-jersey.html | 6 Bombs Thrown Into Office Of Police Chief in New Jersey | False | AP | | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/key-rates-004189.html | KEY RATES | False | | | TX 2-557434 | | |
| 1989-05-06 | 1989-05-06 | https://www.nytimes.com/1989/05/06/business/strategic-mortgage-reports-earnings-for-qtr-to-march-31.html | Strategic Mortgage reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557434 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/evening-hours-champions-turn-out-for-a-cause.html | EVENING HOURS; Champions Turn Out For a Cause | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/reviews-music-mozarteans-on-period-instruments.html | Reviews/Music; Mozarteans On Period Instruments | False | By Bernard Holland | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/gardening-plans-and-notes-can-smooth-the-way.html | GARDENING; Plans and Notes Can Smooth the Way | False | By Carl Totemeier | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/westchester-guide-710889.html | WESTCHESTER GUIDE | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/marybeth-gallagher-becomes-a-bride.html | MaryBeth Gallagher Becomes a Bride | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Helen Benedict | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/still-subverting-the-culture.html | STILL SUBVERTING THE CULTURE | False | By Gerald Early | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/running-a-no-2-and-a-no-3-unite-to-be-no-1.html | RUNNING; A No. 2 and a No. 3 Unite to Be No. 1 | False | By Alex Yannis | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/kathryn-deane-wed-in-bermuda-to-r-t-krantz.html | Kathryn Deane Wed in Bermuda To R. T. Krantz | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/us/us-and-britain-move-to-tighten-air-security.html | U.S. and Britain Move To Tighten Air Security | False | By John H. Cushman Jr., Special to the New York Times | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/long-island-sound-motherhood-isnt-the-same-since-they-changed-the.html | LONG ISLAND SOUND; Motherhood Isn't the Same Since They Changed the Rules | False | By Barbara Klaus | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/parents-loss-leads-to-camp-safety-gains.html | Parent's Loss Leads To Camp-Safety Gains | False | By Gitta Morris | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/in-the-region-connecticut-and-westchester-antique-houses-in-new-developments.html | IN THE REGION: Connecticut and Westchester; Antique Houses in New Developments | False | By Eleanor Charles | 1989-05-16 | TX 2-557453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/l-the-wages-of-war-679589.html | 'The Wages of War' | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/votes-in-congress-tally-last-week-in-connecticut-new-jersey-and-new-york.html | Votes in Congress; Tally Last Week in Connecticut, New Jersey and New York | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/shellfishers-may-benefit-from-threat-by-us.html | Shellfishers May Benefit From Threat by U.S. | False | By Fred Musante | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/magazine/l-time-inc-means-business-389489.html | TIME INC. MEANS BUSINESS | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/business/business-forum-the-savings-and-loan-crisis-arizona-is-lost-next-is-san-francisco.html | BUSINESS FORUM: THE SAVINGS AND LOAN CRISIS; 'Arizona Is Lost, Next Is San Francisco' | False | By Nathaniel C. Nash | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/business/whats-new-in-the-credit-department-new-credibility-for-the.html | WHAT'S NEW IN THE CREDIT DEPARTMENT; New Credibility for the Corporate Bill Collector WHAT'S NEW IN THE CREDIT DEPARTMENT | False | By Tom Gorman | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/pro-basketball-nelson-s-warriors-blend-unpredictability-and-ability.html | PRO BASKETBALL; Nelson's Warriors Blend Unpredictability and Ability | False | By Clifton Brown | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/travel/riding-appalachia-s-rapids.html | Riding Appalachia's Rapids | False | By Tony Kessick | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/talking-home-sales-attracting-foreign-buyers.html | TALKING: Home Sales; Attracting Foreign Buyers | False | By Andree Brooks | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/review-music-canadian-pianist-evokes-varied-modern-influences.html | Review/Music; Canadian Pianist Evokes Varied Modern Influences | False | By John Rockwell | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/bilingual-counselor-wins-national-honor.html | Bilingual Counselor Wins National Honor | False | By Lynne Ames | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/testing-ideas-on-his-pluse.html | TESTING IDEAS ON HIS PLUSE | False | By Anne Stevenson | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/cynthia-rodgers-weds-physician.html | Cynthia Rodgers Weds Physician | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/what-the-techies-wrought.html | WHAT THE TECHIES WROUGHT | False | by Susan Kinsley | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/world/kgb-is-seeking-a-friendlier-more-upbeat-image.html | K.G.B. Is Seeking a Friendlier, More Upbeat Image | False | By Francis X. Clines, Special To the New York Times | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/world/un-health-agency-seeks-compromise-on-plo.html | U.N. Health Agency Seeks Compromise on P.L.O. | False | By Paul Lewis, Special To the New York Times | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/business/l-voice-mail-048689.html | Voice Mail | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/opinion/rape-in-the-news-mainly-about-whites.html | Rape in the News: Mainly About Whites | False | By Ellis Cose | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/miss-supplee-has-wedding.html | Miss Supplee Has Wedding | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/residents-oppose-a-halfway-house.html | Residents Oppose a Halfway House | False | By Joseph P. Griffith | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/world/ex-dictator-favored-in-bolivia-election.html | Ex-Dictator Favored in Bolivia Election | False | By Joseph B. Treaster, Special To the New York Times | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/northeast-notebook-wells-me-town-seeking-an-open-beach.html | NORTHEAST NOTEBOOK: Wells, Me.; Town Seeking An Open Beach | False | By Lyn Riddle | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/art-ideas-and-form-on-the-edge.html | ART; Ideas and Form on the Edge | False | By Phyllis Braff | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/l-question-of-the-week-should-dykstra-and-wilson-platoon-215489.html | Question Of the Week; Should Dykstra and Wilson Platoon? | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/opinion/l-understanding-and-punishing-teen-age-violence-in-park-attack-as-you-sow-824489.html | Understanding and Punishing Teen-Age Violence in Park Attack; As You Sow | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/world/south-africa-guerrillas-resist-political-shifts.html | South Africa Guerrillas Resist Political Shifts | False | By Christopher S. Wren, Special To the New York Times | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/queens-man-charged-in-string-of-robberies.html | Queens Man Charged in String of Robberies | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/pastimes-chess.html | PASTIMES: Chess | False | By Robert Byrne | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/in-the-region-new-jersey-building-on-spec-in-a-slow-office-market.html | IN THE REGION: New Jersey; Building on Spec in a Slow Office Market | False | By Rachelle Garbarine | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/reviews-dance-people-s-cruel-games-in-blueberry-hill.html | Reviews/Dance; People's Cruel Games, In 'Blueberry Hill' | False | By Jennifer Dunning | 1989-05-16 | TX 2-557453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/ms-de-marneffe-becomes-bride-of-m-p-trimble.html | Ms. de Marneffe Becomes Bride Of M. P. Trimble | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/baseball-national-league-reds-struggle-but-rally-to-defeat-the-phillies-7-4.html | BASEBALL: NATIONAL LEAGUE; Reds Struggle but Rally to Defeat the Phillies, 7-4 | False | AP | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/kerry-cashel-to-be-married-in-june-to-william-w-saltonstall-a-designer.html | Kerry Cashel to Be Married in June To William W. Saltonstall, a Designer | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/business/drawing-graph-pretax-income-all-new-york-stock-exchange-members-firms-doing.html | Drawing; graph of pretax income of all New York Stock Exchange members firms doing business with the public, 1986-1989* (*Projection) (Source: Lipper Analytical Services) (pg 1); photos of Felix Rohatyn; Stephen Robert (pg 8); chart of some top brokerage firms, their current employment, peak number of employees, and likely changes they are to make (pg 8); graph of employees of all firms doing business on The New York Stock Exchange, 1981-1989* (*Projection) (Source: Lipper Analysis Services) (pg. 8); Why Wall Street's So Topsy-Turvy | False | By Sarah Bartlett | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/amy-hildreth-marries.html | Amy Hildreth Marries | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/movies/film-satyajit-ray-gives-ibsen-a-bengali-spin.html | FILM; Satyajit Ray Gives Ibsen A Bengali Spin | False | By Barbara Crossette | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/magazine/l-finding-the-zone-386589.html | FINDING 'THE ZONE' | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/a-distant-rumbling-in-the-township.html | A DISTANT RUMBLING IN THE TOWNSHIP | False | By William Finnegan | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/cynthia-frank-married-to-david-bick-edelson.html | Cynthia Frank Married To David Bick Edelson | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/pastimes-bridge.html | PASTIMES: Bridge | False | By Alan Truscott | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/c-correction-679789.html | Correction | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/about-cars-a-marathon-for-methanol-use.html | About Cars; A Marathon for Methanol Use | False | By Marshall Schuon | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/weekinreview/the-world-the-superpowers-decide-clients-are-too-expensive.html | THE WORLD; The Superpowers Decide Clients Are Too Expensive | False | By Thomas L. Friedman | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/susan-bunnell-executive-wed.html | Susan Bunnell, Executive, Wed | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/us/frank-bud-kelley-pilot-74.html | Frank (Bud) Kelley, Pilot, 74 | False | AP | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/outdoors-sharks-attract-protectors.html | Outdoors; Sharks Attract Protectors | False | By Nelson Bryant | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/nightclubs-now-lasers-and-late-nights.html | Nightclubs Now: Lasers and Late Nights | False | By Diane Ketcham | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/connecticut-q-a-dr-henry-schneiderman-it-s-part-of-the-legacy-of-being-human.html | CONNECTICUT Q & A: DR. HENRY SCHNEIDERMAN; 'It's Part of the Legacy of Being Human' | False | By Sharon L. Bass | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/westchester-qa-anthony-tascione-the-eviction-process-in-public.html | WESTCHESTER Q&A; ANTHONY TASCIONE; The Eviction Process in Public Housing | False | By Donna Greene | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/business/consumer-rates.html | CONSUMER RATES | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/travel/oregon-coast-chilly-solitude-and-beauty.html | Oregon Coast: Chilly Solitude And Beauty | False | By Gabrielle Glaser | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/business/in-quotes.html | IN QUOTES | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/opinion/l-two-house-legislatures-began-in-greece-818389.html | Two-House Legislatures Began in Greece | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/postings-home-away-from-home-suite-hotels-for-long-island.html | POSTINGS: Home Away From Home; Suite Hotels for Long Island | False | By Richard D. Lyons | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/weekinreview/the-nation-final-rounds-or-not-wright-keeps-punching.html | THE NATION; Final Rounds or Not, Wright Keeps Punching | False | By Michael Oreskes | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/a-disabled-man-fights-for-the-right-to-strive.html | A Disabled Man Fights For the Right to Strive | False | By William Glaberson | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/food-basic-tomato-sauce-south-of-the-border.html | FOOD; Basic Tomato Sauce, South of the Border | False | By Florence Fabricant | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/world/us-plans-to-cut-off-nonfood-aid-to-sudan.html | U.S. Plans to Cut Off Nonfood Aid to Sudan | False | By Jane Perlez, Special To the New York Times | 1989-05-16 | TX 2-557453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/weekinreview/ideas-trends-information-please-phone-companies-vs-newspapers.html | IDEAS & TRENDS; Information, Please: Phone Companies vs. Newspapers | False | By Calvin Sims | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/thou-shalt-settle-for-less-and-less.html | 'THOU SHALT SETTLE FOR LESS AND LESS' | False | By Elizabeth Tallent | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/stephanie-miller-wed-in-delaware.html | Stephanie Miller Wed in Delaware | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/us/wright-s-path-to-power-from-young-idealist-to-debt-ridden-investor.html | Wright's Path to Power: From Young Idealist to Debt-Ridden Investor | False | By Michael Wines, Special To the New York Times | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/sports-of-the-times-sunday-silence-has-been-through-worse.html | SPORTS OF THE TIMES; Sunday Silence Has Been Through Worse | False | By George Vecsey | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/magazine/food-spa-life-split-the-difference.html | FOOD; SPA LIFE: SPLIT THE DIFFERENCE | False | BY Regina Schrambling; Regina Schrambling Is A Frequent Contributor To the Food Column. | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/magazine/body-and-mind-overactive-machinery.html | BODY AND MIND; Overactive Machinery | False | BY William Ira Bennett, M.d.: William Ira Bennett Is the Editor of the Harvard Medical School Health Letter. | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/movies/film-lower-east-side-directors-love-it-to-a-fault.html | FILM; Lower East Side: Directors Love It To a Fault | False | By Joel Rose | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/obituaries/gen-adnan-khairallah-50-dies-iraqi-defense-chief-and-adviser.html | Gen. Adnan Khairallah, 50, Dies; Iraqi Defense Chief and Adviser | False | AP | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/in-the-region-long-island-recent-sales-783989.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/world/a-chinese-lesson-in-polite-protest.html | A CHINESE LESSON IN POLITE PROTEST | False | By Nicholas D. Kristof, Special To the New York Times | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/world/both-races-mourn-a-foe-of-apartheid-slain-at-his-house.html | Both Races Mourn a Foe of Apartheid Slain at His House | False | By Christopher S. Wren, Special To the New York Times | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/donna-donahue-weds-j-f-devaney.html | Donna Donahue Weds J. F. Devaney | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/juliann-davidson-a-bride.html | Juliann Davidson a Bride | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/us/making-voting-easier.html | Making Voting Easier | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/maggy-sterner-tv-producer-marries.html | Maggy Sterner, TV Producer, Marries | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/us/leader-of-drug-cult-is-reported-killed.html | Leader of Drug Cult Is Reported Killed | False | AP | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/business/investing-buyers-market-for-insured-municipals.html | INVESTING; Buyer's Market for Insured Municipals | False | By Stan Luxenberg | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/new-jersey-opinion-affordable-housing-state-has-ideas.html | NEW JERSEY OPINION; Affordable Housing: State Has Ideas... | False | By Anthony M. Villane Jr. | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/nasty-reviews-easy-to-give-hard-to-take.html | NASTY REIVIEWS: EASY TO GIVE , HARD TO TAKE | False | By William H. Pritchard | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/theater-chronicle-of-priesthood-unfolds-in-mass-appeal.html | THEATER; Chronicle of Priesthood Unfolds in "Mass Appeal" | False | By Alvin Klein | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/when-baseball-was-a-game.html | WHEN BASEBALL WAS A GAME | False | By Justin Kaplan | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/connecticut-opinion-no-gain-but-no-pain-either.html | CONNECTICUT OPINION; No Gain But No Pain Either | False | By April Young Fritz | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/emily-a-kawata-becomes-a-bride.html | Emily A. Kawata Becomes a Bride | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/magazine/l-finding-the-zone-386389.html | FINDING 'THE ZONE' | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/susan-starr-walker-plans-to-marry-andre-r-wyss-a-phd-candidate.html | Susan Starr Walker Plans to Marry Andre R. Wyss, a Ph.D. Candidate | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/arts/recordings-the-beat-goes-on-and-time-stands-still.html | RECORDINGS; The Beat Goes On - And Time Stands Still | False | By John Leland | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/proposal-for-stores-is-opposed.html | Proposal For Stores Is Opposed | False | By Sharon Monahan | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/life-style-sunday-brunch-a-bistro-s-organic-touch.html | LIFE STYLE: Sunday Brunch; A Bistro's Organic Touch | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/postings-brooklyn-renovation-time-to-shine.html | POSTINGS: Brooklyn Renovation; Time to Shine | False | By Richard D. Lyons | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/abc-tv-extends-triple-crown-pact.html | ABC-TV Extends Triple Crown Pact | False | AP | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/j-d-orris-fiance-of-andrea-bass.html | J. D. Orris Fiance Of Andrea Bass | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/fashion-in-jewelry-choices-sacred-profane-ancient-and-new-age.html | FASHION; In Jewelry, Choices Sacred and Profane, Ancient and New Age | False | By Deborah Hofmann | 1989-05-16 | TX 2-557453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/reviews-music-pro-arte-quartet-s-mixed-bill.html | Reviews/Music; Pro Arte Quartet's Mixed Bill | False | By John Rockwell | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/greenwich-led-state-in-smog-last-summer.html | Greenwich Led State In Smog Last Summer | False | By Robert A. Hamilton | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/business/no-headline-001689.html | No Headline | False | By Steve Lohr | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/joyce-de-napoli-becomes-a-bride.html | Joyce de Napoli Becomes a Bride | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/arts/tv-view-a-drama-of-war-made-memorable-by-john-gielgud.html | TV VIEW; A DRAMA OF WAR MADE MEMORABLE BY JOHN GIELGUD | False | By John J. O'Connor | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/us/hoffman-estate-2000.html | Hoffman Estate: $2,000 | False | AP | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/music-four-vocal-concerts-vie-as-seasons-end.html | MUSIC; Four Vocal Concerts Vie as Seasons End | False | By Robert Sherman | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/breeding-horses-and-opening-shopping-malls.html | BREEDING HORSES AND OPENING SHOPPING MALLS | False | By Robert Chesshyre | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/the-man-who-energizes-the-hulk.html | The Man Who Energizes the Hulk | False | By Lili Wright | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/us/14-newspapers-called-top-small-publications.html | 14 Newspapers Called Top Small Publications | False | AP | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/suffolk-weighs-plastics-delay.html | Suffolk Weighs Plastics Delay | False | By John Rather | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/magazine/l-philip-morris-s-big-bite-390989.html | PHILIP MORRIS'S BIG BITE | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/world/tibetans-fear-loss-of-a-safe-haven-in-nepal.html | Tibetans Fear Loss of a Safe Haven in Nepal | False | By Barbara Crossette, Special To the New York Times | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/roll-over-spinoza.html | ROLL OVER, SPINOZA | False | By Robert Cohen | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/charles-holmes-weds-margaret-hicks.html | Charles Holmes Weds Margaret Hicks | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/business/data-bank-may-7-1989.html | DATA BANK: MAY 7, 1989 | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/national-notebook-xenia-ohio-downtown-rises-from-rubble.html | NATIONAL NOTEBOOK: XENIA, OHIO; Downtown Rises From Rubble | False | By Doug McInnis | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/life-style-neighbors-complain-as-nightclub-crowds-turn-to-violence.html | LIFE STYLE; Neighbors Complain As Nightclub Crowds Turn to Violence | False | By Michael Freitag | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/in-short-nonfiction-elegant-majestic-and-weary.html | IN SHORT: NONFICTION; ELEGANT, MAJESTIC AND WEARY | False | By Virginia Hamilton | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/in-short-fiction.html | IN SHORT; FICTION | False | By Michael Pellecchia | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/dear-slovenly-mother-moscow.html | DEAR, SLOVENLY MOTHER MOSCOW | False | By Robert Plunket | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/l-freedom-of-speech-and-hateful-ideas-203389.html | Freedom of Speech And 'Hateful' Ideas | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/l-question-of-the-week-should-dykstra-and-wilson-platoon-215689.html | Question Of the Week; Should Dykstra and Wilson Platoon? | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/us/on-atlantis-smooth-sailing-and-photos-of-lightning.html | On Atlantis, Smooth Sailing and Photos of Lightning | False | By John Noble Wilford, Special To the New York Times | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/when-crimes-become-symbols.html | When Crimes Become Symbols | False | By Sam Roberts | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/c-correction-092989.html | Correction | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/answering-the-mail-040989.html | Answering The Mail | False | By Bernard Gladstone | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/the-ghost-of-the-great-mole-hunter.html | THE GHOST OF THE GREAT MOLE HUNTER | False | By James Bamford | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/travel/steaming-into-yorkshire-s-past.html | Steaming Into Yorkshire's Past | False | By Craig R. Whitney | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/lower-manhattan-welcomes-a-library.html | Lower Manhattan Welcomes a Library | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/jan-tuttle-weds-at-harvard.html | Jan Tuttle Weds at Harvard | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/travel/q-and-a-126689.html | Q and A | False | By John Brannon Albright | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/sports-people-sweet-success.html | SPORTS PEOPLE; Sweet Success | False | | 1989-05-16 | TX 2-557453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/magazine/israel-mired-in-the-west-bank.html | Israel: Mired in the West Bank | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/national-notebook-wells-me-town-seeking-an-open-beach.html | NATIONAL NOTEBOOK: WELLS, ME.; Town Seeking An Open Beach | False | By Lyn Riddle | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/l-park-bandshell-800389.html | Park Bandshell | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/arts/art-death-masks-death-warrants-and-a-revolution.html | ART; Death Masks, Death Warrants And a Revolution | False | By Georges May | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/opinion/cambodia-deserves-better-than-guns.html | Cambodia Deserves Better Than Guns | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/weekinreview/the-world-poll-watching-becomes-a-growth-industry.html | THE WORLD; Poll Watching Becomes A Growth Industry | False | By Robert Pear | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/2-men-arrested-in-shooting-of-officer.html | 2 Men Arrested in Shooting of Officer | False | By James C. McKinley Jr. | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/weekinreview/ideas-trends-a-call-for-testing-all-transit-workers.html | IDEAS & TRENDS; A Call for Testing All Transit Workers | False | By John H. Cushman Jr. | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/campus-life-miami-of-florida-women-s-hair-is-scrunching-up-for-cool-s-sake.html | CAMPUS LIFE: Miami of Florida; Women's Hair Is Scrunching Up For Cool's Sake | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/a-harlem-church-welcomes-a-bishop-on-her-first-visit.html | A Harlem Church Welcomes A Bishop on Her First Visit | False | By Nick Ravo | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/arts/l-eiffel-tower-vantage-point-766689.html | EIFFEL TOWER; Vantage Point | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/movies/l-movie-comedians-the-virtues-of-standing-apart-725389.html | MOVIE COMEDIANS; The Virtues of Standing Apart | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/j-h-mckinnon-executive-weds-hilary-j-moyler.html | J. H. McKinnon, Executive, Weds Hilary J. Moyler | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/data-update-may-7-1989.html | DATA UPDATE: May 7, 1989 | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/business/l-wild-ducks-048289.html | 'Wild Ducks' | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/as-drought-proceeds-views-diverge.html | As Drought Proceeds, Views Diverge | False | By James Feron | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/archives/pastimes-gardening-in-pursuit-of-the-perfect-tomato.html | PASTIMES; Gardening In Pursuit of the Perfect Tomato | True | By Ursula Waldmeyer | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/reviews-dance-otrabanda-and-people-gone-wild.html | Reviews/Dance; Otrabanda And People Gone Wild | False | By Jennifer Dunning | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/mary-bausman-is-married.html | Mary Bausman Is Married | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/campus-life-berkeley-grad-students-strike-cancels-many-classes.html | CAMPUS LIFE: Berkeley; Grad Students' Strike Cancels Many Classes | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/business/the-executive-computer-legal-constraints-on-sharing-ideas.html | THE EXECUTIVE COMPUTER; Legal Constraints on Sharing Ideas | False | By Peter H. Lewis | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/opinion/l-understanding-and-punishing-teen-age-violence-in-park-attack-labels-distract-824389.html | Understanding and Punishing Teen-Age Violence in Park Attack; Labels Distract | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/weekinreview/the-north-verdict-on-the-big-questions-the-jury-is-still-out.html | THE NORTH VERDICT; On the Big Questions, the Jury Is Still Out | False | By Stephen Engelberg | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/travel/fare-of-the-country-bay-area-brewpubs-beer-at-the-source.html | FARE OF THE COUNTRY; Bay Area Brewpubs: Beer at the Source | False | By Betty Fussell | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/throwing-the-book-at-the-courts.html | THROWING THE BOOK AT THE COURTS | False | By Seymour Wishman | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/world/us-says-soldier-crippled-spy-post-set-up-in-berlin.html | U.S. SAYS SOLDIER CRIPPLED SPY POST SET UP IN BERLIN | False | By Stephen Engelberg With Michael Wines, Special To The New York Times | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/miss-englert-plans-to-wed.html | Miss Englert Plans to Wed | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/budget-and-taxeskey-nassau-issues-as-race-shapes-up.html | Budget and Taxes;Key Nassau Issues As Race Shapes Up | False | By Frank Lynn | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/style-makers-rebecca-c-matthias-entrepreneur.html | STYLE MAKERS; Rebecca C. Matthias - Entrepreneur | False | By Alison Leigh Cowan | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/focus-st-louis-developers-plan-bold-rebirths-for-industrial.html | FOCUS: St. Louis; Developers Plan Bold Rebirths for Industrial Dinosaurs | False | By John McGuire | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/tax-quarrels-among-states-go-back-a-long-way.html | Tax Quarrels Among States Go Back a Long Way | False | By States News Service | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/us/lodge-challenges-rebuff-of-blacks.html | LODGE CHALLENGES REBUFF OF BLACKS | False | Special to The New York Times | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/weekinreview/the-world-italy-s-communists-try-not-to-be-ideologues.html | THE WORLD; Italy's Communists Try Not to Be Ideologues | False | By Alan Riding | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/business/l-personal-service-048789.html | Personal Service | False | | 1989-05-16 | TX 2-557453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/weekinreview/the-region-more-tuition-was-too-much-to-ask.html | THE REGION; More Tuition Was Too Much to Ask | False | By Samuel Weiss | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/us/fruit-growers-pull-commercials-to-protest-report-by-cbs-on-alar.html | Fruit Growers Pull Commercials To Protest Report by CBS on Alar | False | AP | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/review-theater-a-string-quartet-tours-the-world-in-new-cities.html | Review/Theater; A String Quartet Tours the World, in 'New Cities' | False | By D. J. .r. Bruckner | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/style-makers-lanie-and-marek-cecula-ceramic-artists.html | STYLE MAKERS; Lanie and Marek Cecula - Ceramic Artists | False | By Suzanne Slesin | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/business/whats-new-in-the-credit-department-as-the-risks-rise-a-rush-to-html | WHAT'S NEW IN THE CREDIT DEPARTMENT; AS THE RISKS RISE, A RUSH TO INSURE ACCOUNTS RECEIVABLE | False | By Tom Gorman | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/jacqueline-carr-weds.html | Jacqueline Carr Weds | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/arts/pop-view-jazz-with-a-purpose-at-its-source.html | POP VIEW; Jazz With A Purpose, At Its Source | False | By Jon Pareles | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/world/3-palestinians-die-and-138-are-hurt-in-fighting-in-gaza.html | 3 PALESTINIANS DIE AND 138 ARE HURT IN FIGHTING IN GAZA | False | By Joel Brinkley, Special To the New York Times | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/us/talking-about-ethics-outside-washington-scandal-is-defined-as-issues-ignored.html | TALKING ABOUT ETHICS; OUTSIDE WASHINGTON, SCANDAL IS DEFINED AS ISSUES IGNORED | False | By R. W. Apple Jr., Special To the New York Times | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/business/business-forum-motivating-workers-how-to-tap-the-zest-factor.html | BUSINESS FORUM: MOTIVATING WORKERS; How to Tap the 'Zest Factor' | False | by Robert H. Schaffer | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/movies/home-entertainment-video-new-video-releases.html | HOME ENTERTAINMENT/VIDEO; NEW VIDEO RELEASES | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/theater-review-star-crossed-lovers-in-delancey.html | THEATER REVIEW; Star-Crossed Lovers in 'Delancey' | False | By Leah D. Frank | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/dining-out-japanese-charm-and-space-in-pearl-river.html | DINING OUT; Japanese Charm and Space in Pearl River | False | By M. H. Reed | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/laurel-colvin-is-married.html | Laurel Colvin Is Married | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/business/personal-finance-shopping-around-for-a-credit-card-deal.html | PERSONAL FINANCE; Shopping Around for a Credit Card Deal | False | By Carole Gould | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/travel/the-bountiful-tables-of-the-lot.html | The Bountiful Tables of the Lot | False | By Patricia Wells | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/q-and-a-680389.html | Q and A | False | By Shawn G. Kennedy | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/l-more-memories-of-sugar-ray-214189.html | More Memories Of Sugar Ray | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/views-of-sports-a-baseball-man-on-the-deal-as-an-art.html | VIEWS OF SPORTS; A Baseball Man on the Deal as an Art | False | By Gabe Paul | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/northeast-notebook-glen-burnie-md-airport-area-taking-wing.html | NORTHEAST NOTEBOOK: Glen Burnie, Md.; Airport Area Taking Wing | False | By Larry Carson | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/westchester-opinion-a-25th-reunion-revives-the-ambivalence-of-high-school.html | WESTCHESTER OPINION; A 25th Reunion Revives the Ambivalence of High School | False | By William Sheerin | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/c-r-cachera-wed-to-laura-farrand.html | C. R. Cachera Wed To Laura Farrand | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/white-plains-acts-on-farmers-market.html | White Plains Acts on Farmers Market | False | By Ina Aronow | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/new-jersey-q-a-dr-jose-lopez-isa-helping-argentina-on-education.html | NEW JERSEY Q & A: DR. JOSE LOPEZ-ISA Helping Argentina on Education | False | By Albert J. Parisi | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/rent-control-battle-looms-in-albany.html | Rent-Control Battle Looms in Albany | False | By Iver Peterson | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/world/130-are-said-to-die-in-pirate-attack-on-vietnamese-refugees.html | 130 Are Said to Die in Pirate Attack on Vietnamese Refugees | False | AP | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/campus-life-miami-of-ohio-serenade-of-sons-now-sings-praises-of-daughters-too.html | CAMPUS LIFE: Miami of Ohio; Serenade of Sons Now Sings Praises Of Daughters, Too | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/travel/on-the-loose-in-bright-mykonos.html | On the Loose In Bright Mykonos | False | By Deborah Marquardt | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/inside-176889.html | INSIDE | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/l-seton-hall-treated-unfairly-213689.html | Seton Hall Treated Unfairly | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/home-clinic-enclosing-an-interior-doorway.html | HOME CLINIC; Enclosing an Interior Doorway | False | By John Warde | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/baruch-s-minority-alumni-seek-a-separate-group.html | Baruch's Minority Alumni Seek a Separate Group | False | By Dennis Hevesi | 1989-05-16 | TX 2-557453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/perversity-raised-to-a-principle.html | PERVERSITY RAISED TO A PRINCIPLE | False | By Barbara Grizzuti Harrison | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/reviews-dance-pretty-boy-floyd-and-shakespeare.html | Reviews/Dance; Pretty Boy Floyd and Shakespeare | False | By Jennifer Dunning | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/travel/medieval-sorcery-modern-fest.html | Medieval Sorcery, Modern Fest | False | By Anne Shapiro Devreux | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/westchester-opinion-delivering-cheer-and-concern-to-a-family-s-door-for-38-years.html | WESTCHESTER OPINION; Delivering Cheer and Concern To a Family's Door for 38 Years | False | By Jean Marks | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/world/norway-details-how-heavy-water-went-to-india.html | Norway Details How Heavy Water Went to India | False | By Sanjoy Hazarika, Special To the New York Times | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/question-of-the-week-next-week-should-the-yanks-have-traded-leiter.html | QUESTION OF THE WEEK: Next Week; Should the Yanks Have Traded Leiter? | | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/a-june-wedding-for-c-p-reynolds-and-arlene-ford.html | A June Wedding For C. P. Reynolds And Arlene Ford | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/the-nation-the-minimum-wage-fight-isn-t-really-about-pay.html | THE NATION; The Minimum-Wage Fight Isn't Really About Pay | False | By Susan F. Rasky | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/miss-middleton-engaged-to-wed-f-g-oswald-3d.html | Miss Middleton Engaged to Wed F. G. Oswald 3d | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/michelle-d-arcambal-weds.html | Michelle d'Arcambal Weds | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/lawyers-pondering-pro-bono-legal-aid.html | Lawyers Pondering Pro Bono Legal Aid | False | By Vicki Metz | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/weekinreview/the-world-two-chinas-may-never-become-one-but-they-are-becoming-friendly.html | THE WORLD; Two Chinas May Never Become One, But They Are Becoming Friendly | False | By Nicholas D. Kristof | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/canton-s-other-game.html | Canton's Other Game | False | By Jack Cavanaugh | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/arts/l-tv-commercials-boiling-point-766089.html | TV COMMERCIALS; Boiling Point | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/national-notebook-san-antonio-bank-builds-new-high-rise.html | NATIONAL NOTEBOOK: SAN ANTONIO; Bank Builds New High-Rise | False | By Lettice Stuart | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/arts/music-play-the-blues-man-and-they-re-still-doing-it.html | MUSIC; Play the Blues, Man! And They're Still Doing It | False | By Robert Palmer | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/magazine/works-in-progress-in-the-trenches.html | WORKS IN PROGRESS; In the Trenches | False | By Bruce Weber | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/business/l-bad-bets-001489.html | Bad Bets | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/us/for-young-poets-a-chance-to-meet-kindred-souls.html | For Young Poets, a Chance to Meet Kindred Souls | False | By Dirk Johnson, Special To the New York Times | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/evening-hours-canine-social-set-steps-out.html | EVENING HOURS; Canine Social Set Steps Out | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/paul-h-maenner-and-sarah-bower-wed-in-bronxville.html | Paul H. Maenner And Sarah Bower Wed in Bronxville | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/us/voter-signup-bill-gains-in-congress.html | VOTER-SIGNUP BILL GAINS IN CONGRESS | False | By E. J. Dionne Jr., Special To the New York Times | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/world/us-isn-t-planning-east-europe-talks.html | U.S.ISN'T PLANNING EAST EUROPE TALKS | False | By Michael R. Gordon, Special To the New York Times | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/magazine/beauty-fashion-spa-life.html | BEAUTY/FASHION; SPA LIFE | False | By Linda Wells | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/art-and-horticulture-combine-in-stamford-silvermine-show.html | Art and Horticulture Combine in Stamford Silvermine Show | False | By Ruth Robinson | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/edward-abbey-standing-tough-in-the-desert.html | EDWARD ABBEY: STANDING TOUGH IN THE DESERT | False | By Edward Hoagland | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/in-the-region-long-island-garden-city-scrutinizes-plans-for-a-plum.html | IN THE REGION: Long Island; Garden City Scrutinizes Plans for a Plum | False | By Diana Shaman | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/winning-photos.html | Winning Photos | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/connecticut-opinion-waiting-for-motherhood.html | CONNECTICUT OPINION; Waiting for Motherhood | False | By J. L. Kelin | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/joan-harney-wed-to-dr-j-c-wiles.html | Joan Harney Wed To Dr. J. C. Wiles | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/l-lilco-s-incompetence-shoreham-s-cost-702789.html | Lilco's Incompetence, Shoreham's Cost | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/theater/l-lincoln-center-who-ll-get-the-tickets-765589.html | LINCOLN CENTER; Who'll Get The Tickets? | False | | 1989-05-16 | TX 2-557453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/magazine/l-philip-morris-s-big-bite-390189.html | PHILIP MORRIS'S BIG BITE | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/113th-campaign-beginning-for-the-fresh-air-fund.html | 113th Campaign Beginning for the Fresh Air Fund | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/life-style-a-little-quiz-for-the-comfortable.html | LIFE STYLE; A Little Quiz for the Comfortable | False | By Anne Driscoll, Special To the New York Times | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/susan-t-corney-is-wed-in-south.html | Susan T. Corney Is Wed in South | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/magazine/l-philip-morris-s-big-bite-390689.html | PHILIP MORRIS'S BIG BITE | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/philip-johnson-town-house-brings-3.5-million-at-auction.html | Philip Johnson Town House Brings $3.5 Million at Auction | False | By Rita Reif | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/magazine/israel-mired-in-the-west-bank-the-soldiers-anger-and-frustration.html | ISRAEL MIRED IN THE WEST BANK; THE SOLDIERS: Anger and Frustration | False | By Joel Brinkley: Joel Brinkley Is Chief of the New York Times'S Jerusalem Bureau. | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/nightclubs-find-their-differences-popular.html | Nightclubs Find Their Differences Popular | False | By Sharon L. Bass | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/travel/monuments-of-medieval-strife.html | Monuments of Medieval Strife | False | By Aline Mosby | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/l-craze-for-sports-goes-too-far-102689.html | Craze for Sports Goes Too Far | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/us/51-support-north-pardon.html | 51% Support North Pardon | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/campus-life-virginia-steeplechasing-as-cocktail-party-despite-the-mud.html | CAMPUS LIFE: Virginia; Steeplechasing As Cocktail Party Despite the Mud | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/business/week-in-business-high-technology-may-get-a-break.html | WEEK IN BUSINESS; High Technology May Get a Break | False | By Steve Dodson | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/england-swung.html | ENGLAND SWUNG | False | By Gay Courter | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/arts/dance-view-leonide-massine-ripe-for-a-reappraisal.html | DANCE VIEW; Leonide Massine - Ripe for a Reappraisal | False | By Anna Kisselgoff | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/arts/recordings-unknown-londoners-well-known-russian-peter-schaaf-eastfoto-richter.html | RECORDINGS; Unknown Londoners and a Well-Known Russian (Peter Schaaf); (Eastfoto) (Richter) | False | By Harold C. Schonberg | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/opinion/foreign-affairs-a-slippery-slope-to-peace.html | FOREIGN AFFAIRS; A Slippery Slope to Peace? | False | By Flora Lewis | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/world/reporter-s-notebook-election-long-over-pope-still-seems-to-be-stumping.html | Reporter's Notebook; Election Long Over, Pope Still Seems to Be Stumping | False | By Clyde Haberman, Special to the New York Times | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/schools-problem-of-racial-disparity-also-reflected-in-teaching-staffs.html | Schools' Problem of Racial Disparity Also Reflected in Teaching Staffs | False | By Charlotte Libov | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/l-required-volunteerism-won-t-benefit-students-693089.html | Required Volunteerism Won't Benefit Students | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/theater/theater-in-cornerstone-s-shakespeare-romeo-raps.html | THEATER; In Cornerstone's Shakespeare, Romeo Raps | False | By Lita Lelyveld | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/perspectives-queens-high-rises-a-luxury-building-comes-to-rego-park.html | PERSPECTIVES: Queens High-Rises; A 'Luxury' Building Comes to Rego Park | False | By Alan S. Oser | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/leon-kirchner-pianist-to-be-honored-by-y.html | Leon Kirchner, Pianist, To Be Honored by Y | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/a-step-is-taken-toward-911-system.html | A Step Is Taken Toward 911 System | False | By Tessa Melvin | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/the-spy-form-south-bend.html | THE SPY FORM SOUTH BEND | False | By Robert Pear | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/business/what-acquiring-minds-want-to-own.html | What Acquiring Minds Want to Own | False | By N. R. Kleinfield | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/pro-basketball-suns-beat-warriors-in-opener-130-103.html | PRO BASKETBALL; Suns Beat Warriors In Opener, 130-103 | False | AP | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/review-music-a-belated-appearance-by-a-singer-from-india.html | Review/Music; A Belated Appearance By a Singer From India | False | By John Rockwell | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/miss-curran-wed-to-j-c-dehaven.html | Miss Curran Wed To J. C. DeHaven | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/carol-cossum-weds.html | Carol Cossum Weds | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/peter-j-mongeau-and-kelley-smith-to-wed-in-august.html | Peter J. Mongeau and Kelley Smith To Wed in August | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/answering-the-mail-040889.html | Answering The Mail | False | By Bernard Gladstone | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/magazine/l-time-inc-means-business-389689.html | TIME INC. MEANS BUSINESS | False | | 1989-05-16 | TX 2-557453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/paperback-best-sellers-may-7-1989.html | PAPERBACK BEST SELLERS: May 7, 1989 | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/l-subtidal-land-leases-seen-as-step-backwards-051489.html | Subtidal Land Leases Seen as Step Backwards | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/the-remarkable-life-of-an-incorrigible-kid.html | THE REMARKABLE LIFE OF AN INCORRIGIBLE KID | False | By Stephen Jay Gould | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/connecticut-guide-688489.html | CONNECTICUT GUIDE | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/travel/travel-advisory-122990.html | TRAVEL ADVISORY | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/home-clinic-answering-the-mail-050712.html | HOME CLINIC; Answering the Mail | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/pastimes-stamps.html | PASTIMES; Stamps | False | By Barth Healey | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/joan-d-wetmore-to-wed-in-june.html | Joan D. Wetmore To Wed in June | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/world/6-are-dead-as-tourist-plane-crashes-in-jungle-of-yucatan.html | 6 Are Dead as Tourist Plane Crashes in Jungle of Yucatan | False | AP | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/l-father-divine-s-legacy-679389.html | Father Divine's Legacy | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/magazine/l-title-search-follow-up-077289.html | TITLE SEARCH FOLLOW-UP | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/magazine/on-language-name-that-decade.html | ON LANGUAGE; Name That Decade | False | BY William Safire | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/world/in-kabul-guerrilla-underground-unites-in-distaste-for-najibullah.html | In Kabul, Guerrilla Underground Unites in Distaste for Najibullah | False | By Donatella Lorch, Special To the New York Times | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/sports-people-they-needed-yaz.html | SPORTS PEOPLE; They Needed Yaz | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/if-you-re-thinking-of-living-in-nanuet.html | IF YOU'RE THINKING OF LIVING IN: Nanuet | False | By Jerry Cheslow | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/l-the-wages-of-war-492989.html | 'The Wages of War' | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/l-question-of-the-week-should-dykstra-and-wilson-platoon-214889.html | Question Of the Week; Should Dykstra and Wilson Platoon? | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/arts/home-entertainment-video-critics-choices-pratfalls-nitwits-leopards-hawks.html | HOME ENTERTAINMENT/VIDEO: CRITICS' CHOICES; Pratfalls and Nitwits, Leopards and Hawks | False | By Vincent Canby | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/the-loneliness-of-the-family-man.html | THE LONELINESS OF THE FAMILY MAN | False | By Shelby Hearon | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/in-white-plains-schools-chess-at-9-and-10-is-the-right-move.html | In White Plains Schools, Chess At 9 and 10 Is the Right Move | False | By Elsa Brenner | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/weekinreview/the-region-competing-designs-on-shoreham-s-remains.html | THE REGION; Competing Designs on Shoreham's Remains | False | By Matthew L. Wald | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/horse-racing-sunday-silence-takes-derby-in-upset.html | HORSE RACING; Sunday Silence Takes Derby in Upset | False | By Steven Crist, Special To the New York Times | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/weekinreview/headliners-raising-a-bar.html | HEADLINERS; Raising a Bar | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/peter-e-baccile-weds-katie-king-interior-designer.html | Peter E. Baccile Weds Katie King, Interior Designer | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/schools-say-inflated-grades-cut-grants.html | Schools Say Inflated Grades Cut Grants | False | By Linda Saslow | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/arts/music-view-a-leader-going-out-in-style.html | MUSIC VIEW; A Leader Going Out In Style | False | By Donal Henahan | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/travel/l-solo-vs-package-126789.html | Solo vs. Package | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/travel/when-berlitz-is-not-enough.html | When Berlitz Is Not Enough | False | By Margaret Logan | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/business/investing-airline-losses-are-aar's-gains.html | INVESTING; Airline Losses Are AAR's Gains | False | By Stan Luxenberg | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/world/new-zimbabwe-party-takes-aim-at-mugabe.html | New Zimbabwe Party Takes Aim at Mugabe | False | Special to The New York Times | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/travel/in-southwest-france-rich-rural-peace.html | In Southwest France, Rich Rural Peace | False | By John Wain | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/violinist-keeps-talent-close-to-home.html | Violinist Keeps Talent Close to Home | False | By Valerie Cruice | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/life-style-sunday-menu-a-meaty-mustardy-flank-steak-with-vegetables.html | LIFE STYLE: Sunday Menu; A Meaty, Mustardy Flank Steak With Vegetables | False | By Marian Burros | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/news-summary-196389.html | NEWS SUMMARY | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/travel/assessing-the-risks-of-visiting-israel.html | Assessing the Risks of Visiting Israel | False | By Joel Brinkley | 1989-05-16 | TX 2-557453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/opinion/i-had-never-heard-such-silence.html | 'I Had Never Heard Such Silence' | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/c-correction-202689.html | Correction | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/results-plus-125390.html | RESULTS PLUS | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/theater/theater-theatrical-casting-can-be-high-drama.html | THEATER; Theatrical Casting Can Be High Drama | False | By Michael Bloom | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/c-correction-679889.html | Correction | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/weekinreview/headliners-changing-a-view.html | HEADLINERS; Changing a View | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/aliens-in-the-tribe.html | ALIENS IN THE TRIBE | False | By Mary Beth Norton | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/business/whats-new-in-the-credit-department-will-the-db-debacle-help-trw-in.html | WHAT'S NEW IN THE CREDIT DEPARTMENT; WILL THE D.&B.; DEBACLE HELP TRW IN THE TRADE CREDIT RING? | False | By Tom Gorman | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/spies-thrillers.html | SPIES & THRILLERS | False | By Newgate Callendar | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/us/marilyn-quayle-is-tackling-disasters-as-her-cause.html | Marilyn Quayle Is Tackling Disasters as Her Cause | False | By Maureen Dowd, Special To the New York Times | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/magazine/l-cold-hands-387889.html | COLD HANDS | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/blair-landau-is-married.html | Blair Landau Is Married | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/the-view-from-mamaroneck-harbors-west-basin-a-sewage-treatment.html | THE VIEW FROM: MAMARONECK HARBOR'S WEST BASIN; A Sewage-Treatment Project Yields to Passion for Boating | False | By Lynne Ames | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/with-trumpet-fanfare-feast-benefits-the-arts.html | With Trumpet Fanfare, Feast Benefits the Arts | False | By Fred T. Abdella | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/long-island-opinion-e-l-doctorow-and-other-famous-writers-i-have-never-met.html | LONG ISLAND OPINION; E. L. Doctorow and Other Famous Writers I Have Never Met | False | By Johanna Hurwitz | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/mack-lobell-wins-easily-in-sweden.html | Mack Lobell Wins Easily in Sweden | False | AP | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/buffalo-agrees-to-integrate-its-public-housing.html | Buffalo Agrees to Integrate Its Public Housing | False | Special to The New York Times | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/focus-st-louis-bold-rebirths-for-industrial-dinosaurs.html | FOCUS: St. Louis; Bold Rebirths for Industrial Dinosaurs | False | By John McGuire | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/baseball-yanks-admit-worry-about-pitching-staff.html | BASEBALL; YANKS ADMIT WORRY ABOUT PITCHING STAFF | False | By Michael Martinez, Special To the New York Times | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/us/extra-agents-reduced-in-border-crackdown.html | Extra Agents Reduced in Border Crackdown | False | AP | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/movies/film-view-common-sense-seems-to-be-in-short-supply.html | FILM VIEW; Common Sense Seems to Be In Short Supply | False | By Vincent Canby | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/pro-basketball-knicks-focus-shifts-to-cavs.html | PRO BASKETBALL; Knicks' Focus Shifts to Cavs | False | By Sam Goldaper | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/a-run-aground-barge-spills-gasoline-into-hudson-river.html | A Run-Aground Barge Spills Gasoline Into Hudson River | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/art-works-of-grit-and-precision-in-new-haven.html | ART; Works of Grit and Precision in New Haven | False | By William Zimmer | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/in-the-region-new-jersey-recent-sales-783589.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/westchester-opinion-a-100th-birthday-counters-the-silences-in-a-family-s-life.html | WESTCHESTER OPINION; ...A 100th Birthday Counters the Silences in a Family's Life | False | By Marie-Claude Duytschaever | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/weekinreview/ideas-trends-the-elk-are-back-aided-by-the-hunter-population.html | IDEAS & TRENDS; The Elk Are Back, Aided By the Hunter Population | False | By Jim Robbins | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/movies/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO; AND KEEP IN MIND | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/town-is-at-odds-over-water-tower.html | Town Is at Odds Over Water Tower | False | By Joanne Furio | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/arts/baryshnikov-searches-for-the-heart-of-swan-lake.html | Baryshnikov Searches for The Heart of 'Swan Lake' | False | By Sasha Anawalt | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/theater/l-waiting-for-reviews-is-it-time-to-buy-765889.html | WAITING FOR REVIEWS; Is It Time to Buy? | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/pastimes-around-the-garden.html | PASTIMES: Around the Garden | False | By Joan Lee Faust | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/principal-s-jury-told-to-continue.html | Principal's Jury Told to Continue | False | By Craig Wolff | 1989-05-16 | TX 2-557453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/l-question-of-the-week-should-dykstra-and-wilson-platoon-215289.html | Question Of the Week; Should Dykstra and Wilson Platoon? | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/in-short-nonfiction-670989.html | IN SHORT; NONFICTION | False | By Dirk Johnson | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/weekinreview/the-world-an-alliance-against-an-old-threat-in-cambodia.html | THE WORLD; An Alliance Against an Old Threat in Cambodia | False | By Steven Erlanger | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/elizabeth-sands-and-l-t-petty-to-marry-in-fall.html | Elizabeth Sands And L. T. Petty To Marry in Fall | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/world/testing-time-for-canada-s-political-opposition.html | Testing Time for Canada's Political Opposition | False | Special to The New York Times | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/in-short-fiction-495989.html | IN SHORT; FICTION | False | By Fannie Flagg | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/diving-williams-upsets-xu-in-platform-at-world-cup.html | DIVING; Williams Upsets Xu in Platform At World Cup | False | AP | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/l-question-of-the-week-should-dykstra-and-wilson-platoon-059289.html | Question Of the Week; Should Dykstra and Wilson Platoon? | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/postings-fannie-mae-experiment-senior-thesis.html | POSTINGS; Fannie Mae Experiment; Senior Thesis | False | By Richard D. Lyons | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/magazine/hers-a-granddaughter-s-fear.html | HERS; A Granddaughter's Fear | False | BY Natalie Angier: Natalie Angier, A Science Writer In New York, Is the Author ofNatural Obsessions: Striving To Unlock the Deepest Secrets of the Cancer Cell.'' | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/reviews-dance-balanchine-s-brahms-robbins-s-bach.html | Reviews/Dance; Balanchine's Brahms, Robbins's Bach | False | By Jack Anderson | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/magazine/jack-kemp-faces-reality.html | JACK KEMP FACES REALITY | False | By James Traub: James Traub Is Currently Writing A Book About the Wedtech Scandal. | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/opinion/wallowing-in-iran-contra.html | Wallowing in Iran-Contra | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/strangers-in-the-universe.html | STRANGERS IN THE UNIVERSE | False | By Leonard Michaels | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/tennis-chang-on-rise-but-he-s-still-not-in-agassi-s-act.html | TENNIS; Chang on Rise but He's Still Not in Agassi's Act | False | By Peter Alfano | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/northeast-notebook-watertown-mass-nuns-condos-selling-briskly.html | NORTHEAST NOTEBOOK: Watertown, Mass.; Nuns' Condos Selling Briskly | False | By Linda Corman | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/obituaries/lawrence-gresser-80-retired-queens-judge.html | Lawrence Gresser, 80, Retired Queens Judge | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/us/vermonters-organizing-opposition-to-gas-pipeline.html | Vermonters Organizing Opposition to Gas Pipeline | False | Special to The New York Times | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/maplewood-and-south-orange-journal-plan-to-ease-school-overcrowding.html | Maplewood and South Orange Journal; Plan to Ease School Overcrowding Arouses Dispute | False | By Carlotta Gulvas Swarden | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/us/us-researchers-find-big-field-of-geysers-in-mediterranean.html | U.S. Researchers Find Big Field of Geysers in Mediterranean | False | By Walter Sullivan | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/crafts-a-day-to-step-out-of-studio-isolation.html | CRAFTS; A Day to Step Out of Studio 'Isolation' | False | By Betty Freudenheim | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/magazine/they-watch-what-we-watch.html | THEY WATCH WHAT WE WATCH | False | By Stephen Farber | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/view-connecticut-state-museum-natural-history-preserving-natural-heritage-here.html | THE VIEW FROM: THE CONNECTICUT STATE MUSEUM OF NATURAL HISTORY; Preserving a Natural Heritage, Here and There | False | By Carolyn Battista | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/quotation-of-the-day-202589.html | Quotation of the Day | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/weekinreview/headliners-paying-a-price.html | HEADLINERS; Paying a Price | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/movies/home-entertainment-video-fast-forward-temptation-eases-through-the-back-door.html | HOME ENTERTAINMENT/VIDEO: FAST FORWARD; 'Temptation' Eases Through The Back Door | False | By Peter Nichols | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/ny-airport-curfew-is-proposed-again.html | N.Y. Airport Curfew Is Proposed Again | False | By Tessa Melvin | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/style-makers-ross-lewis-subway-muralist.html | STYLE MAKERS; Ross Lewis - Subway Muralist | False | By Ron Alexander | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/us/in-the-northeast-states-face-budget-squeezes.html | In the Northeast, States Face Budget Squeezes | False | By Allan R. Gold, Special To the New York Times | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/streetscapes-half-moon-hotel-symbol-coney-island-about-be-eclipsed.html | STREETSCAPES: The Half Moon Hotel; A Symbol of Coney Island Is About to Be Eclipsed | False | By Christopher Gray | 1989-05-16 | TX 2-557453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/music-kathleen-battle-to-join-the-new-haven-s-finale.html | MUSIC; Kathleen Battle to Join The New Haven's Finale | False | By Robert Sherman | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/postings-6-unit-co-op.html | POSTINGS: 6-Unit Co-op | False | Work-Living Space for ArtistsBy Richard D. Lyons | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/l-question-of-the-week-should-dykstra-and-wilson-platoon-215189.html | Question Of the Week; Should Dykstra and Wilson Platoon? | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/campus-life-suny-at-albany-everybody-into-the-water-even-at-50-degrees.html | CAMPUS LIFE: SUNY at ALBANY; Everybody Into the Water, Even at 50 [ degrees ] | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/long-island-opinion-plan-to-freeze-suffolk-wages-hides-the-truth.html | LONG ISLAND OPINION; Plan to Freeze Suffolk Wages Hides the Truth | False | By Stephen Lewis | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/obituaries/earl-red-blaik-92-army-s-top-football-coach.html | Earl (Red) Blaik, 92, Army's Top Football Coach | False | By William N. Wallace | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/baseball-american-league-blue-jays-lose-to-angels-as-leiter-makes-debut.html | BASEBALL: AMERICAN LEAGUE; Blue Jays Lose to Angels as Leiter Makes Debut | False | AP | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/l-a-pioneer-in-boat-design-213489.html | A Pioneer In Boat Design | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/travel/l-bristol-127489.html | Bristol | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/opinion/l-understanding-and-punishing-teen-age-violence-in-park-attack-senseless-tragedy-822889.html | Understanding and Punishing Teen-Age Violence in Park Attack; Senseless Tragedy | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/world/former-air-force-specialist-arrested-on-spying-charges.html | Former Air Force Specialist Arrested on Spying Charges | False | AP | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/dining-out-outstanding-french-fare-in-bergenfield.html | DINING OUT; Outstanding French Fare in Bergenfield | False | By Anne Semmes | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/magazine/l-uganda-s-legacy-391389.html | UGANDA'S LEGACY | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/fashion-on-the-street-suits-are-the-order-for-lunch-in-the-park.html | FASHION: On the Street; Suits Are the Order For Lunch in the Park | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/magazine/l-finding-the-zone-386489.html | FINDING 'THE ZONE' | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/business/chrysler-s-u-turn-in-car-design.html | Chrysler's U-Turn in Car Design | False | By Doron P. Levin | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/best-sellers-may-7-1989.html | BEST SELLERS: May 7, 1989 | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/travel/what-s-doing-in-santiago.html | WHAT'S DOING IN: Santiago | False | By Shirley Christian | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/youth-strives-against-disability.html | Youth Strives Against Disability | False | By Natalie Berkowitz | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/exit-8a-rapid-growth.html | Exit 8A: Rapid Growth | False | By Stephen Barr | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/weekinreview/the-region-when-crimes-become-symbols.html | THE REGION; When Crimes Become Symbols | False | By Sam Roberts | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/campus-life-howard-men-are-boxing-their-hair-for-fun-and-attention.html | CAMPUS LIFE: Howard; Men Are Boxing Their Hair for Fun And Attention | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/travel/practical-traveler-ins-and-outs-of-settling-claims-after-a-plane-crash.html | PRACTICAL TRAVELER; Ins and Outs of Settling Claims After a Plane Crash | False | By Betsy Wade | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/c-correction-705889.html | Correction | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/bodies-of-2-boys-are-found-floating-in-bay.html | Bodies of 2 Boys Are Found Floating in Bay | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/us/winery-worker-pleads-not-guilty-in-deaths.html | Winery Worker Pleads Not Guilty in Deaths | False | AP | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/miss-raso-weds-herman-raspe.html | Miss Raso Weds Herman Raspe | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/world/at-least-10-are-killed-in-lebanese-fighting.html | At Least 10 Are Killed in Lebanese Fighting | False | AP | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/like-me-need-me-notice-me.html | LIKE ME, NEED ME, NOTICE ME | False | By Margo Jefferson | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/traffic-alert-104089.html | Traffic Alert | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/l-retirees-losing-purchasing-power-705189.html | Retirees Losing Purchasing Power | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/magazine/l-finding-the-zone-386889.html | FINDING 'THE ZONE' | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/arts/video-television-in-the-beginning.html | VIDEO; Television in the Beginning | False | By Hans Fantel | 1989-05-16 | TX 2-557453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/schools-learn-to-aid-pupils-with-cancer.html | Schools Learn to Aid Pupils With Cancer | False | By Sandra Friedland | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/l-steinbrenner-s-delusions-213789.html | Steinbrenner's Delusions | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/world/boeing-south-africa-deal-draws-criticism.html | Boeing-South Africa Deal Draws Criticism | False | AP | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/theater-cast-rises-to-challenge-with-all-my-sons.html | THEATER; Cast Rises to Challenge With 'All My Sons' | False | By Alvin Klein | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/magazine/l-the-boy-in-the-photograph-391589.html | THE BOY IN THE PHOTOGRAPH | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/opinion/abroad-at-home-not-a-monarchy.html | ABROAD AT HOME; Not A Monarchy | False | By Anthony Lewis | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/in-short-fiction-669789.html | IN SHORT; FICTION | False | By Charles Salzberg | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/baseball-mets-beat-astros-on-johnson-s-homer.html | BASEBALL; Mets Beat Astros On Johnson's Homer | False | By Murray Chass | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/pro-hockey-weakened-flyers-in-serious-trouble.html | PRO HOCKEY; Weakened Flyers In Serious Trouble | False | By Robin Finn, Special To the New York Times | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/sports-of-the-times-sweaters-defectors-and-soviet-sports.html | Sports of The Times; Sweaters, Defectors and Soviet Sports | False | By Dave Anderson | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/us/memos-to-meese-are-heard-in-wedtech-trial.html | Memos to Meese Are Heard in Wedtech Trial | False | By William G. Blair | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/cycling-soviet-rider-has-tour-lead.html | CYCLING; Soviet Rider Has Tour Lead | False | Special to The New York Times | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/business/for-charles-schwab-a-time-to-tinker.html | For Charles Schwab, a Time to Tinker | False | By Leslie Wayne | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/l-review-process-800689.html | Review Process | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/donna-zaccaro-is-engaged.html | Donna Zaccaro Is Engaged | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/magazine/design-spa-life-the-homebodie.html | DESIGN; SPA LIFE: THE HOMEBODIE | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/fashion-for-the-no-frills-bride-wedding-suits.html | FASHION; For the No-Frills Bride, Wedding Suits | False | By Elaine Louie | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/opinion/topics-of-the-times-scandal-in-the-moonlight.html | TOPICS OF THE TIMES; Scandal in the Moonlight | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/opinion/bush-not-kohl-is-undermining-nato.html | Bush, Not Kohl, Is Undermining NATO | False | By Joseph R. Biden | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/how-s-the-roller-coaster-rivalry-looking-up-of-course.html | How's the Roller-Coaster Rivalry? Looking Up, of Course | False | Special to The New York Times | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/a-confessor-at-the-funeral.html | A CONFESSOR AT THE FUNERAL | False | By Katherine Washburn | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/sports-people-canescos-pair-up.html | SPORTS PEOPLE; Canescos Pair Up | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/pace-of-bridge-raising-fosters-optimism.html | Pace of Bridge-Raising Fosters Optimism | False | By Amy Hill Hearth | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/dining-out-a-cheerful-cafe-in-south-norwalk.html | DINING OUT; A Cheerful Cafe in South Norwalk | False | By Patricia Brooks | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/l-a-word-of-thanks-to-a-hospital-214389.html | A Word of Thanks To a Hospital | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/miss-hughes-wed-in-jersey.html | Miss Hughes Wed in Jersey | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/pastimes-camera.html | PASTIMES; Camera | False | By Andy Grundberg | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/the-lady-and-the-scamp.html | THE LADY AND THE SCAMP | False | By Donald Thomas | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/ladies-mile-district-wins-landmark-status.html | Ladies' Mile District Wins Landmark Status | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/proudly-american.html | PROUDLY AMERICAN | False | By James Chace | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/movies/television-rocky-and-bullwinkle-brave-the-comeback-trail.html | TELEVISION; Rocky and Bullwinkle Brave the Comeback Trail | False | By David A. Kaplan | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/art-sculpture-dominates-a-show-on-si.html | ART; Sculpture Dominates a Show on S.I. | False | By Vivien Raynor | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/patricia-g-canan-engaged-to-wed.html | Patricia G. Canan Engaged to Wed | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/route-1-the-boom-and-the-aftermath.html | Route 1: The Boom and the Aftermath | False | By Stephen Barr | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/music-secrets-of-success-for-roberta-peters.html | MUSIC; Secrets of Success For Roberta Peters | False | By Rena Fruchter | 1989-05-16 | TX 2-557453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/waterloo-music-festival-announces-1989-season.html | Waterloo Music Festival Announces 1989 Season | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/art-children-s-illustrations-from-1880-to-1940.html | ART; Children's Illustrations, From 1880 to 1940 | False | By Vivien Raynor | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/l-hispanic-actions-views-and-facts-715989.html | Hispanic Actions: Views and Facts | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/magazine/british-soccer-the-deadly-game.html | BRITISH SOCCER: THE DEADLY GAME | False | By James Traub | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/life-style-city-gardens-retreats-complete-with-weeds.html | LIFE STYLE; City Gardens: Retreats Complete With Weeds | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/opinion/topics-of-the-times-new-york-in-flower.html | TOPICS OF THE TIMES; New York in Flower | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/l-racquet-article-misses-the-point-213989.html | Racquet Article Misses the Point | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/obituaries/fleisher-service-tomorrow.html | Fleisher Service Tomorrow | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/l-the-eastern-european-pot-may-soon-boil-over-818489.html | The Eastern European Pot May Soon Boil Over | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/the-call-of-hte-wind-and-the-kookaburra.html | THE CALL OF HTE WIND AND THE KOOKABURRA | False | By Verlyn Klinkenborg | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/arts/gallery-view-a-sculptor-who-really-gets-into-his-work.html | GALLERY VIEW; A Sculptor Who Really Gets Into His Work | False | By Michael Brenson | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/towns-acting-to-overcome-housing-scarcity.html | Towns Acting to Overcome Housing Scarcity | False | By Sharon Monahan | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/no-headline-122489.html | No Headline | False | By Alan Finder | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/long-island-journal-693189.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/long-island-opinion-charity-and-comedy-both-begin-at-home.html | LONG ISLAND OPINION; Charity and Comedy Both Begin at Home | False | By Eileen P. Campion | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/l-park-bandshell-680089.html | Park Bandshell | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/business/whats-new-in-the-credit-department-creating-a-portfolio-withthe.aid.html | WHAT'S NEW IN THE CREDIT DEPARTMENT; CREATING A 'PORTFOLIO' WITHTHE AID OF COMPUTERS | False | By Tom Gorman | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/magazine/israel-mired-in-the-west-bank-the-politicians-avoiding-decisions.html | ISRAEL MIRED IN THE WEST BANK; THE POLITICIANS: Avoiding Decisions | False | By Thomas L. Friedman | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/answering-the-mail-701289.html | Answering The Mail | False | By Bernard Gladstone | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/weaver-scales-down-her-art-for-show.html | Weaver Scales Down Her Art for Show | False | By Bess Liebenson | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/connecticut-opinion-filling-the-antitrust-void.html | CONNECTICUT OPINION; Filling the Antitrust Void | False | By Robert M. Langer | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/sports-people-rose-fed-up.html | SPORTS PEOPLE; Rose Fed Up | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/dining-out-living-up-to-a-name-promising-much.html | DINING OUT; Living Up to a Name Promising Much | False | By Joanne Starkey | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/new-jersey-opinion-but-the-federal-government-has-to-do-its-share.html | NEW JERSEY OPINION; ...But the Federal Government Has to Do Its Share | False | By John Atlas | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/commercial-property-markups-for-electricity-new-york-landlords-buy-wholesale.html | COMMERCIAL PROPERTY: Markups for Electricity; New York Landlords Buy Wholesale and Sell Retail | False | By Mark McCain | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/harlem-group-to-lead-fund-raising-appeal.html | Harlem Group to Lead Fund-Raising Appeal | False | By Kathleen Teltsch | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/us/north-rouses-850-supporters-in-miami-speech.html | North Rouses 850 Supporters in Miami Speech | False | AP | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/film-satyajit-ray-gives-ibsen-a-bengali-spin-and-reflects-on-life-and-art.html | FILM; Satyajit Ray Gives Ibsen A Bengali Spin. . . And Reflects on Life and Art | False | By Andrew Robinson | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/85-of-drivers-on-interstates-are-speeders.html | 85% of Drivers on Interstates Are Speeders | False | By Robert A. Hamilton | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/entrepreneurial-spirit-and-social-goals.html | Entrepreneurial Spirit and Social Goals | False | By Penny Singer | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/business/l-olive-y-olive-oil-048589.html | Olive-y Olive Oil | False | | 1989-05-16 | TX 2-557453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/weekinreview/the-nation-like-the-west-coast-city-it-is-seattle-is-tired-of-developing.html | THE NATION; Like the West Coast City It Is, Seattle Is Tired of Developing | False | By Timothy Egan | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/airport-curfew-plan-is-revived-with-noise-level-as-guide.html | Airport Curfew Plan Is Revived, With Noise Level as Guide | False | By Tessa Melvin | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/long-island-interview-jack-krumpe-the-business-of-bringing-people.html | LONG ISLAND INTERVIEW: JACK KRUMPE; The Business of Bringing People Together, for Work and Play | False | By Steve Viuker | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/sculptures-recreate-the-world-of-myth.html | Sculptures Re-Create the World of Myth | False | By Barbara Delatiner | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/opinion/l-drought-water-rules-threaten-tree-that-grows-in-brooklyn-818589.html | Drought Water Rules Threaten Tree That Grows in Brooklyn | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/opinion/l-understanding-and-punishing-teen-age-violence-in-park-attack-818689.html | Understanding and Punishing Teen-Age Violence in Park Attack | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/us/questions-of-law-live-on-after-father-helps-son-die.html | Questions of Law Live On After Father Helps Son Die | False | By Dirk Johnson, Special To the New York Times | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/notebook-on-some-ball-clubs-pitchers-are-not-the-weakest-hitters.html | NOTEBOOK; On Some Ball Clubs, Pitchers Are Not the Weakest Hitters | False | By Murray Chass | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/magazine/l-the-boy-in-the-photograph-391689.html | THE BOY IN THE PHOTOGRAPH | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/travel/shoppers-world-at-cambridge-bookstores-in-volume.html | SHOPPERS World; At Cambridge, Bookstores in Volume | False | By Lewis Burke Frumkes | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/theater/theater-women-playwrights-themes-and-variations.html | THEATER; Women Playwrights: Themes and Variations | False | MERVYN ROTHSTEIN | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/family-court-buildings-found-deplorable.html | Family Court Buildings Found 'Deplorable' | False | By Bruce Lambert | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/deborah-doyle-and-dennis-allen-are-married.html | Deborah Doyle and Dennis Allen Are Married | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/life-style-sunday-outing-3-hamlets-that-make-a-lasting-impression.html | LIFE STYLE: Sunday Outing; 3 Hamlets That Make A Lasting Impression | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/travel/l-vermont-127589.html | Vermont | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/arts/antiques-a-romantic-style-gets-back-to-its-roots.html | ANTIQUES; A Romantic Style Gets Back to Its Roots | False | By Rita Reif | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/opinion/l-understanding-and-punishing-teen-age-violence-park-attack-unrecorded-incidents-825189.html | Understanding and Punishing Teen-Age Violence in Park Attack; Unrecorded Incidents | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/magazine/l-finding-the-zone-386189.html | FINDING 'THE ZONE' | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/sanctuary-or-prison.html | SANCTUARY OR PRISON? | False | By Barbara Boggs Sigmund | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/theater-the-age-of-aquarius-2-decades-later.html | THEATER; The Age of Aquarius, 2 Decades Later | False | By Alvin Klein | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/pastimes-numismatics.html | PASTIMES; Numismatics | False | By Jed Stevenson | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/us/2-mayors-and-former-mayor-lead-in-texas.html | 2 Mayors and Former Mayor Lead in Texas | False | AP | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/obituaries/sander-simon-publisher-84.html | Sander Simon, Publisher, 84 | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/us/second-thoughts-on-memorial-for-mcauliffe.html | Second Thoughts on Memorial for McAuliffe | False | Special to The New York Times | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/world/panama-vote-sharpens-polarization.html | Panama Vote Sharpens Polarization | False | By Lindsey Gruson, Special To the New York Times | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/long-island-opinion-suburban-steeplechase-the-commuter-derby.html | LONG ISLAND OPINION; Suburban Steeplechase: The Commuter Derby | False | By Nancy Rupp | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/sports-people-international-intrigue.html | SPORTS PEOPLE; International Intrigue | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/magazine/beauty-fashion-spa-life-what-theyre-wearing-in-action.html | BEAUTY/FASHION; SPA LIFE: WHAT THEY'RE WEARING IN ACTION | False | By Linda Wells | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/backstage-with-the-lighting-designer.html | Backstage With the Lighting Designer | False | By Roberta Hershenson | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/pro-hockey-few-answers-on-defection.html | PRO HOCKEY; Few Answers on Defection | False | By Michael Janofsky, Special To The New York Times | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/historic-house-to-be-a-home-again.html | Historic House To Be a Home Again | False | By Regina Morrisey | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/archives/pastimes-gardening-a-broccoli-that-is-big-in-taste-as-well-as-size.html | PASTIMES; Gardening; A Broccoli That Is Big in Taste as Well as Size | True | By George Bria | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/interfaith-chapter-marks-its-30th-year.html | Interfaith Chapter Marks its 30th Year | False | By Lynne Ames | 1989-05-16 | TX 2-557453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/arts/architecture-view-a-treasurehouse-for-architecture.html | ARCHITECTURE VIEW; A Treasurehouse for Architecture | False | By Paul Goldberger | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/weekinreview/ideas-trends-on-fusion-the-chemists-have-the-ball-now.html | IDEAS & TRENDS; On Fusion, the Chemists Have the Ball Now | False | By George Johnson | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/books/the-last-one-left-in-ephemera.html | THE LAST ONE LEFT IN EPHEMERA | False | By Ann Cornelisen | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/1-question-of-the-week-should-dykstra-and-wilson-platoon-215089.html | Question Of the Week; Should Dykstra and Wilson Platoon? | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/weekinreview/the-world-a-continent-s-referendum-on-democracy.html | THE WORLD; A Continent's Referendum on Democracy | False | By Larry Rohter | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/yachting-whitbread-sail-race-adds-a-us-port.html | YACHTING; Whitbread Sail Race Adds a U.S. Port | False | By Barbara Lloyd | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/answering-the-mail-041089.html | Answering The Mail | False | By Bernard Gladstone | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/weekinreview/ideas-trends-an-accord-loosely-on-ozone-protection.html | IDEAS & TRENDS; An Accord, Loosely, on Ozone Protection | False | By George Johnson | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/residential-resales-683589.html | Residential Resales | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/style/campus-life-penn-state-ban-on-smoking-sparks-a-promise-of-a-challenge.html | CAMPUS LIFE: Penn State; Ban on Smoking Sparks a Promise Of a Challenge | False | | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1989-05-16 | TX 2-557453 | | |
| 1989-05-07 | 1989-05-07 | https://www.nytimes.com/1989/05/07/business/prospects-the-flaw-in-the-fsx-deal.html | Prospects; The Flaw in the FSX Deal | False | By Joel Kurtzman | 1989-05-16 | TX 2-557453 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/nyregion/murder-of-friendly-grocer-worries-people-in-inwood.html | Murder of Friendly Grocer Worries People in Inwood | False | By Craig Wolff | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/outdoors-pursuing-black-bass-with-a-fly-rod.html | Outdoors: Pursuing Black Bass With a Fly Rod | False | By Nelson Bryant | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/applied-bioscience-internaional-inc-reports-earnings-for-qtr-to-march-31.html | Applied Bioscience Internaional Inc reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/bha-group-reports-earnings-for-qtr-to-march-31.html | BHA Group reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/on-the-day-after-circle-of-confusion.html | On the Day After, Circle of Confusion | False | By Steven Crist, Special To the New York Times | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/the-media-business-magazines-raise-reliance-on-circulation.html | THE MEDIA BUSINESS; Magazines Raise Reliance on Circulation | False | By Albert Scardino | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/world/20-die-and-100-are-wounded-in-beirut-shelling.html | 20 Die and 100 Are Wounded in Beirut Shelling | False | Special to The New York Times | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/opinion/selfdefeating-feminism.html | Self-Defeating Feminism | False | By Gertrude Himmelfarb | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/bytex-corp-reports-earnings-for-qtr-to-march-31.html | Bytex Corp reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/rivals-are-stealing-fords-thunder.html | Rivals Are Stealing Fords' Thunder | False | By Joseph Siano | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/world/the-un-today.html | The U.N. Today | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/american-league-dopson-finds-a-home.html | AMERICAN LEAGUE; Dopson Finds A Home | False | AP | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/us/separate-paths-of-pain-lead-to-abortion-clinic.html | Separate Paths of Pain Lead to Abortion Clinic | False | By Jane Gross, Special To the New York Times | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/opinion/where-have-all-the-musicals-gone.html | Where Have All the Musicals Gone? | False | By Peter Stone | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/rexworks-inc-reports-earnings-for-qtr-to-march-31.html | Rexworks Inc reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/economic-calendar.html | Economic Calendar | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/world/bolivians-choose-a-new-president.html | BOLIVIANS CHOOSE A NEW PRESIDENT | False | By Joseph B. Treaster | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/medical-graphics-corp-reports-earnings-for-qtr-to-march-31.html | Medical Graphics Corp reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/sports-world-specials-cycling-race-may-skip-a-cycle.html | SPORTS WORLD SPECIALS; CYCLING; Race May Skip a Cycle | False | By Frank Litsky | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/triton-energy-corp-reports-earnings-for-qtr-to-feb-28.html | Triton Energy Corp reports earnings for Qtr to Feb 28 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/wpp-tells-ogilvy-it-will-raise-offer.html | WPP Tells Ogilvy It Will Raise Offer | False | By Randall Rothenberg | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/green-questions-himself-in-loss.html | Green Questions Himself in Loss | False | By Michael Martinez, Special To the New York Times | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/opinion/the-who-s-health-and-the-plo.html | The W.H.O.'s Health, and the P.L.O. | False | | 1989-05-17 | TX 2-558063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/us/dallas-and-fort-worth-mayors-win-ex-mayor-takes-san-antonio.html | Dallas and Fort Worth Mayors Win; Ex-Mayor Takes San Antonio | False | AP | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/nyregion/o-connor-visits-park-rape-suspects.html | O'Connor Visits Park Rape Suspects | False | By James Barron | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/arts/ballet-theater-acquires-a-graham-work.html | Ballet Theater Acquires a Graham Work | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/treasury-refunding-begins-tomorrow.html | Treasury Refunding Begins Tomorrow | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/on-your-own-fitness.html | ON YOUR OWN: Fitness | False | By William Stockton | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/jury-acts-in-commodity-inquiry.html | Jury Acts in Commodity Inquiry | False | By Kurt Eichenwald | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/diving-american-wins-a-gold-medal.html | Diving: American Wins a Gold Medal | False | AP | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/us/quake-in-california.html | Quake in California | False | AP | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/arts/ballet-theater-at-49-true-to-the-past-open-to-the-future.html | Ballet Theater at 49: True to the Past, Open to the Future | False | By Anna Kisselgoff | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/us-facilities-reports-earnings-for-qtr-to-march-31.html | US Facilities reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/cavalier-homes-inc-reports-earnings-for-qtr-to-march-31.html | Cavalier Homes Inc reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/world/in-brazil-terror-crime-and-old-time-politics.html | In Brazil, Terror, Crime and Old-Time Politics | False | By James Brooke, Special To the New York Times | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/world/soviet-watchers-now-say-gorbachev-is-for-real.html | Soviet Watchers Now Say Gorbachev Is 'for Real' | False | By Thomas L. Friedman, Special To the New York Times | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/us/washington-talk-exact-words-it-s-a-washington-resolution-on-missiles.html | WASHINGTON TALK: Exact Words; 'It's a Washington Resolution on Missiles' | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/market-place-tenneco-deals-called-unlikely.html | Market Place; Tenneco Deals Called Unlikely | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/style/anne-rittenberry-becomes-a-bride.html | Anne Rittenberry Becomes a Bride | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/opinion/l-if-radiation-were-the-color-and-texture-of-oil-a-birth-on-li-398789.html | If Radiation Were the Color and Texture of Oil; A Birth on L.I. | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/arts/finding-the-funds-to-produce-public-tv.html | Finding the Funds to Produce Public TV | False | By Barbara Gamarekian, Special To the New York Times | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/mudd-is-winner-in-playoff-at-nelson.html | Mudd Is Winner In Playoff at Nelson | False | AP | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/maritime-telegraph-telehone-co-reports-earnings-for-qtr-to-march-31.html | Maritime Telegraph & Telehone Co reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/enterra-corp-reports-earnings-for-qtr-to-march-31.html | Enterra Corp reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/world/charges-of-fraud-mar-panama-vote.html | CHARGES OF FRAUD MAR PANAMA VOTE | False | By Lindsey Gruson | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/style/ms-quarngesser-weds-financier.html | Ms. Quarngesser Weds Financier | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/style/susan-r-sklar-married.html | Susan R. Sklar Married | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/opinion/l-if-radiation-were-the-color-and-texture-of-oil-nrc-approves-plant-116489.html | If Radiation Were the Color and Texture of Oil; N.R.C. Approves Plant | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/synergy-redefined-back-in-style.html | Synergy, Redefined, Back in Style | False | By Steve Lohr, Special To the New York Times | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/wlr-foods-reports-earnings-for-qtr-to-april-1.html | WLR Foods reports earnings for Qtr to April 1 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/cfs-group-reports-earnings-for-qtr-to-march-31.html | CFS Group reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/banta-corp-reports-earnings-for-qtr-to-march-31.html | Banta Corp reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/empire-of-carolina-reports-earnings-for-qtr-to-march-31.html | Empire of Carolina reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/arts/official-expects-pen-to-admit-soviet-group.html | Official Expects PEN To Admit Soviet Group | False | AP | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/nyregion/a-police-helicopter-rescues-3-children-stranded-by-tides.html | A Police Helicopter Rescues 3 Children Stranded by Tides | False | AP | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/us/hilton-head-journal-island-residents-to-vote-on-slowing-its-growth.html | Hilton Head Journal; Island Residents to Vote On Slowing Its Growth | False | By Peter Applebome, Special To the New York Times | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/hughes-is-sued-over-radar.html | Hughes Is Sued Over Radar | False | AP | 1989-05-17 | TX 2-558063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/the-media-business-publishers-experiment-with-lower-prices.html | THE MEDIA BUSINESS; Publishers Experiment With Lower Prices | False | By Edwin McDowell | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/nyregion/corrections-276089.html | Corrections | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/national-league-giants-beat-cards-mitchell-belts-11th.html | National League; Giants Beat Cards; Mitchell Belts 11th | False | AP | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/sports-world-specials-colleges-not-so-equal-coaching.html | SPORTS WORLD SPECIALS; COLLEGES; Not-So-Equal Coaching | False | By Robert Mcg. Thomas Jr. | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/mr-jax-fashions-inc-reports-earnings-for-qtr-to-feb-28.html | Mr Jax Fashions Inc reports earnings for Qtr to Feb 28 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/nyregion/metro-datelines-guest-shot-to-death-at-a-basement-party.html | METRO DATELINES; Guest Shot to Death At a Basement Party | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/aspen-ribbons-inc-reports-earnings-for-qtr-to-march-31.html | Aspen Ribbons Inc reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/dividend-meetings-220889.html | Dividend Meetings | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/nyregion/corrections-384989.html | Corrections | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/obituaries/guy-williams-tv-and-film-actor-who-played-zorro-is-dead-at-65.html | Guy Williams, TV and Film Actor Who Played Zorro, Is Dead at 65 | False | By Glenn Fowler | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/nhl-playoffs-canadiens-get-3-1-series-lead.html | N.H.L. Playoffs; Canadiens Get 3-1 Series Lead | False | By Robin Finn, Special To the New York Times | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/squash-titles-on-the-line.html | Squash Titles on the Line | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/mogilny-appears-status-still-unclear.html | Mogilny Appears; Status Still Unclear | False | By Michael Janofsky, Special To the New York Times | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/us/us-and-russians-working-together-in-exploring-space.html | U.S. AND RUSSIANS WORKING TOGETHER IN EXPLORING SPACE | False | By John Noble Wilford, Special To the New York Times | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/qms-inc-reports-earnings-for-qtr-to-march-31.html | QMS Inc reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/cdn-home-shopping-network-ltd-reports-earnings-for-qtr-to-feb-28.html | CDN Home Shopping Network Ltd reports earnings for Qtr to Feb 28 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/dynatronics-laser-reports-earnings-for-qtr-to-march-31.html | Dynatronics Laser reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/briefs-359089.html | BRIEFS | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/suncoast-savings-loan-reports-earnings-for-qtr-to-march-31.html | Suncoast Savings & Loan reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/us/economic-watch-the-american-sense-of-peril-a-stifling-cost-of-modern-life.html | ECONOMIC WATCH; The American Sense of Peril: A Stifling Cost of Modern Life | False | By Peter Passell | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/on-your-own-mountain-sickness-a-sneaky-ailment.html | ON YOUR OWN; Mountain Sickness a Sneaky Ailment | False | By Janet Nelson | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/canadian-manoir-industries-reports-earnings-for-qtr-to-march-31.html | Canadian Manoir Industries reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/sports-of-the-times-some-questions-about-the-pete-rose-dossier.html | Sports of The Times; Some Questions About the Pete Rose Dossier | False | By Ira Berkow | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/rollins-environmental-servces-inc-reports-earnings-for-qtr-to-march-31.html | Rollins Environmental Servces Inc reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/credit-markets-nabisco-bonds-coming-to-market.html | CREDIT MARKETS; Nabisco Bonds Coming to Market | False | By Michael Quint | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/books/books-of-the-times-yanks-vs-sox-in-summer-of-49.html | Books of The Times; Yanks vs. Sox in 'Summer of '49' | False | By Christopher Lehmann-Haupt | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/bucks-defeat-hawks-and-clinch-series.html | Bucks Defeat Hawks and Clinch Series | False | AP | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/candelaria-says-surgery-is-likely.html | Candelaria Says Surgery Is Likely | False | Special to The New York Times | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/style/janet-kollek-wed-to-david-evans.html | Janet Kollek Wed To David Evans | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/opinion/l-o-connor-didn-t-boast-of-stopping-cuomo-run-cardinal-backs-healy-399689.html | O'Connor Didn't Boast of Stopping Cuomo Run; Cardinal Backs Healy | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/nyregion/news-summary-364289.html | NEWS SUMMARY | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/business-people-tesoros-excounsel-returns-to-a-top-post.html | BUSINESS PEOPLE; Tesoro's Ex-Counsel Returns to a Top Post | False | By Nina Andrews | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/world/tokyo-journal-tired-of-politics-as-usual-she-s-ready-as-usual.html | Tokyo Journal; Tired of Politics as Usual, She's Ready, as Usual | False | By Steven R. Weisman, Special To the New York Times | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/us-decline-in-electronics.html | U.S. Decline in Electronics | False | Special to The New York Times | 1989-05-17 | TX 2-558063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/trimel-corp-reports-earnings-for-year-to-dec-31.html | Trimel Corp reports earnings for Year to Dec 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/executive-changes-269489.html | EXECUTIVE CHANGES | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/us/gunman-killed-in-kansas-store.html | Gunman Killed in Kansas Store | False | AP | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/world/reporter-s-notebook-quayle-sets-his-own-pace-tour-lands-east-asia-pacific.html | Reporter's Notebook; Quayle Sets His Own Pace on Tour Of Lands in East Asia and the Pacific | False | By Maureen Dowd, Special To the New York Times | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/jordan-shot-gives-series-to-the-bulls.html | Jordan Shot Gives Series To the Bulls | False | By Clifton Brown, Special To the New York Times | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/the-media-business-a-mini-series-teaches-abc-hard-lessons.html | THE MEDIA BUSINESS; A Mini-Series Teaches ABC Hard Lessons | False | By Bill Carter | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/nyregion/news-summary-378489.html | NEWS SUMMARY | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/showboat-inc-reports-earnings-for-qtr-to-march-31.html | Showboat Inc reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/bush-industries-reports-earnings-for-qtr-to-march-31.html | Bush Industries reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/bio-rad-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | Bio-Rad Laboratories Inc reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/shearson-unit-cuts-sale-of-realty-partner-stakes.html | Shearson Unit Cuts Sale Of Realty-Partner Stakes | False | By Eric N. Berg, Special To the New York Times | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/world/a-soviet-general-sees-afghan-chief.html | A SOVIET GENERAL SEES AFGHAN CHIEF | False | By John F. Burns, Special To the New York Times | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/us/indians-end-spearfishing-to-show-good-will.html | Indians End Spearfishing to Show 'Good Will' | False | AP | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/arts/review-dance-choreographers-go-through-their-paces.html | Review/Dance; Choreographers Go Through Their Paces | False | By Jennifer Dunning | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/compression-laboratories-reports-earnings-for-qtr-to-march-31.html | Compression Laboratories reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/style/jane-silfen-marries.html | Jane Silfen Marries | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/the-media-business-harcourt-loss-widens.html | THE MEDIA BUSINESS; Harcourt Loss Widens | False | AP | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/nyregion/suspect-in-officer-s-shooting-surrenders-at-church.html | Suspect in Officer's Shooting Surrenders at Church | False | By James C. McKinley Jr. | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/chaparral-resources-inc-reports-earnings-for-qtr-to-feb-28.html | Chaparral Resources Inc reports earnings for Qtr to Feb 28 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/clarepine-industries-reports-earnings-for-qtr-to-feb-28.html | Clarepine Industries reports earnings for Qtr to Feb 28 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/world/for-west-bank-arabs-education-has-been-deemed-a-criminal-act.html | For West Bank Arabs, Education Has Been Deemed a Criminal Act | False | By Joel Brinkley, Special To the New York Times | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/nyregion/campaign-matters-special-election-on-the-charter-danger-ahead.html | Campaign Matters; Special Election On the Charter? Danger Ahead | False | By Sam Roberts | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/style/mb-sadoff-wed-to-ms-ciofffoletti.html | M.B. Sadoff Wed To Ms. Ciofffoletti | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/us/stimulant-said-to-ease-problems-from-aids.html | Stimulant Said to Ease Problems From AIDS | False | AP | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/insurers-profits-at-issue-after-ruling.html | Insurers' Profits at Issue After Ruling | False | By Richard W. Stevenson, Special to the New York Times | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/arts/reviews-music-a-husker-du-survivor-with-his-pessimism-intact.html | Reviews/Music; A Husker Du Survivor With His Pessimism Intact | False | By Jon Pareles | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/arts/review-dance-how-a-little-troupe-grew.html | Review/Dance; How A Little Troupe Grew | False | By Jack Anderson | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/canseco-s-wrist-is-injured-again.html | Canseco's Wrist Is Injured Again | False | AP | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/nyregion/death-penalty-becomes-issue-in-mayoral-race.html | Death Penalty Becomes Issue in Mayoral Race | False | By Frank Lynn | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/question-box.html | Question Box | False | By Ray Corio | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/commercial-international-reports-earnings-for-qtr-to-feb-28.html | Commercial International reports earnings for Qtr to Feb 28 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/bass-runs-all-over-the-mets.html | Bass Runs All Over The Mets | False | By Joe Sexton | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/style/elizabeth-taylor-reporter-is-wed-to-james-kaplan.html | Elizabeth Taylor, Reporter, Is Wed To James Kaplan | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/style/stefanie-berezney-is-wed-at-rutgers.html | Stefanie Berezney Is Wed at Rutgers | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/roadmaster-industries-reports-earnings-for-year-to-dec-31.html | Roadmaster Industries reports earnings for Year to Dec 31 | False | | 1989-05-17 | TX 2-558063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/silicon-valley-group-inc-reports-earnings-for-qtr-to-march-31.html | Silicon Valley Group Inc reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/us-taiwan-negotiations-stalled.html | U.S.-Taiwan Negotiations Stalled | False | AP | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/finance-briefs-244489.html | FINANCE BRIEFS | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/black-bass-in-the-northeast.html | Black Bass in the Northeast | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/opinion/l-if-radiation-were-the-color-and-texture-of-oil-what-of-indian-point-399189.html | If Radiation Were the Color and Texture of Oil; What of Indian Point? | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/opinion/l-if-radiation-were-the-color-and-texture-of-oil-nationalize-shoreham-397689.html | If Radiation Were the Color and Texture of Oil; Nationalize Shoreham | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/boom-bang-waking-up-to-tour-de-trump.html | Boom! Bang! Waking Up to Tour de Trump | False | By Malcolm Moran | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/nyregion/fierce-battle-is-raging-in-albany-as-vote-on-death-penalty-nears.html | Fierce Battle Is Raging in Albany As Vote on Death Penalty Nears | False | By Elizabeth Kolbert, Special To the New York Times | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/obituaries/susie-berg-waldman-66-writer-and-editor.html | Susie Berg Waldman, 66, Writer and Editor | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/giant-group-ltd-reports-earnings-for-qtr-to-march-31.html | Giant Group Ltd reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/international-report-france-stands-by-nuclear-power.html | INTERNATIONAL REPORT; France Stands by Nuclear Power | False | By Matthew L. Wald | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/theater/corralling-the-audiences-cowboy-and-other.html | Corralling the Audiences, Cowboy and Other | False | By Mervyn Rothstein | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/business-digest-370689.html | BUSINESS DIGEST | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/nyregion/metro-datelines-rains-fail-to-relieve-drought-restrictions.html | METRO DATELINES; Rains Fail to Relieve Drought Restrictions | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/swank-inc-reports-earnings-for-qtr-to-march-31.html | Swank Inc reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/thomaston-mills-inc-reports-earnings-for-qtr-to-april-1.html | Thomaston Mills Inc reports earnings for Qtr to April 1 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/opinion/supported-sro-s-for-the-deranged.html | 'Supported S.R.O.'s' for the Deranged | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/ps-group-inc-reports-earnings-for-qtr-to-march-31.html | PS Group Inc reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/a-health-care-taboo-is-broken.html | A Health-Care Taboo Is Broken | False | By Milt Freudenheim | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/united-illuminating-co-reports-earnings-for-qtr-to-march-31.html | United Illuminating Co reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/style/toni-castellucci-married-to-dr-albert-d-helfrick.html | Toni Castellucci Married To Dr. Albert D. Helfrick | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/nyregion/plan-upgrades-schooling-for-homeless.html | Plan Upgrades Schooling for Homeless | False | By Eric Schmitt | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/the-media-business-advertising-ayer-s-spectrum-stake.html | THE MEDIA BUSINESS; Advertising Ayer's Spectrum Stake | False | By Randall Rothenberg | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/kerkhoff-industries-reports-earnings-for-qtr-to-feb-28.html | Kerkhoff Industries reports earnings for Qtr to Feb 28 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/carriage-industries-reports-earnings-for-qtr-to-march-31.html | Carriage Industries reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/roto-rooter-reports-earnings-for-qtr-to-march-31.html | Roto-Rooter reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/theater/reviews-music-a-sniff-of-1930-s-romance-in-a-budapest-parfumerie.html | Reviews/Music; A Sniff of 1930's Romance In a Budapest Parfumerie | False | By Stephen Holden | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/usacafes-lp-reports-earnings-for-qtr-to-march-31.html | USACafes LP reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/ipl-systems-inc-reports-earnings-for-qtr-to-april-1.html | IPL Systems Inc reports earnings for Qtr to April 1 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/world/in-soviet-georgia-a-longing-for-freedom-but-little-sense-of-how-to-get-it.html | In Soviet Georgia, a Longing for Freedom but Little Sense of How to Get It | False | By Bill Keller, Special To the New York Times | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/research-inc-reports-earnings-for-qtr-to-march-31.html | Research Inc reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/nyregion/quotation-of-the-day-383189.html | Quotation of the Day | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/tax-watch-states-to-collect-mail-order-taxes.html | Tax Watch; States to Collect Mail-Order Taxes | False | By Jan M. Rosen | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/royal-trustco-ltd-reports-earnings-for-qtr-to-march-31.html | Royal TrustCo Ltd reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/circadian-inc-reports-earnings-for-qtr-to-march-31.html | Circadian Inc reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/rogers-corp-reports-earnings-for-qtr-to-march-31.html | Rogers Corp reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/stewart-information-services-corp-reports-earnings-for-qtr-to-march-31.html | Stewart Information Services Corp reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/world/authorities-agree-to-allow-armenian-rally.html | Authorities Agree to Allow Armenian Rally | False | AP | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/us/testimony-on-north-may-be-used-against-others.html | Testimony on North May Be Used Against Others | False | By David Johnston, Special To the New York Times | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/baldwin-piano-organ-reports-earnings-for-qtr-to-march-31.html | Baldwin Piano & Organ reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/sports-world-specials-dog-show-nursed-back-to-the-top.html | SPORTS WORLD SPECIALS: DOG SHOW; Nursed Back to the Top | False | By Walter R. Fletcher | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/us/washington-talk-congress.html | WASHINGTON TALK: CONGRESS | False | By Michael Oreskes, Special To the New York Times | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/medalist-industries-reports-earnings-for-qtr-to-march-31.html | Medalist Industries reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/us/leader-in-cult-slayings-ordered-own-death-two-companions-say.html | Leader in Cult Slayings Ordered Own Death, Two Companions Say | False | AP | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/bid-to-put-savings-aid-in-budget-is-studied.html | Bid to Put Savings Aid in Budget Is Studied | False | By Nathaniel C. Nash, Special To the New York Times | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/saztec-international-reports-earnings-for-qtr-to-march-31.html | Saztec International reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/opinion/l-minor-party-members-should-pick-nominees-116389.html | Minor Party Members Should Pick Nominees | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/us/miami-backers-hail-north-speech.html | Miami Backers Hail North Speech | False | AP | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/revamped-rangers-hear-new-noise-cheers.html | Revamped Rangers Hear New Noise: Cheers | False | By Thomas Hayes | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/arts/reviews-music-da-vinci-in-chamber-works.html | Reviews/Music; Da Vinci in Chamber Works | False | By Allan Kozinn | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/nyregion/door-blows-off-conrail-train-and-picks-up-one-passenger.html | Door Blows Off Conrail Train And Picks Up One Passenger | False | AP | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/henley-group-inc-reports-earnings-for-qtr-to-march-31.html | Henley Group Inc reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/greyhound-lines-of-canada-ltd-reports-earnings-for-qtr-to-march-31.html | Greyhound Lines of Canada Ltd reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/the-media-business-press-news-companies-test-foreign-waters-but-only-with-a-toe.html | THE MEDIA BUSINESS: Press; News Companies Test Foreign Waters, but Only With a Toe | False | By Alex S. Jones | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/business-people-chase-officer-is-named-president-of-banponce.html | BUSINESS PEOPLE; Chase Officer Is Named President of BanPonce | False | By Jonathan P. Hicks | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/stratus-computer-inc-reports-earnings-for-qtr-to-march-31.html | Stratus Computer Inc reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/family-steak-houses-reports-earnings-for-qtr-to-march-31.html | Family Steak Houses reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/western-financial-reports-earnings-for-qtr-to-march-31.html | Western Financial reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/fans-calm-as-clubs-replay-fatal-game.html | Fans Calm as Clubs Replay Fatal Game | False | AP | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/saratoga-processing-reports-earnings-for-qtr-to-march-31.html | Saratoga Processing reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/us/prosperity-from-asia-has-west-in-conflict.html | Prosperity From Asia Has West In Conflict | False | By Timothy Egan, Special To the New York Times | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/roosevelt-financial-group-reports-earnings-for-qtr-to-march-31.html | Roosevelt Financial Group reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/nyregion/bridge-245889.html | Bridge | False | By Alan Truscott | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/coronet-carpets-inc-reports-earnings-for-qtr-to-march-31.html | Coronet Carpets Inc reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/applied-biosystems-inc-reports-earnings-for-qtr-to-march-31.html | Applied Biosystems Inc reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/stepan-co-reports-earnings-for-qtr-to-march-31.html | Stepan Co reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/tennant-co-reports-earnings-for-qtr-to-march-31.html | Tennant Co reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/nuvision-inc-reports-earnings-for-qtr-to-march-31.html | Nuvision Inc reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/nyregion/up-in-the-air-60-feet-high-for-2-1-2-hours.html | Up in the Air (60 Feet High) For 2 1/2 Hours | False | By Nick Ravo | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/turbo-resources-reports-earnings-for-qtr-to-march-31.html | Turbo Resources reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/opinion/essay-comes-the-reaction.html | ESSAY; Comes the Reaction | False | By William Safire | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/nyregion/7-years-into-term-kean-finds-the-honeymoon-is-over.html | 7 Years Into Term, Kean Finds the Honeymoon Is Over | False | By Peter Kerr | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/softsel-computer-products-reports-earnings-for-qtr-to-march-31.html | Softsel Computer Products reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/nyregion/metro-datelines-boyfriend-surrenders-after-woman-is-slain.html | METRO DATELINES; Boyfriend Surrenders After Woman Is Slain | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/nyregion/jury-deadlock-brings-mistrial-for-principal.html | Jury Deadlock Brings Mistrial For Principal | False | By Sarah Lyall | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/world/arafat-denounces-iranian-s-call-for-revenge-killing-of-westerners.html | Arafat Denounces Iranian's Call For Revenge Killing of Westerners | False | AP | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/style/karen-m-lawson-wed-to-lawrence-s-karpen.html | Karen M. Lawson Wed To Lawrence S. Karpen | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/20th-century-industries-reports-earnings-for-qtr-to-march-31.html | 20th Century Industries reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/ceramics-process-systems-reports-earnings-for-qtr-to-march-31.html | Ceramics Process Systems reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/world/soviet-army-exiting-says-come-visit.html | Soviet Army, Exiting, Says, 'Come Visit' | False | By Serge Schmemann, Special To the New York Times | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/movies/review-television-us-and-philippines-history-and-duty.html | Review/Television; 'U.S. and Philippines': History and Duty | False | By Walter Goodman | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/us/washington-talk-with-disaster-as-grist-safety-board-seeks-sense-out-of-chaos.html | WASHINGTON TALK; With Disaster as Grist, Safety Board Seeks 'Sense Out of Chaos' | False | By John H. Cushman Jr., Special To the New York Times | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/us/scientist-says-budget-office-altered-his-testimony.html | Scientist Says Budget Office Altered His Testimony | False | By Philip Shabecoff, Special To the New York Times | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/ryan-beck-co-reports-earnings-for-qtr-to-march-31.html | Ryan, Beck & Co reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/arts/review-music-thoughts-on-the-final-cast-as-the-ring-cycle-closes.html | Review/Music; Thoughts on the Final Cast As the 'Ring' Cycle Closes | False | By Bernard Holland | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/nyregion/elderly-swap-city-s-streets-for-adventures-in-camping.html | Elderly Swap City's Streets For Adventures in Camping | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/lendl-teaches-agassi-a-thing-or-two.html | Lendl Teaches Agassi a Thing or Two | False | By Peter Alfano | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/the-media-business-advertising-old-standbys-dominate-print-survey.html | THE MEDIA BUSINESS: Advertising; Old Standbys Dominate Print Survey | False | By Randall Rothenberg | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/bsn-corp-reports-earnings-for-qtr-to-march-31.html | BSN Corp reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/opinion/l-if-radiation-were-the-color-and-texture-of-oil-sunday-traffic-jams-399289.html | If Radiation Were the Color and Texture of Oil; Sunday Traffic Jams | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/logitec-corp-reports-earnings-for-qtr-to-march-31.html | Logitec Corp reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/arts/in-mexico-city-music-for-a-cause.html | In Mexico City, Music for a Cause | False | By Larry Rohter, Special To the New York Times | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/the-media-business-advertising-a-redesign-for-departures.html | THE MEDIA BUSINESS: Advertising; a Redesign For Departures | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/style/dr-feit-endocrinologist-weds-alan-lourie-lawyer.html | Dr. Feit, Endocrinologist, Weds Alan Lourie, Lawyer | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/opinion/l-if-radiation-were-the-color-and-texture-of-oil-397389.html | If Radiation Were the Color and Texture of Oil | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/opinion/l-o-connor-didn-t-boast-of-stopping-cuomo-run-399489.html | O'Connor Didn't Boast of Stopping Cuomo Run | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/us/at-home-wright-girds-for-capitol-fight-ahead.html | At Home, Wright Girds For Capitol Fight Ahead | False | By Robin Toner, Special To the New York Times | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/opinion/their-trade-outrages-and-ours.html | Their Trade Outrages - and Ours | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/on-your-own-more-than-a-place-to-sit.html | ON YOUR OWN; More Than a Place to Sit | False | By Barbara Lloyd | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/five-years-after-settlement-agent-orange-war-lives-on.html | Five Years After Settlement, Agent Orange War Lives On | False | By Stephen Labaton | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/sequent-computer-systems-reports-earnings-for-qtr-to-march-31.html | Sequent Computer Systems reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/results-plus-361389.html | RESULTS PLUS | False | | 1989-05-17 | TX 2-558063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/business/apogee-robotics-reports-earnings-for-qtr-to-march-31.html | Apogee Robotics reports earnings for Qtr to March 31 | False | | 1989-05-17 | TX 2-558063 | | |
| 1989-05-08 | 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/on-your-own-a-long-distance-event-that-s-not-so-lonely.html | ON YOUR OWN; A Long-Distance Event That's Not So Lonely | False | By James M. Raia: James M. Raia Is A Freelance Writer and Long-Distance Runner Who Lives In Sacramento, Calif. | 1989-05-17 | TX 2-558063 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/technical-communications-corp-reports-earnings-for-qtr-to-april-1.html | Technical Communications Corp reports earnings for Qtr to April 1 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/patrick-industries-reports-earnings-for-qtr-to-march-31.html | Patrick Industries reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/sports/rawley-helps-twins-set-back-red-sox.html | Rawley Helps Twins Set Back Red Sox | False | AP | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/us/vending-machine-kills-youth.html | Vending Machine Kills Youth | False | AP | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/theater/2-shows-on-tony-list-10-times.html | 2 Shows on Tony List 10 Times | False | By Mervyn Rothstein | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/sports/sports-of-the-times-here-comes-mr-jordan-at-altitude.html | SPORTS OF THE TIMES; Here Comes Mr. Jordan, At Altitude | False | By Dave Anderson | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/arts/topping-20-years-of-dance-with-even-more-dancing.html | Topping 20 Years of Dance With Even More Dancing | False | By Jennifer Dunning | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/arts/riverdale-press-to-be-honored.html | Riverdale Press To Be Honored | False | AP | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/scintrex-ltd-reports-earnings-for-qtr-to-march-31.html | Scintrex Ltd reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/bomem-inc-reports-earnings-for-qtr-to-march-31.html | Bomem Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/clevetrust-realty-investors-reports-earnings-for-qtr-to-march-31.html | Clevetrust Realty Investors reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/world/swiss-halt-plans-for-plant-in-iran.html | SWISS HALT PLANS FOR PLANT IN IRAN | False | By Michael R. Gordon, Special To the New York Times | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/schult-homes-corp-reports-earnings-for-qtr-to-april-1.html | Schult Homes Corp reports earnings for Qtr to April 1 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/careers-new-courses-urged-to-aid-productivity.html | Careers; New Courses Urged to Aid Productivity | False | By Elizabeth M. Fowler | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/us/economic-watch-making-a-risky-life-bearable-better-data-clearer-choices.html | Economic Watch; Making a Risky Life Bearable: Better Data, Clearer Choices | False | By Peter Passell | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/precambrian-shield-reources-ltd-reports-earnings-for.html | Precambrian Shield Reources Ltd reports earnings for | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/circo-craft-inc-reports-earnings-for-qtr-to-march-31.html | Circo Craft Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/sports/canadiens-confident-of-eliminating-flyers.html | Canadiens Confident Of Eliminating Flyers | False | By Robin Finn, Special To the New York Times | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/turner-broadcasting-system-inc-reports-earnings-for-qtr-to-march-31.html | Turner Broadcasting System Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/science/personal-computers-new-ways-to-interact-electronically.html | PERSONAL COMPUTERS; New Ways To Interact Electronically | False | By Peter H. Lewis | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/national-bancshares-corp-of-texas-reports-earnings-for-qtr-to-march-31.html | National Bancshares Corp of Texas reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/tebon-corp-reports-earnings-for-qtr-to-march-31.html | Tebon Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/us/hud-aide-says-developer-paid-watt-300000-for-minimal-work.html | H.U.D. Aide Says Developer Paid Watt $300,000 for Minimal Work | False | By Philip Shenon | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/us/wright-presses-battle-on-latest-allegations.html | Wright Presses Battle on Latest Allegations | False | By Michael Oreskes, Special To the New York Times | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/westair-holding-inc-reports-earnings-for-qtr-to-march-31.html | WestAir Holding Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/nyregion/li-starts-a-dogfight-in-congress-to-save-f-14.html | L.I. Starts A Dogfight In Congress To Save F-14 | False | By Clifford D. May, Special To the New York Times | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/world/noriega-stealing-election-carter-says.html | Noriega Stealing Election, Carter Says | False | By Lindsey Gruson, Special To the New York Times | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/us/woman-behind-the-symbols-in-abortion-debate.html | Woman Behind the Symbols in Abortion Debate | False | By Lisa Belkin, Special To the New York Times | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/opinion/l-give-police-big-white-front-and-back-numbers-449989.html | Give Police Big White Front and Back Numbers | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/nortek-inc-reports-earnings-for-qtr-to-april-1.html | Nortek Inc reports earnings for Qtr to April 1 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/robins-s-net-rises-by-12.7.html | Robins's Net Rises by 12.7% | False | AP | 1989-05-15 | TX 2-557428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/opinion/l-addicts-children-are-youngest-torture-victims-inner-scars-664789.html | Addicts' Children Are Youngest Torture Victims; Inner Scars | False | | | 1989-05-15 | TX 2-557428 | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/sports/bulls-eager-to-take-next-playoff-step.html | Bulls Eager to Take Next Playoff Step | False | By Clifton Brown, Special To the New York Times | | 1989-05-15 | TX 2-557428 | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/northwest-s-unions-join-bidding-fray.html | Northwest's Unions Join Bidding Fray | False | By Eric N. Berg, Special To the New York Times | | 1989-05-15 | TX 2-557428 | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/opinion/mr-bush-s-sweet-wheat-deal.html | Mr. Bush's Sweet Wheat Deal | False | | | 1989-05-15 | TX 2-557428 | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/the-media-business-advertising-public-shop-or-private-what-s-best.html | THE MEDIA BUSINESS: ADVERTISING; Public Shop Or Private, What's Best? | False | By Randall Rothenberg | | 1989-05-15 | TX 2-557428 | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/bush-confers-with-top-advisers-on-response-to-charges-of-fraud.html | Bush Confers With Top Advisers On Response to Charges of Fraud | False | By Robert Pear, Special To the New York Times | | 1989-05-15 | TX 2-557428 | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/strike-at-eastern-cuts-into-discounts.html | Strike at Eastern Cuts Into Discounts | False | By Eric Weiner | | 1989-05-15 | TX 2-557428 | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/world/the-un-today.html | The U.N. Today | False | | | 1989-05-15 | TX 2-557428 | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/nyregion/jersey-long-shot-links-cities-and-suburbs.html | Jersey Long-Shot Links Cities and Suburbs | False | By Wayne King | | 1989-05-15 | TX 2-557428 | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/obituaries/susie-berg-waldman-66-writer-and-editor.html | Susie Berg Waldman, 66, Writer and Editor | False | | | 1989-05-15 | TX 2-557428 | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/monenco-ltd-reports-earnings-for-qtr-to-march-31.html | Monenco Ltd reports earnings for Qtr to March 31 | False | | | 1989-05-15 | TX 2-557428 | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/rocky-mount-undergarment-reports-earnings-for-qtr-to-march-31.html | Rocky Mount Undergarment reports earnings for Qtr to March 31 | False | | | 1989-05-15 | TX 2-557428 | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/world/british-laborite-tries-to-ease-antinuclear-line.html | British Laborite Tries to Ease Antinuclear Line | False | By Craig R. Whitney, Special To the New York Times | | 1989-05-15 | TX 2-557428 | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/nyregion/inside-637289.html | INSIDE | False | | | 1989-05-15 | TX 2-557428 | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/mark-resources-inc-reports-earnings-for-qtr-to-march-31.html | Mark Resources Inc reports earnings for Qtr to March 31 | False | | | 1989-05-15 | TX 2-557428 | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/nyregion/our-towns-pasture-puzzle-who-borrowed-a-plywood-cow.html | Our Towns; Pasture Puzzle: Who 'Borrowed' A Plywood Cow? | False | By Michael Winerip | | 1989-05-15 | TX 2-557428 | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/world/german-magazine-says-iran-paid-for-us-jet-s-bombing.html | German Magazine Says Iran Paid for U.S. Jet's Bombing | False | AP | | 1989-05-15 | TX 2-557428 | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/biopharmaceutics-reports-earnings-for-qtr-to-march-31.html | Biopharmaceutics reports earnings for Qtr to March 31 | False | | | 1989-05-15 | TX 2-557428 | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/sports/sports-people-baseball-bell-begins-penalty.html | SPORTS PEOPLE: BASEBALL; Bell Begins Penalty | False | | | 1989-05-15 | TX 2-557428 | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/borland-international-reports-earnings-for-qtr-to-march-31.html | Borland International reports earnings for Qtr to March 31 | False | | | 1989-05-15 | TX 2-557428 | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/coscan-development-corp-reports-earnings-for-qtr-to-march-31.html | Coscan Development Corp reports earnings for Qtr to March 31 | False | | | 1989-05-15 | TX 2-557428 | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/n-w-group-inc-reports-earnings-for-qtr-to-march-31.html | N-W Group Inc reports earnings for Qtr to March 31 | False | | | 1989-05-15 | TX 2-557428 | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/nyregion/campaign-trail-republicans-deny-stein-a-coronation.html | Campaign Trail; Republicans Deny Stein a Coronation | False | By Frank Lynn | | 1989-05-15 | TX 2-557428 | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/halliburton-co-reports-earnings-for-qtr-to-march-31.html | Halliburton Co reports earnings for Qtr to March 31 | False | | | 1989-05-15 | TX 2-557428 | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/company-news-sea-containers.html | COMPANY NEWS; Sea Containers | False | | | 1989-05-15 | TX 2-557428 | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/nyregion/chess-459989.html | Chess | False | By Robert Byrne | | 1989-05-15 | TX 2-557428 | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/science/white-house-admits-censoring-testimony.html | White House Admits Censoring Testimony | False | By Philip Shabecoff, Special To the New York Times | | 1989-05-15 | TX 2-557428 | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/environmental-power-reports-earnings-for-year-to-dec-31.html | Environmental Power reports earnings for Year to Dec 31 | False | | | 1989-05-15 | TX 2-557428 | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/nyregion/5-minority-builders-chosen-in-pioneering-housing-plan.html | 5 Minority Builders Chosen In Pioneering Housing Plan | False | By Susan Chira | | 1989-05-15 | TX 2-557428 | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/security-federal-savings-loan-cleveland-reports-earnings-for-qtr-to-march-31.html | Security Federal Savings & Loan Cleveland reports earnings for Qtr to March 31 | False | | | 1989-05-15 | TX 2-557428 | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/style/eleanor-brenner-s-recipe-fit-and-price.html | Eleanor Brenner's Recipe: Fit and Price | False | By Bernadine Morris | | 1989-05-15 | TX 2-557428 | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/world/first-came-the-pharaohs-and-now-the-greens.html | First Came the Pharaohs, and Now the Greens | False | By Alan Cowell, Special To the New York Times | | 1989-05-15 | TX 2-557428 | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/linamar-machine-ltd-reports-earnings-for-qtr-to-march-31.html | Linamar Machine Ltd() reports earnings for Qtr to March 31 | False | | | 1989-05-15 | TX 2-557428 | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/sports/sports-people-baseball-surgery-for-mathews.html | SPORTS PEOPLE: BASEBALL; Surgery for Mathews | False | | | 1989-05-15 | TX 2-557428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/us/jumbo-jet-narrowly-misses-small-plane-over-the-pacific.html | Jumbo Jet Narrowly Misses Small Plane Over the Pacific | False | AP | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/nyregion/no-headline-627689.html | No Headline | False | By William Glaberson | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/opinion/l-lucille-ball-acted-as-cultural-ambassador-449789.html | Lucille Ball Acted as Cultural Ambassador | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/2-bankers-may-bid-for-former-mcorp-units.html | 2 Bankers May Bid for Former Mcorp Units | False | By Thomas C. Hayes, Special To the New York Times | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/american-captial-corp-reports-earnings-for-qtr-to-march-31.html | American Captial Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/us/washington-talk-justice.html | WASHINGTON TALK: JUSTICE | False | By Linda Greenhouse, Special To the New York Times | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/opinion/the-editorial-notebook-for-foundlings-a-refuge.html | The Editorial Notebook; For Foundlings, a Refuge | False | By Mary Cantwell | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/aha-automotive-technoloies-corp-reports-earnings-for-year-to-dec-31.html | AHA Automotive Technoloies Corp reports earnings for Year to Dec 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/consolidated-energy-partners-lp-reports-earnings-for-qtr-to-feb-28.html | Consolidated Energy Partners LP reports earnings for Qtr to Feb 28 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/fairfax-financial-holdings-ltd-reports-earnings-for-qtr-to-march-31.html | Fairfax Financial Holdings Ltd reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/mgm-grand-inc-reports-earnings-for-qtr-to-march-31.html | MGM Grand Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/world/baker-plans-test-of-new-thinking-while-in-moscow.html | BAKER PLANS TEST OF 'NEW THINKING' WHILE IN MOSCOW | False | By Thomas L. Friedman, Special To the New York Times | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/briefs-631989.html | BRIEFS | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/echo-bay-mines-ltd-reports-earnings-for-qtr-to-march-31.html | Echo Bay Mines Ltd reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/opinion/l-demeaning-chaplin-660889.html | Demeaning Chaplin | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/nord-resources-corp-reports-earnings-for-qtr-to-march-31.html | Nord Resources Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/biomira-inc-reports-earnings-for-qtr-to-march-31.html | Biomira Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/scor-us-corp-reports-earnings-for-qtr-to-march-31.html | Scor US Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/opinion/in-the-nation-still-limping-along.html | IN THE NATION; Still Limping Along | False | By Tom Wicker | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/american-resource-corp-reports-earnings-for-year-to-dec-31.html | American Resource Corp reports earnings for Year to Dec 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/ingles-markets-reports-earnings-for-qtr-to-march-25.html | Ingles Markets reports earnings for Qtr to March 25 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/opinion/a-memo-to-james-baker.html | A Memo to James Baker | False | By David Aaron | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/science/shuttle-lands-safely-in-gusting-winds.html | Shuttle Lands Safely In Gusting Winds | False | By Richard W. Stevenson, Special To the New York Times | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/offshore-logistics-reports-earnings-for-qtr-to-march-31.html | Offshore Logistics reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/new-division-is-planned-by-goldman.html | New Division Is Planned By Goldman | False | By Anise C. Wallace | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/heist-c-h-corp-reports-earnings-for.html | Heist, C H Corp reports earnings for | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/us/study-rejects-requiring-school-bus-seat-belts.html | Study Rejects Requiring School Bus Seat Belts | False | By Julie Johnson, Special To the New York Times | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/us/spending-is-catching-up-with-revenue-for-cities.html | Spending Is Catching Up With Revenue for Cities | False | AP | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/science/peripherals-artificial-intelligence.html | PERIPHERALS; Artificial Intelligence | False | By L. R. Shannon | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/la-teko-resources-ltd-reports-earnings-for-year-to-dec-31.html | La Teko Resources Ltd reports earnings for Year to Dec 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/ipm-technology-reports-earnings-for-qtr-to-march-31.html | IPM Technology reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/obituaries/anthony-posillipo-81-former-rye-supervisor.html | Anthony Posillipo, 81, Former Rye Supervisor | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/aaron-rents-inc-reports-earnings-for-qtr-to-march-31.html | Aaron Rents Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/dynamic-capital-corp-reports-earnings-for-qtr-to-march-31.html | Dynamic Capital Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/style/by-design-summer-coats.html | BY DESIGN; Summer Coats | False | By Carrie Donovan | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/beneficial-corp-reports-earnings-for-qtr-to-march-31.html | Beneficial Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/first-liberty-financial-corp-reports-earnings-for-qtr-to-march-31.html | First Liberty Financial Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |