Exhibit F99

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/us/bakkers-move-ministry-to-a-mall-in-orlando.html | Bakkers Move Ministry To a Mall in Orlando | False | AP | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/forest-oil-corp-reports-earnings-for-qtr-to-march-31.html | Forest Oil Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/obituaries/moe-goldman-ex-basketball-player-75.html | Moe Goldman, Ex-Basketball Player, 75 | False | AP | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/sports/sports-people-basketball-burson-s-brace-is-off.html | SPORTS PEOPLE: BASKETBALL; Burson's Brace Is Off | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/sports/sports-people-hockey-penguin-official-leaves.html | SPORTS PEOPLE: HOCKEY; Penguin Official Leaves | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/opinion/a-health-system-that-needs-surgery.html | A Health System That Needs Surgery | False | By Robert J. Blendon and Humphrey Taylor | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/mentor-corp-reports-earnings-for-qtr-to-march-31.html | Mentor Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/parlex-corp-reports-earnings-for-qtr-to-march-31.html | Parlex Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/science/science-watch-resetting-body-clock.html | SCIENCE WATCH; Resetting Body Clock | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/nyregion/c-corrections-651989.html | Corrections | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/obituaries/martin-l-mellman-69-is-dead-led-democrats-in-nassau-county.html | Martin L. Mellman, 69, Is Dead; Led Democrats in Nassau County | False | By Alfonso A. Narvaez | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/nyregion/state-environmental-gadfly-nettles-new-york-officials.html | State Environmental Gadfly Nettles New York Officials | False | By Sam Howe Verhovek, Special To the New York Times | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/varity-to-acquire-fruehauf-for-estimated-650-million.html | Varity to Acquire Fruehauf For Estimated $650 Million | False | By Philip E. Ross, Special To the New York Times | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/nyregion/vestige-of-book-row-ex-owner-on-sidewalk.html | Vestige of Book Row: Ex-Owner on Sidewalk | False | By Richard F. Shepard | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/us/exxon-says-us-barred-quick-move-on-spill.html | Exxon Says U.S. Barred Quick Move on Spill | False | AP | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/science/scientists-view-the-universe-in-an-ordinary-pile-of-sand.html | Scientists View the Universe In an Ordinary Pile of Sand | False | By Malcolm W. Browne | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/sports/ioc-official-questions-drug-testing-method.html | I.O.C. Official Questions Drug-Testing Method | False | By Michael Janofsky, Special To the New York Times | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/national-pizza-co-reports-earnings-for-qtr-to-march-28.html | National Pizza Co reports earnings for Qtr to March 28 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/sports/matchups-stopping-great-scorer-is-knicks-top-objective.html | MATCHUPS; Stopping 'Great Scorer' Is Knicks' Top Objective | False | By Sam Goldaper | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/company-news-fairchild-accepts-bid-by-banner.html | COMPANY NEWS; Fairchild Accepts Bid By Banner | False | By Gregory A. Robb, Special To the New York Times | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/two-officers-at-times-unit.html | Two Officers At Times Unit | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/catalina-lighting-inc-reports-earnings-for-qtr-to-march-31.html | Catalina Lighting Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/ibm-plans-major-move-in-software.html | I.B.M. Plans Major Move In Software | False | By John Markoff | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/nyregion/c-corrections-531389.html | Corrections | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/world/ex-dictator-and-businessman-leading-in-bolivia-vote.html | Ex-Dictator and Businessman Leading in Bolivia Vote | False | By Joseph B. Treaster, Special To the New York Times | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/market-place-precipitous-drop-in-cash-flows.html | Market Place; Precipitous Drop In Cash Flows | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/world/jews-stalk-arabs-after-israeli-s-death.html | Jews Stalk Arabs After Israeli's Death | False | By Joel Brinkley, Special To the New York Times | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/opinion/moderation-iranian-style.html | Moderation, Iranian Style | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/christiana-cos-reports-earnings-for-qtr-to-march-31.html | Christiana Cos reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/arts/panel-to-discuss-threats-to-rushdie.html | Panel to Discuss Threats to Rushdie | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/batus-inc-reports-earnings-for.html | Batus Inc reports earnings for | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/theater/review-theater-tesich-and-the-past-that-haunts.html | Review/Theater; Tesich and the Past That Haunts | False | By Frank Rich | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/al-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | AL Laboratories Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/company-news-southland-may-sell-its-stake-in-citgo.html | COMPANY NEWS; Southland May Sell Its Stake in Citgo | False | Special to The New York Times | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/books/pen-members-urged-not-to-criticize-iran.html | PEN Members Urged Not to Criticize Iran | False | AP | 1989-05-15 | TX 2-557428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/nyregion/c-corrections-651789.html | Corrections | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/elbit-computers-ltd-reports-earnings-for-qtr-to-March-31.html | Elbit Computers Ltd reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/american-ship-building-co-reports-earnings-for-qtr-to-march-31.html | American Ship Building Co reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/us/us-appeals-court-rejects-restrictions-on-abortion-clinics.html | U.S. Appeals Court Rejects Restrictions On Abortion Clinics | False | By John T. McQuiston | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/company-news-ford-raises-prices.html | COMPANY NEWS; Ford Raises Prices | False | AP | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/sports/sports-people-golf-norman-in-tournament.html | SPORTS PEOPLE: GOLF; Norman in Tournament | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/somerset-bancshares-reports-earnings-for-qtr-to-feb-28.html | Somerset Bancshares reports earnings for Qtr to Feb 28 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/talking-business-with-brindisi-of-sca-when-executives-act-like-raiders.html | Talking Business with Brindisi of S.C.A.; When Executives Act Like Raiders | False | By Jonathan P. Hicks | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/obituaries/kenneth-lynch-82-modern-blacksmith-and-artist-in-metal.html | Kenneth Lynch, 82, Modern Blacksmith And Artist in Metal | False | By Joan Cook | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/opinion/l-addicts-children-are-youngest-torture-victims-450089.html | Addicts' Children Are Youngest Torture Victims | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/company-news-bank-of-new-york-merges-branches.html | COMPANY NEWS; Bank of New York Merges Branches | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/opinion/l-refugees-and-density-449089.html | Refugees and Density | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/us/rule-overturned-on-agent-orange.html | RULE OVERTURNED ON AGENT ORANGE | False | AP | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/science/the-doctor-s-world-fearful-of-outbreaks-doctors-pay-new-heed-to-emerging-viruses.html | THE DOCTOR'S WORLD; Fearful of Outbreaks, Doctors Pay New Heed To Emerging Viruses | False | By Lawrence K. Altman, M.d. | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/arts/bridge-471089.html | Bridge | False | By Alan Truscott | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/sports/bob-cooke-sports-editor-75.html | Bob Cooke, Sports Editor, 75 | False | AP | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/the-media-business-advertising-saatchi-in-japan.html | THE MEDIA BUSINESS: ADVERTISING; Saatchi in Japan | False | By Randall Rothenberg | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/us/boston-u-weighs-investment-plan.html | BOSTON U. WEIGHS INVESTMENT PLAN | False | Special to The New York Times | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/morrison-petroleums-ltd-reports-earnings-for-qtr-to-march-31.html | Morrison Petroleums Ltd reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/us/oil-concerns-face-charge-in-inquiry.html | OIL CONCERNS FACE CHARGE IN INQUIRY | False | AP | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/diabrasive-international-ltd-reports-earnings-for-qtr-to-march-31.html | Diabrasive International Ltd reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/arts/jose-carreras-postpones-carnegie-hall-recital.html | Jose Carreras Postpones Carnegie Hall Recital | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/arts/review-dance-perilous-voyage-in-a-realm-of-clatters-rasps-and-sighs.html | Review/Dance; Perilous Voyage in a Realm Of Clatters, Rasps and Sighs | False | By Jack Anderson | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/nyregion/cuomo-leaving-funding-vague-vows-to-expand-fight-on-crime.html | Cuomo, Leaving Funding Vague, Vows to Expand Fight on Crime | False | By Elizabeth Kolbert | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/centrust-savings-bank-reports-earnings-for-qtr-to-march-31.html | Centrust Savings Bank reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/nyregion/for-east-harlem-teen-agers-posses-mean-violence.html | For East Harlem Teen-Agers, Posses Mean Violence | False | By David E. Pitt | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/sports/on-horse-racing-derby-crowd-showed-dark-side.html | ON HORSE RACING; Derby Crowd Showed Dark Side | False | By Steven Crist | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/general-metal-abrasives-co-reports-earnings-for-qtr-to-march-31.html | General Metal & Abrasives Co reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/books/soviet-author-with-strong-feelings-about-pen.html | Soviet Author With Strong Feelings About PEN | False | By Celestine Bohlen | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/commodity-inquiry-focuses-on-sharing-of-order-data.html | Commodity Inquiry Focuses On Sharing of Order Data | False | By Kurt Eichenwald | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/nyregion/metro-datelines-ex-mayor-of-wayne-gets-33-months-in-jail.html | METRO DATELINES; Ex-Mayor of Wayne Gets 33 Months in Jail | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/us/stranded-sailors-rescued.html | Stranded Sailors Rescued | False | AP | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/nyregion/c-corrections-651889.html | Corrections | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/executive-changes-475489.html | EXECUTIVE CHANGES | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/books/books-of-the-times-sorting-it-out-in-tokyo-this-generation-s-paris.html | Books Of The Times; Sorting It Out in Tokyo, This Generation's Paris | False | By Michiko Kakutani | 1989-05-15 | TX 2-557428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/nyregion/c-corrections-651689.html | Corrections | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/opinion/l-pilot-license-review-661689.html | Pilot License Review | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/sports/notebook-first-johns-hopkins-loss-makes-syracuse-no-1.html | NOTEBOOK; First Johns Hopkins Loss Makes Syracuse No. 1 | False | By William N. Wallace | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/science/brilliance-and-recklessness-seen-in-fusion-collaboration.html | Brilliance and Recklessness Seen in Fusion Collaboration | False | By William J. Broad | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/minnova-inc-reports-earnings-for-qtr-to-march-31.html | Minnova Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/sports/nhl-silent-on-mogilny.html | N.H.L. Silent on Mogilny | False | By Alex Yannis | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/briefs-507089.html | BRIEFS | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/gendex-corp-reports-earnings-for-qtr-to-march-31.html | Gendex Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/baldwin-technology-co-reports-earnings-for-qtr-to-march-31.html | Baldwin Technology Co reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/nyregion/c-corrections-652089.html | Corrections | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/sports/results-plus-645689.html | RESULTS PLUS | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/consolidated-mercantile-corp-reports-earnings-for-qtr-to-march-31.html | Consolidated Mercantile Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/arts/work-by-marc-chagall-sets-record-at-auction.html | Work by Marc Chagall Sets Record at Auction | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/world/calcutta-at-age-300-is-planning-a-long-party.html | Calcutta, at Age 300, Is Planning a Long Party | False | By Barbara Crossette, Special To the New York Times | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/canyon-resources-reports-earnings-for-year-to-march-31.html | Canyon Resources reports earnings for Year to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/atlantis-group-reports-earnings-for-qtr-to-march-31.html | Atlantis Group reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/us/stanford-journal-new-campus-test-computer-voting.html | Stanford Journal; New Campus Test: Computer Voting | False | By Katherine Bishop, Special To the New York Times | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/sports/fight-what-fight.html | Fight? What Fight? | False | By Murray Chass | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/world/us-confirms-it-lost-an-h-bomb-off-japan-in-65.html | U.S. Confirms It Lost an H-Bomb Off Japan in '65 | False | By David E. Sanger, Special To the New York Times | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/us/illinois-man-implicates-wife-in-infants-deaths.html | Illinois Man Implicates Wife in Infants' Deaths | False | AP | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/us/washington-talk-guest-list-honoring-the-power-of-the-hill-s-unelected.html | WASHINGTON TALK: GUEST LIST; Honoring the Power of the Hill's Unelected | False | Special to The New York Times | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/chicago-trader-may-bid-on-eastern.html | Chicago Trader May Bid on Eastern | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/united-healthcare-corp-reports-earnings-for-qtr-to-march-31.html | United Healthcare Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/a-reprimand-at-northrop.html | A Reprimand At Northrop | False | Special to The New York Times | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/credit-markets-treasury-issues-dip-in-quiet-day.html | CREDIT MARKETS; Treasury Issues Dip in Quiet Day | False | By Kenneth N. Gilpin | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/energy-north-inc-reports-earnings-for-qtr-to-march-31.html | EnergyNorth Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/criterion-group-reports-earnings-for-qtr-to-march-31.html | Criterion Group reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/nyregion/metro-datelines-fires-kill-two-adults-and-two-children.html | METRO DATELINES; Fires Kill Two Adults And Two Children | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/obituaries/tally-brown-64-dies-singer-and-an-actress.html | Tally Brown, 64, Dies; Singer and an Actress | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/obituaries/alexander-baltzly-97-retired-dean-at-nyu.html | Alexander Baltzly, 97, Retired Dean at N.Y.U. | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/fairfield-communities-inc-reports-earnings-for-qtr-to-march-31.html | Fairfield Communities Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/us/new-warning-device-may-aid-planes-in-avoiding-collisions.html | New Warning Device May Aid Planes in Avoiding Collisions | False | By Eric Weiner | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/arts/review-music-wadsworth-s-farewell-to-chamber-society.html | Review/Music; Wadsworth's Farewell to Chamber Society | False | By Bernard Holland | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/science/science-watch-giant-planet.html | SCIENCE WATCH; Giant Planet | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/world/cottar-s-camp-journal-great-white-hunter-endangered-but-not-extinct.html | Cottar's Camp Journal; Great White Hunter: Endangered but Not Extinct | False | By Jane Perlez, Special To the New York Times | 1989-05-15 | TX 2-557428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/all-seasons-resorts-inc-reports-earnings-for-year-to-oct-31.html | All Seasons Resorts Inc reports earnings for Year to Oct 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/imre-corp-reports-earnings-for-qtr-to-march-31.html | Imre Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/insurers-seeking-relief-on-california-rate-cut.html | Insurers Seeking Relief On California Rate Cut | False | By Michael Lev, Special To the New York Times | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/physicians-insurance-co-of-ohio-reports-earnings-for-qtr-to-march-31.html | Physicians Insurance Co of Ohio reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/business-people-akzo-s-head-sees-need-for-more-us-investors.html | BUSINESS PEOPLE; Akzo's Head Sees Need For More U.S. Investors | False | By Daniel F. Cuff | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/finance-new-issues-669089.html | FINANCE/NEW ISSUES | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/world/polish-miners-continue-strike-rattling-solidarity.html | Polish Miners Continue Strike, Rattling Solidarity | False | By John Tagliabue, Special To the New York Times | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/sports/victory-in-overtime-gives-flames-3-1-lead.html | Victory in Overtime Gives Flames 3-1 Lead | False | By William E. Schmidt, Special To the New York Times | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/the-media-business-turner-broadcasting-s-operating-net-is-up.html | THE MEDIA BUSINESS; Turner Broadcasting's Operating Net Is Up | False | By Geraldine Fabrikant | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/dow-declines-549-as-retreat-continues.html | Dow Declines 5.49 as Retreat Continues | False | By Lawrence J. Demaria | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/key-rates-668389.html | KEY RATES | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/obituaries/dan-kahn-columnist-56.html | Dan Kahn, Columnist, 56 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/interview-magazine-is-sold.html | Interview Magazine Is Sold | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/us/washington-talk-house-feud-prompts-cheers-instead-of-jeers.html | WASHINGTON TALK; House Feud Prompts Cheers Instead of Jeers | False | By Nathaniel C. Nash, Special To the New York Times | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/unicorp-american-corp-reports-earnings-for-qtr-to-march-31.html | Unicorp American Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/nyregion/smithsonian-pact-will-move-indian-collection-to-capital.html | Smithsonian Pact Will Move Indian Collection to Capital | False | AP | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/doskocil-cos-reports-earnings-for-qtr-to-april-1.html | Doskocil Cos reports earnings for Qtr to April 1 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/sports/fleisher-is-eulogized.html | Fleisher Is Eulogized | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/us/borden-withdraws-products-in-2-states-after-taint-is-found.html | Borden Withdraws Products in 2 States After Taint Is Found | False | AP | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/revenue-properties-co-reports-earnings-for-qtr-to-march-31.html | Revenue Properties Co reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/opinion/l-increased-enrollments-raise-cuny-costs-659589.html | Increased Enrollments Raise CUNY Costs | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/nyregion/metro-datelines-4th-man-s-trial-starts-in-killing-of-officer.html | METRO DATELINES; 4th Man's Trial Starts In Killing of Officer | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/fibronics-international-reports-earnings-for-qtr-to-march-31.html | Fibronics International reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/ascot-investment-corp-reports-earnings-for-year-to-dec-31.html | Ascot Investment Corp reports earnings for Year to Dec 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/four-seasons-hotels-inc-reports-earnings-for-qtr-to-march-31.html | Four Seasons Hotels Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/science/q-a-498489.html | Q&A | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/arts/2-disappointments-for-abc-low-ratings-and-an-ending.html | 2 Disappointments for ABC, Low Ratings and an Ending | False | By Bill Carter | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/barrington-petroleum-ltd-reports-earnings-for-qtr-to-march-31.html | Barrington Petroleum Ltd reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/southland-corp-reports-earnings-for.html | Southland Corp reports earnings for | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/nyregion/jersey-suit-alleges-bias-in-raising-of-beach-fees.html | Jersey Suit Alleges Bias in Raising of Beach Fees | False | AP | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/obituaries/v-hall-everson-jr-executive-92.html | V. Hall Everson Jr., Executive, 92 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/amtech-systems-reports-earnings-for-qtr-to-march-31.html | Amtech Systems reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/state-companies-thrive-in-france.html | State Companies Thrive in France | False | By Steven Greenhouse, Special To the New York Times | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/a-h-robins-co-reports-earnings-for-qtr-to-march-31.html | A H Robins Co reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/nyregion/news-summary-644589.html | NEWS SUMMARY | False | | 1989-05-15 | TX 2-557428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/rig-count-up-in-week.html | Rig Count Up in Week | False | AP | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/business-people-a-change-of-command-at-metropolitan-life.html | BUSINESS PEOPLE; A Change of Command At Metropolitan Life | False | By Daniel F. Cuff | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/opinion/the-romanov-mystery-continued.html | The Romanov Mystery (Continued) | False | By James Blair Lovell | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/obituaries/frederic-mueller-53-imodern-art-collector.html | Frederic Mueller, 53, iModern-Art Collector | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/sports/sports-people-football-crable-s-career-ends-because-of-knee-injury.html | SPORTS PEOPLE: FOOTBALL; Crable's Career Ends Because of Knee Injury | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/stokely-usa-inc-reports-earnings-for-qtr-to-march-31.html | Stokely USA Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/opinion/the-white-house-and-the-greenhouse.html | The White House and the Greenhouse | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/sports/mets-silenced-by-reds-in-2d-straight-shutout.html | Mets Silenced by Reds in 2d Straight Shutout | False | By Joe Sexton, Special To the New York Times | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/company-news-interco-to-sell-central-hardware.html | COMPANY NEWS; Interco to Sell Central Hardware | False | AP | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/bankeno-resources-ltd-reports-earnings-for-qtr-to-march-31.html | Bankeno Resources Ltd reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/sports/stone-is-a-big-block-in-the-yankees-path.html | Stone Is a Big Block In the Yankees' Path | False | By Murray Chass | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/futures-options-crude-oil-falls-below-20-unleaded-gas-also-plunges.html | FUTURES/OPTIONS; Crude Oil Falls Below $20; Unleaded Gas Also Plunges | False | By H. J. Maidenberg | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/cgc-inc-reports-earnings-for-qtr-to-march-31.html | CGC Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/american-technical-ceramics-corp-reports-earnings-for-qtr-to-march-31.html | American Technical Ceramics Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/consoltex-canada-inc-reports-earnings-for-qtr-to-march-31.html | Consoltex Canada Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/obituaries/elma-m-comer-71-brooklyn-psychiatrist.html | Elma M . Comer, 71, Brooklyn Psychiatrist | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/nyregion/quotation-of-the-day-651589.html | Quotation of the Day | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/business-digest-631189.html | BUSINESS DIGEST | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/science/white-house-admits-censoring-testimony-british-urge-rapid-action.html | White House Admits Censoring Testimony; British urge rapid action | False | By Paul Lewis, Special To the New York Times | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/world/jailed-greek-banker-s-tale-of-greed-slush-fund-and-soccer-team.html | Jailed Greek Banker's Tale of Greed: Slush Fund and Soccer Team | False | Special to The New York Times | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/george-weston-ltd-reports-earnings-for-qtr-to-march-31.html | George Weston Ltd reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/credit-report-division-reorganized-by-d-b.html | Credit Report Division Reorganized by D.&B. | False | By Michael Quint | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/pittway-corp-reports-earnings-for-qtr-to-march-31.html | Pittway Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/general-ceramics-reports-earnings-for-qtr-to-march-31.html | General Ceramics reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/opinion/on-my-mind-the-six-letter-word.html | ON MY MIND; The Six-Letter Word | False | By A. M. Rosenthal | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/science/new-methods-fuel-efforts-to-decode-human-genes.html | New Methods Fuel Efforts To Decode Human Genes | False | By Harold M. Schmeck Jr. | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/cassidy-s-ltd-reports-earnings-for-qtr-to-march-31.html | Cassidy's Ltd reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/nyregion/2-urge-extending-passaic-tunnel-plan.html | 2 Urge Extending Passaic Tunnel Plan | False | By Clifford D. May | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/movies/lumet-to-begin-filming-movie-in-new-york.html | Lumet to Begin Filming Movie in New York | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/buffets-inc-reports-earnings-for-16wks-to-april-19.html | Buffets Inc reports earnings for 16wks to April 19 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/business-people-computer-sciences-moves-to-focus-on-private-sector.html | BUSINESS PEOPLE; Computer Sciences Moves to Focus on Private Sector | False | By Michael Lev | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/sports/aau-all-stars-win.html | A.A.U. All-Stars Win | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/obituaries/robert-thomases-educator-71.html | Robart Thomases, Educator, 71 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/us/colleges-welcome-research-gifts-but-ask-more-for-buildings.html | Colleges Welcome Research Gifts but Ask More for Buildings | False | By Kathleen Teltsch | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/florida-employers-insurance-reports-earnings-for-qtr-to-march-31.html | Florida Employers Insurance reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/canam-manac-group-reports-earnings-for-qtr-to-march-31.html | Canam Manac Group reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/world/voice-of-america-has-won-the-ear-of-china.html | Voice of America Has Won the Ear of China | False | By Sheryl Wudunn, Special To the New York Times | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/world/2-women-are-stirring-up-politics-in-buenos-aires.html | 2 Women Are Stirring Up Politics in Buenos Aires | False | By Shirley Christian, Special To the New York Times | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/brandon-systems-corp-reports-earnings-for-qtr-to-march-26.html | Brandon Systems Corp reports earnings for Qtr to March 26 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/world/thousands-of-shells-again-batter-a-weary-beirut.html | Thousands of Shells Again Batter a Weary Beirut | False | Special to The New York Times | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/expanded-metal-corp-reports-earnings-for-qtr-to-march-31.html | Expanded Metal Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/style/patterns-653689.html | PATTERNS | False | By Woody Hochswender | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/world/argentine-military-junta-leader-is-out-of-jail.html | Argentine Military Junta Leader Is Out of Jail | False | By Shirley Christian, Special To the New York Times | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/sports/sports-people-basketball-johnson-is-top-6th-man.html | SPORTS PEOPLE: BASKETBALL; Johnson Is Top 6th Man | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/sports/lendl-breezes-past-yzaga-6-2-6-1.html | Lendl Breezes Past Yzaga, 6-2, 6-1 | False | By Peter Alfano | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/india-to-pay-bhopal-heirs.html | India to Pay Bhopal Heirs | False | AP | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/science/large-volcanic-eruption-could-damage-ozone-2-researchers-report.html | Large Volcanic Eruption Could Damage Ozone, 2 Researchers Report | False | By Philip Shabecoff | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/us/north-is-viewed-as-misguided.html | North Is Viewed as Misguided | False | | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/the-media-business-advertising-herman-s-ads-go-to-saatchi.html | THE MEDIA BUSINESS: ADVERTISING; Herman's Ads Go to Saatchi | False | By Randall Rothenberg | 1989-05-15 | TX 2-557428 | | |
| 1989-05-09 | 1989-05-09 | https://www.nytimes.com/1989/05/09/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-05-15 | TX 2-557428 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/us/vermont-justice-faces-fight-over-retirement.html | Vermont Justice Faces Fight Over Retirement | False | AP | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/sports/jordan-finally-puts-it-away.html | Jordan Finally Puts It Away | False | By Clifton Brown | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/daimler-forgoes-song-and-dance.html | Daimler Forgoes Song and Dance | False | By Ferdinand Protzman, Special To the New York Times | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/columbia-gas-system-inc-reports-earnings-for-qtr-to-march-31.html | Columbia Gas System Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/canadian-occidental-petroeum-ltd-reports-earnings-for-qtr-to-march-31.html | Canadian Occidental Petroeum Ltd reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/opinion/crime-death-and-taxes.html | Crime, Death and Taxes | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/us/2-chemists-defend-fusion-experiment.html | 2 CHEMISTS DEFEND FUSION EXPERIMENT | False | By Sandra Blakeslee, Special To the New York Times | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/chyron-corp-reports-earnings-for-qtr-to-march-31.html | Chyron Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/us/education-tiny-college-lands-big-speaker-bush.html | EDUCATION; Tiny College Lands Big Speaker: Bush | False | AP | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/sports/notebook-new-tour-s-attitude-on-south-africa-difficult-to-fathom.html | NOTEBOOK; New Tour's Attitude on South Africa Difficult to Fathom | False | By Peter Alfano | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/us/wright-s-lawyers-seek-curb-on-foe.html | WRIGHT'S LAWYERS SEEK CURB ON FOE | False | By Michael Oreskes, Special To the New York Times | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/arts/review-dance-new-swan-lake-opens-ballet-theater-season.html | Review/Dance; New 'Swan Lake' Opens Ballet Theater Season | False | By Anna Kisselgoff | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/sports/poulin-helps-flyers-escape-elimination.html | Poulin Helps Flyers Escape Elimination | False | By Robin Finn, Special To the New York Times | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/arts/yo-picasso-brings-47.9-million-at-sotheby-s.html | 'Yo Picasso' Brings $47.9 Million at Sotheby's | False | By Rita Reif | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/world/1000-chinese-journalists-call-for-greater-freedom-of-press.html | 1,000 Chinese Journalists Call For Greater Freedom of Press | False | By Sheryl Wudunn, Special To the New York Times | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/finance-new-issues-revenue-bonds-from-san-diego.html | FINANCE/NEW ISSUES; Revenue Bonds From San Diego | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/gemisco-technology-reports-earnings-for-qtr-to-march-31.html | Gemisco Technology reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/bridge-763089.html | Bridge | False | By Alan Truscott | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/us/recapturing-the-joy-of-police-work.html | Recapturing the Joy of Police Work | False | By Andrew H. Malcolm | 1989-05-15 | TX 2-557068 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/arts/review-piano-bach-specialist-plays-chopin-and-brahms.html | Review/Piano; Bach Specialist Plays Chopin and Brahms | False | By Donal Henahan | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/cliffs-drilling-co-reports-earnings-for-qtr-to-march-31.html | Cliffs Drilling Co reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/warwick-insurance-managers-reports-earnings-for-qtr-to-march-31.html | Warwick Insurance Managers reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/us/washington-talk-districtspeak-the-making-of-a-deal-on-a-new-jet-fighter.html | WASHINGTON TALK: Districtspeak; The making of a Deal on a New Jet Fighter | False | Special to The New York Times | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/world/nairobi-orders-ban-on-2d-magazine-in-a-year.html | Nairobi Orders Ban on 2d Magazine in a Year | False | By Jane Perlez, Special To the New York Times | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/opinion/observer-a-victim-of-tuna.html | OBSERVER; A Victim of Tuna | False | By Russell Baker | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/environmental-safety-systems-inc-reports-earnings-for-qtr-to-march-31.html | Environmental Safety Systems Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/world/6-sailors-die-in-fire-on-us-ship-off-hong-kong.html | 6 Sailors Die in Fire on U.S. Ship Off Hong Kong | False | By Richard Halloran, Special To the New York Times | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/economic-scene-frank-lorenzo-strikes-back.html | Economic Scene; Frank Lorenzo Strikes Back | False | By Peter Passell | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/arts/review-television-vidal-draws-a-bead-on-good-bad-old-billy-the-kid.html | Review/Television; Vidal Draws a Bead on Good-Bad Old Billy the Kid | False | By Walter Goodman | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/us/washington-talk-the-capital.html | WASHINGTON TALK; The Capital | False | R.W. Apple Jr. | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/sports/rose-report-to-giamatti.html | Rose Report to Giamatti | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/viacom-antitrust-suit-against-hbo.html | Viacom Antitrust Suit Against HBO | False | By Geraldine Fabrikant | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/theater/review-theater-3-women-and-the-common-ground-they-seek.html | Review/Theater; 3 Women and the Common Ground They Seek | False | By Frank Rich | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/us/mother-charged-after-her-baby-dies-of-cocaine.html | Mother Charged After Her Baby Dies of Cocaine | False | AP | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/world/korean-chief-orders-an-end-to-restraint-against-unrest.html | Korean Chief Orders an End To Restraint Against Unrest | False | AP | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/arts/pop-life.html | Pop Life | False | By Stephen Holden | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/obituaries/franc-ricciardi-65-executive-and-teacher.html | Franc Ricciardi, 65; Executive and Teacher | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/opinion/l-how-wright-and-gingrich-books-differ-735189.html | How Wright and Gingrich Books Differ | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/garden/de-gustibus-not-all-the-food-at-airports-is-earthbound-a-sampling-finds.html | DE GUSTIBUS; Not All the Food at Airports Is Earthbound, a Sampling Finds | False | By Marian Burros | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/garden/favorite-things-timesavers-all.html | Favorite Things: Timesavers, All | False | By Alison Leigh Cowan | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/company-news-panhandle-deal-tentatively-cleared.html | Company News; Panhandle Deal Tentatively Cleared | False | AP | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/sports/sports-people-basketball-north-carolina-s-reid-decides-to-become-pro.html | SPORTS PEOPLE: BASKETBALL; North Carolina's Reid Decides to Become Pro | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/prism-entertainment-reports-earnings-for-year-to-jan-31.html | Prism Entertainment reports earnings for Year to Jan 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/sonesta-international-hotels-reports-earnings-for-qtr-to-march-31.html | Sonesta International Hotels reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/garden/chefs-who-owe-it-all-to-mom.html | Chefs Who Owe It All to Mom | False | By Dena Kleiman | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/quotation-of-the-day-965989.html | Quotation of the Day | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/about-new-york-finland-s-sauna-where-the-mists-of-discord-fade.html | About New York; Finland's Sauna: Where the Mists of Discord Fade | False | By Douglas Martin | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/finance-new-issues-citicorp-rates-fall.html | FINANCE/NEW ISSUES; Citicorp Rates Fall | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/real-estate-stamford-s-waterfront-is-discovered.html | Real Estate; Stamford's Waterfront Is Discovered | False | By Shawn G. Kennedy | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/ensr-corp-reports-earnings-for-qtr-to-march-31.html | ENSR Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/community-bancorp-reports-earnings-for-qtr-to-march-31.html | Community Bancorp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/world/house-panel-sees-4-soviet-officials.html | HOUSE PANEL SEES 4 SOVIET OFFICIALS | False | By Michael R. Gordon, Special To the New York Times | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/bank-funds-cd-s-show-little-change.html | Bank Funds, C.D.'s Show Little Change | False | By Robert Hurtado | 1989-05-15 | TX 2-557068 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/metro-datelines-esposito-s-daughter-sentenced-in-fraud.html | METRO DATELINES; Esposito's Daughter Sentenced in Fraud | False | | | 1989-05-15 | TX 2-557068 | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/sports/results-plus-904789.html | Results Plus | False | | | 1989-05-15 | TX 2-557068 | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/us/washington-talk-vermont-ot-ban-autos-use-of-ozone-depleting-chemical.html | WASHINGTON TALK; Vermont ot Ban Autos' Use of Ozone-Depleting Chemical | False | AP | | 1989-05-15 | TX 2-557068 | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/sports/warriors-get-even.html | Warriors Get Even | False | AP | | 1989-05-15 | TX 2-557068 | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/us/some-top-universities-in-squeeze-between-research-and-academics.html | Some Top Universities in Squeeze Between Research and Academics | False | By Lee A. Daniels | | 1989-05-15 | TX 2-557068 | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/us/at-seedy-mall-bakkers-make-bid-for-revival.html | At Seedy Mall, Bakkers Make Bid for Revival | False | AP | | 1989-05-15 | TX 2-557068 | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/us/ex-mayor-s-comeback-fails-as-omaha-elects-new-chief.html | Ex-Mayor's Comeback Fails As Omaha Elects New Chief | False | AP | | 1989-05-15 | TX 2-557068 | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/at-kaffeeklatsch-li-taxpayer-gives-cuomo-an-earful.html | At Kaffeeklatsch, L.I. Taxpayer Gives Cuomo an Earful | False | By Eric Schmitt | | 1989-05-15 | TX 2-557068 | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/careamerica-inc-reports-earnings-for-qtr-to-march-31.html | Careamerica Inc reports earnings for Qtr to March 31 | False | | | 1989-05-15 | TX 2-557068 | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/opinion/l-let-new-jersey-share-its-sludge-information-981289.html | Let New Jersey Share Its Sludge Information | False | | | 1989-05-15 | TX 2-557068 | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/dillard-department-stores-inc-reports-earnings-for-qtr-to-april-29.html | Dillard Department Stores Inc reports earnings for Qtr to April 29 | False | | | 1989-05-15 | TX 2-557068 | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/fda-bribe-charges-filed.html | F.D.A. Bribe Charges Filed | False | | | 1989-05-15 | TX 2-557068 | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/obituaries/prof-karl-brunner-is-dead-at-73-economist-and-early-monetarist.html | Prof. Karl Brunner Is Dead at 73; Economist and Early Monetarist | False | By Eric Pace | | 1989-05-15 | TX 2-557068 | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS: Advertising; Addendum | False | By Bill Carter | | 1989-05-15 | TX 2-557068 | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/par-pharmaceutical-inc-reports-earnings-for-qtr-to-april-1.html | Par Pharmaceutical Inc reports earnings for Qtr to April 1 | False | | | 1989-05-15 | TX 2-557068 | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/administration-lobbies-for-its-savings-plan.html | Administration Lobbies for its Savings Plan | False | By Nathaniel C. Nash, Special To the New York Times | | 1989-05-15 | TX 2-557068 | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/ilc-technology-reports-earnings-for-qtr-to-march-31.html | ILC Technology reports earnings for Qtr to March 31 | False | | | 1989-05-15 | TX 2-557068 | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/garden/eating-well.html | Eating Well | False | By Marian Burros | | 1989-05-15 | TX 2-557068 | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/books/books-of-the-times-motherhood-as-more-than-a-woman-s-work.html | Books Of The Times; Motherhood as More Than a Woman's Work | False | By Eva Hoffman | | 1989-05-15 | TX 2-557068 | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/winpak-ltd-reports-earnings-for-qtr-to-march-31.html | Winpak Ltd reports earnings for Qtr to March 31 | False | | | 1989-05-15 | TX 2-557068 | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/us/census-warns-of-undercount.html | Census Warns of Undercount | False | AP | | 1989-05-15 | TX 2-557068 | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/opinion/l-pentagon-budget-keeps-the-cold-war-cold-798089.html | Pentagon Budget Keeps the Cold War Cold | False | | | 1989-05-15 | TX 2-557068 | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/metro-datelines-davis-sues-for-shift-to-federal-custody.html | METRO DATELINES; Davis Sues for Shift To Federal Custody | False | | | 1989-05-15 | TX 2-557068 | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/obituaries/herman-beves-80-led-price-waterhouse.html | Herman Beves, 80; Led Price Waterhouse | False | | | 1989-05-15 | TX 2-557068 | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/gateway-communications-inc-reports-earnings-for-qtr-to-march-31.html | Gateway Communications Inc reports earnings for Qtr to March 31 | False | | | 1989-05-15 | TX 2-557068 | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/lawson-mardon-group-ltd-reports-earnings-for-qtr-to-march-31.html | Lawson Mardon Group Ltd reports earnings for Qtr to March 31 | False | | | 1989-05-15 | TX 2-557068 | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/us/teacher-fights-school-over-feminism-and-beliefs.html | Teacher Fights School Over Feminism and Beliefs | False | By Peter Steinfels | | 1989-05-15 | TX 2-557068 | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/united-inns-inc-reports-earnings-for-qtr-to-march-31.html | United Inns Inc reports earnings for Qtr to March 31 | False | | | 1989-05-15 | TX 2-557068 | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/world/transcript-of-bush-s-news-conference-on-the-panama-vote.html | Transcript of Bush's News Conference on the Panama Vote | False | Special to The New York Times | | 1989-05-15 | TX 2-557068 | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/company-news-ich-may-make-bid-for-integrated.html | Company News; I.C.H. May Make Bid for Integrated | False | Special to The New York Times | | 1989-05-15 | TX 2-557068 | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/uniforce-temporary-personnel-reports-earnings-for-qtr-to-march-31.html | Uniforce Temporary Personnel reports earnings for Qtr to March 31 | False | | | 1989-05-15 | TX 2-557068 | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/obituaries/leonard-horowitz-industrial-designer-43.html | Leonard Horowitz, Industrial Designer, 43 | False | AP | | 1989-05-15 | TX 2-557068 | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/mccann-leads-jersey-city-voting-but-cunningham-forces-a-runoff.html | McCann Leads Jersey City Voting But Cunningham Forces a Runoff | False | By Joseph F. Sullivan, Special To The New York Times | | 1989-05-15 | TX 2-557068 | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/man-sentenced-in-brooklyn-for-murder-and-sex-attacks.html | Man Sentenced in Brooklyn For Murder and Sex Attacks | False | | | 1989-05-15 | TX 2-557068 | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/books/biographers-of-women.html | Biographers of Women | False | | | 1989-05-15 | TX 2-557068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/business-people-kemper-financial-picks-a-chairman-for-invest.html | BUSINESS PEOPLE; Kemper Financial Picks A Chairman For Invest | False | By Daniel F. Cuff | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/daniel-industries-inc-reports-earnings-for-qtr-to-march-31.html | Daniel Industries Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/arts/nbc-leads-the-ratings-for-46th-straight-week.html | NBC Leads the Ratings For 46th Straight Week | False | By Jeremy Gerard | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/wal-mart-stores-inc-reports-earnings-for-qtr-to-april-30.html | Wal-Mart Stores Inc reports earnings for Qtr to April 30 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/world/the-un-today.html | The U.N. Today | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/us/study-sees-use-of-reserves-weakening-army.html | Study Sees Use of Reserves Weakening Army | False | AP | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/c-corrections-823889.html | Corrections | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/orthomet-inc-reports-earnings-for-qtr-to-march-31.html | Orthomet Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/inside-801989.html | INSIDE | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/us/bush-says-he-d-hoped-north-would-be-cleared-of-charges.html | Bush Says He'd Hoped North Would Be Cleared of Charges | False | AP | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/somerset-bankshares-inc-reports-earnings-for-qtr-to-feb-28.html | Somerset Bankshares Inc reports earnings for Qtr to Feb 28 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/garden/wine-talk-974589.html | Wine Talk | False | By Frank J. Prial | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/obituaries/k-fenton-trimingham-executive-75.html | K. Fenton Trimingham, Executive, 75 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/company-news-rjr-nabisco-plans-to-sell-europe-units.html | Company News; RJR Nabisco Plans to Sell Europe Units | False | By Robert J. Cole | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/garden/60-minute-gourmet-975289.html | 60-Minute Gourmet | False | By Pierre Franey | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/business-technology-an-advanced-system-for-the-aging-macintosh.html | Business Technology; An Advanced System For the Aging Macintosh | False | By Andrew Pollack | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/indentix-reports-earnings-for-qtr-to-march-31.html | Indentix reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/sports/sports-people-baseball-surgery-for-canseco.html | SPORTS PEOPLE: BASEBALL; Surgery for Canseco | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/company-news-trancisco-to-seek-plm-board-seats.html | COMPANY NEWS; Trancisco to Seek PLM Board Seats | False | Special to The New York Times | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/business-technology-overcoming-limits-to-rail-tunnels.html | BUSINESS TECHNOLOGY; Overcoming Limits to Rail Tunnels | False | By John Holusha | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/sports/senate-panel-is-told-of-nfl-steroid-use.html | Senate Panel Is Told Of N.F.L. Steroid Use | False | Special to The New York Times | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/books/book-notes-766889.html | Book Notes | False | By Edwin McDowell | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/business-people-joint-venture-s-leaders-named.html | Business People; Joint Venture's Leaders Named | False | Special to The New York Times | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/garden/points-west-for-movies-tough-guy-a-war-at-home.html | POINTS WEST; For Movies' Tough Guy, a war at Home | False | By Anne Taylor Fleming | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/stewart-sandwiches-reports-earnings-for-qtr-to-march-24.html | Stewart Sandwiches reports earnings for Qtr to March 24 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/c-corrections-966889.html | Corrections | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/chemdesign-corp-reports-earnings-for-qtr-to-march-31.html | Chemdesign Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/hemlo-gold-mines-inc-reports-earnings-for-qtr-to-march-31.html | Hemlo Gold Mines Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/10-held-in-drug-trafficking.html | 10 Held in Drug Trafficking | False | By the Associates Press | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/information-solutions-reports-earnings-for-qtr-to-march-31.html | Information Solutions reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/c-corrections-966889.html | Corrections | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/finance-briefs-782289.html | FINANCE BRIEFS | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/us/2-groups-fault-bush-nominee-deepening-a-civil-rights-split.html | 2 Groups Fault Bush Nominee, Deepening a Civil Rights Split | False | By Philip Shenon, Special To the New York Times | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/psicor-inc-reports-earnings-for-qtr-to-march-31.html | Psicor Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/obituaries/janice-poliak-philanthropist-79.html | Janice Poliak, Philanthropist, 79 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/business-digest-928589.html | Business Digest | False | | 1989-05-15 | TX 2-557068 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/arts/castelli-gives-major-work-to-the-modern.html | Castelli Gives Major Work to the Modern | False | By Grace Glueck | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/world/slogans-ready-solidarity-takes-stab-at-the-hustings.html | Slogans Ready, Solidarity Takes Stab at the Hustings | False | By John Tagliabue, Special To the New York Times | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/world/sri-lanka-to-open-peace-talks-with-tamil-rebels.html | Sri Lanka to Open Peace Talks With Tamil Rebels | False | By Barbara Crossette, Special To the New York Times | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/garden/food-notes-973789.html | Food Notes | False | By Florence Fabricant | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/court-overturns-conviction-in-day-care-sex-scandal.html | Court Overturns Conviction In Day-Care Sex Scandal | False | By Dennis Hevesi | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/sports/elster-finally-bobbles-one-but-mets-win.html | Elster Finally Bobbles One, but Mets Win | False | By Joe Sexton, Special To the New York Times | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/obituaries/dan-kahn-columnist-56.html | Dan Kahn, Columnist, 56 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/finevest-foods-inc-reports-earnings-for-qtr-to-march-31.html | Finevest Foods Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/company-news-financial-unit-gets-president.html | Company News; Financial Unit Gets President | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/31-newcomers-on-black-business-list.html | 31 Newcomers on Black Business List | False | By Jonathan P. Hicks | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/business-people-glaxo-holdings-names-new-chief-executive.html | BUSINESS PEOPLE; Glaxo Holdings Names New Chief Executive | False | By Daniel F. Cuff | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/garden/the-purposeful-cook-a-little-ingenuity-can-make-common-fare-uncommon.html | THE PURPOSEFUL COOK; A Little Ingenuity Can Make Common Fare Uncommon | False | By Jacques Pepin | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/seaboard-corp-reports-earnings-for-qtr-to-march-31.html | Seaboard Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/us/washington-talk-white-house-says-bush-will-call-meeting-about-global-warming.html | WASHINGTON TALK; White House Says Bush Will Call Meeting About Global Warming | False | By Philip Shabecoff, Special To the New York Times | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/domain-technology-inc-reports-earnings-for-qtr-to-march-31.html | Domain Technology Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/general-magnaplate-corp-reports-earnings-for-qtr-to-march-31.html | General Magnaplate Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/presidents-of-boroughs-vestigial-or-vibrant.html | Presidents Of Boroughs: Vestigial Or Vibrant? | False | By Alan Finder | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/society-s-swans-glide-through-ballet-benefit.html | Society's Swans Glide Through Ballet Benefit | False | By Georgia Dullea | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/transit-agency-says-new-york-subways-are-free-of-graffiti.html | Transit Agency Says New York Subways Are Free of Graffiti | False | By Constance L. Hays | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/a-painful-way-to-be-noticed.html | A Painful Way to Be Noticed | False | By Kenneth N. Gilpin | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/world/a-two-year-siege-of-the-noriega-regime.html | A Two-Year Siege of the Noriega Regime | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/world/bush-urges-effort-to-press-noriega-to-quit-as-leader.html | BUSH URGES EFFORT TO PRESS NORIEGA TO QUIT AS LEADER | False | By Bernard Weinraub, Special To the New York Times | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/us/education-jobless-graduate-calling-degree-worthless-sues-college.html | EDUCATION; Jobless Graduate, Calling Degree Worthless, Sues College | False | By Sally Johnson, Special To the New York Times | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/invacare-corp-reports-earnings-for-qtr-to-march-31.html | Invacare Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/education-bubbling-with-plans-at-bank-street.html | EDUCATION; Bubbling With Plans at Bank Street | False | By Joseph Berger | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/security-federal-savings-losn-cleveland-reports-earnings-for-qtr-to-march-31.html | Security Federal Savings & Losn Cleveland reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/sports/notebook-fighting-tyson-intrigues-mandarich.html | NOTEBOOK; Fighting Tyson Intrigues Mandarich | False | By Phil Berger | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/finance-new-issues-michigan-building-agency-sets-158-million-offering.html | FINANCE/NEW ISSUES; Michigan Building Agency Sets 158-million Offering | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/us/murderer-of-2-children-is-sentenced-to-death.html | Murderer of 2 Children Is Sentenced to Death | False | AP | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/air-midwest-inc-reports-earnings-for-qtr-to-march-31.html | Air Midwest Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/teacher-and-a-school-official-are-charged-in-cocaine-sales.html | Teacher and a School Official Are Charged in Cocaine Sales | False | By Thomas Morgan | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/garden/l-plain-folks-of-pro-choice-989989.html | 'Plain Folks' of Pro-Choice | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/awards-given-in-a-program-for-jewish-heritage-week.html | Awards Given in a Program For Jewish Heritage Week | False | | 1989-05-15 | TX 2-557068 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/the-media-business-advertising-johnson-wax-shifts-accounts.html | THE MEDIA BUSINESS: Advertising; Johnson Wax Shifts Accounts | False | By Bill Carter | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/us/edwards-to-run-for-louisiana-governor-again.html | Edwards to Run for Louisiana Governor Again | False | AP | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/us/checks-for-pesticide-increase-in-arkansas-at-processing-plants.html | Checks for Pesticide Increase in Arkansas at Processing Plants | False | AP | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/adac-laboratories-reports-earnings-for-qtr-to-april-2.html | ADAC Laboratories reports earnings for Qtr to April 2 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/arts/mostly-mozart-festival-planning-43-concerts.html | Mostly Mozart Festival Planning 43 Concerts | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/united-healthcare-corp-reports-earnings-for-qtr-to-march-31.html | United Healthcare Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/sports/sports-people-baseball-dawson-is-hurt.html | SPORTS PEOPLE: BASEBALL; Dawson Is Hurt | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/obituaries/mills-b-lane-jr-atlanta-banker-is-dead-at-77.html | Mills B. Lane Jr., Atlanta Banker, Is Dead at 77 | False | By Glenn Fowler | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/currency-markets-rise-in-dollar-fades-after-us-comments.html | Currency Markets; Rise in Dollar Fades After U.S. Comments | False | By Nancy H. Kreisler | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/esquire-radio-electronics-reports-earnings-for-qtr-to-march-31.html | Esquire Radio & Electronics reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/obituaries/dr-harry-ungerleider-cardiologist-dies-at-93.html | Dr. Harry Ungerleider, Cardiologist, Dies at 93 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/starrett-housing-reports-earnings-for-qtr-to-march-31.html | Starrett Housing reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/etac-sales-ltd-reports-earnings-for-qtr-to-march-31.html | Etac Sales Ltd reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/international-aluminum-corp-reports-earnings-for-qtr-to-march-31.html | International Aluminum Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/opinion/l-drug-free-therapy-has-helped-thousands-735489.html | Drug-Free Therapy Has Helped Thousands | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/drexler-technology-corp-reports-earnings-for-qtr-to-march-31.html | Drexler Technology Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/presidential-life-reports-earnings-for-qtr-to-march-31.html | Presidential Life reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/company-news-gm-plans-some-summer-closings.html | Company News; G.M. Plans Some Summer Closings | False | AP | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/obituaries/benton-owen-88-ex-chemistry-professor.html | Benton Owen, 88, Ex-Chemistry Professor | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/crime-and-fear-follow-crack-into-hospitals.html | Crime and Fear Follow Crack Into Hospitals | False | By Howard French | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/market-place-behind-the-plunge-at-a-video-chain.html | Market Place; Behind the Plunge At a Video Chain | False | By Floyd Norris | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/opinion/starving-for-art.html | Starving for Art | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/theater/arena-stage-in-washington-wins-5-helen-hayes-prizes.html | Arena Stage in Washington Wins 5 Helen Hayes Prizes | False | By Barbara Gamarekian, Special To the New York Times | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/executive-changes-777889.html | EXECUTIVE CHANGES | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/world/muslim-side-in-lebanon-keeps-up-fierce-shelling-to-deny-foe-arms.html | Muslim Side in Lebanon Keeps Up Fierce Shelling to Deny Foe Arms | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/convergent-solutions-reports-earnings-for-qtr-to-march-31.html | Convergent Solutions reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/arrow-automotive-industries-inc-reports-earnings-for-qtr-to-march-25.html | Arrow Automotive Industries Inc reports earnings for Qtr to March 25 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/sports/hawks-rebirth-reflects-coach-s.html | Hawks' Rebirth Reflects Coach's | False | By William E. Schmidt, Special To the New York Times | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/sports/sports-people-football-another-relapse.html | SPORTS PEOPLE: FOOTBALL; Another Relapse | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/world/india-presses-and-nepalese-feel-the-pinch.html | India Presses, And Nepalese Feel the Pinch | False | By Sanjoy Hazarika, Special To the New York Times | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/amgen-reports-earnings-for-qtr-to-march-31.html | Amgen reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/world/canal-pacts-us-looking-at-dire-straits.html | Canal Pacts: U.S. Looking At Dire Straits | False | By Robert Pear, Special To the New York Times | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/style/return-of-the-pressure-cooker-nutritious-meals-in-a-hurry.html | Return of the Pressure Cooker: Nutritious Meals in a Hurry | False | By Judith Barrett | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/us/senate-s-inquiry-on-cheating-of-indians-cites-oil-concern.html | Senate's Inquiry on Cheating Of Indians Cites Oil Concern | False | AP | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/saxon-oil-co-reports-earnings-for-qtr-to-march-31.html | Saxon Oil Co reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/sports/viola-wins-first-game-by-beating-boston-6-2.html | Viola Wins First Game By Beating Boston, 6-2 | False | AP | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/blackdome-mining-corp-reports-earnings-for-qtr-to-march-31.html | Blackdome Mining Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/one-liberty-properties-reports-earnings-for-qtr-to-march-31.html | One Liberty Properties reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/us/alaska-imposes-oil-tax-rise-on-2-big-north-slope-fields.html | Alaska Imposes Oil Tax Rise On 2 Big North Slope Fields | False | AP | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/education-about-education.html | EDUCATION; About Education | False | By Fred M. Hechinger | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/obituaries/dona-guimaraes-63-an-editor-of-the-times-home-design-section.html | Dona Guimaraes, 63, an Editor Of the Times Home Design Section | False | By Patricia Leigh Brown | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/us/philadelphia-fare-on-hold.html | Philadelphia Fare on Hold | False | AP | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/sports/yankees-walk-over-the-rangers.html | Yankees Walk Over the Rangers | False | By Murray Chass | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/semiconductor-orders-rise.html | Semiconductor Orders Rise | False | Special to The New York Times | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/world/solidarity-joins-warsaw-in-urging-end-to-strikes.html | Solidarity Joins Warsaw in Urging End to Strikes | False | By John Tagliabue | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/us/advocate-of-tell-tale-bracelet-benefits-from-own-foresight.html | Advocate of Tell-Tale Bracelet Benefits From Own Foresight | False | AP | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/centex-corp-reports-earnings-for-qtr-to-march-31.html | Centex Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/opinion/the-greening-of-mrs-thatcher.html | The Greening Of Mrs. Thatcher | False | By Michael Oppenheimer | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/opinion/l-pentagon-budget-keeps-the-cold-war-cold-missile-breakthrough-984389.html | Pentagon Budget Keeps the Cold War Cold; Missile Breakthrough | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/key-rates-018089.html | KEY RATES | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/garden/fine-wines-from-lesser-vintages.html | Fine Wines From Lesser Vintages | False | By Howard G. Goldberg | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/garden/a-hearing-on-organic-food.html | A Hearing on Organic Food | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/national-intergroup-inc-reports-earnings-for-qtr-to-march-31.html | National Intergroup Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/sports/mogilny-files-application-for-us-political-asylum.html | Mogilny Files Application For U.S. Political Asylum | False | AP | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/arts/sotheby-s-to-sell-campbell-soup-heir-s-art.html | Sotheby's to Sell Campbell Soup Heir's Art | False | By Rita Reif | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/limited-inc-reports-earnings-for-qtr-to-april-29.html | Limited Inc reports earnings for Qtr to April 29 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/obituaries/paul-dessibourg-restaurateur-dies-at-62.html | Paul Dessibourg, Restaurateur, Dies at 62 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/world/leningrad-journal-it-hurts-to-be-old-and-poor-in-a-classless-society.html | Leningrad Journal; It Hurts to Be Old and Poor in a Classless Society | False | By Esther B. Fein, Special To the New York Times | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/intercargo-corp-reports-earnings-for-qtr-to-march-31.html | Intercargo Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/us/washington-talk-nader-after-8-years-is-back-on-the-inside.html | WASHINGTON TALK; Nader, After 8 Years, Is Back on the Inside | False | By Philip Shenon, Special To the New York Times | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/sports/sports-people-boxing-duran-goes-to-court.html | SPORTS PEOPLE: BOXING; Duran Goes to Court | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/obituaries/basil-creighton-novelist-103.html | Basil Creighton, Novelist, 103 | False | AP | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/sea-galley-stores-reports-earnings-for-qtr-to-march-31.html | Sea Galley Stores reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/sports/sports-people-soccer-costa-ricans-protest.html | SPORTS PEOPLE: SOCCER; Costa Ricans Protest | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/ex-chairman-of-state-gop-to-head-lauder-s-campaign.html | Ex-Chairman of State G.O.P. To Head Lauder's Campaign | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/sports/photo-rod-strickland-knicks-bulls-horace-grant-scrambling-for-ball-madison.html | Photo of Rod Strickland of the Knicks, and the Bulls' Horace Grant scrambling for the ball at Madison Square Garden. (NYT/Angel Franco) Knicks Fall as Jordan Takes Off in Overtime | False | By Sam Goldaper | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/opec-could-raise-output.html | OPEC Could Raise Output | False | Special to The New York Times | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/swift-energy-co-reports-earnings-for-qtr-to-march-31.html | Swift Energy Co reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/opinion/don-t-sabotage-the-charter-process.html | Don't Sabotage the Charter Process | False | | 1989-05-15 | TX 2-557068 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/company-news-one-hurdle-left-for-minorco-after-gold-fields-ends-suit.html | Company News; One Hurdle Left for Minorco After Gold Fields Ends Suit | False | By Steve Lohr, Special To the New York Times | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/top-trader-in-futures-subpoenaed.html | Top Trader In Futures Subpoenaed | False | By Kurt Eichenwald | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising; Accounts | False | By Bill Carter | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/us/reno-journal-casino-glitz-is-clearer-through-smokeless-air.html | Reno Journal; Casino Glitz Is Clearer Through Smokeless Air | False | By Marlene Werner, Special To the New York Times | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/world/as-spain-heeds-europe-s-call-the-americas-fret.html | As Spain Heeds Europe's Call, the Americas Fret | False | By Alan Riding | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/movies/a-dizzy-gillespie-film.html | A Dizzy Gillespie Film | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/snyder-oil-partners-lp-reports-earnings-for-qtr-to-march-31.html | Snyder Oil Partners LP reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/world/guatemala-s-civilian-chief-foils-a-2d-coup-attempt.html | Guatemala's Civilian Chief Foils a 2d Coup Attempt | False | AP | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/4-scholars-quit-as-sex-incident-splits-princeton.html | 4 Scholars Quit As Sex Incident Splits Princeton | False | By Wayne King | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/sports/rangers-leach-is-questioned.html | Rangers' Leach Is Questioned | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/us-companies-attack-japan-move-on-fighter.html | U.S. Companies Attack Japan Move on Fighter | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/us-funds-sought-for-advanced-tv.html | U.S. Funds Sought for Advanced TV | False | By Peter T. Kilborn, Special To the New York Times | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/ranger-oil-reports-earnings-for-qtr-to-march-31.html | Ranger Oil reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/c-corrections-966689.html | Corrections | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/world/death-in-dominican-strike.html | Death in Dominican Strike | False | AP | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/study-weighs-excise-tax-rise.html | Study Weighs Excise Tax Rise | False | Special to The New York Times | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/company-news-cnw-won-t-delay-meeting.html | Company News; CNW Won't Delay Meeting | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/news-summary-920289.html | NEWS SUMMARY | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/style/high-seas-haute-cuisine.html | High Seas, Haute Cuisine | False | By Speed Vogel | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/us/resort-s-voters-reject-move-to-limit-growth.html | Resort's Voters Reject Move to Limit Growth | False | AP | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/the-media-business-advertising-k-mart-and-cbs-to-join-in-promotion.html | THE MEDIA BUSINESS: Advertising; K Mart and CBS to Join In Promotion | False | By Bill Carter | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/mccaw-cellular-communications-inc-reports-earnings-for-qtr-to-march-31.html | McCaw Cellular Communications Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/hampton-industries-inc-reports-earnings-for-qtr-to-march-31.html | Hampton Industries Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/dow-declines-by-514-as-retreat-continues.html | Dow Declines by 5.14 as Retreat Continues | False | By Lawrence J. Demaria | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/arts/top-producer-replaced-at-nbc-sports-division.html | Top Producer Replaced At NBC Sports Division | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/us/states-want-role-in-mapping-nuclear-arms-plant-cleanup.html | States Want Role in Mapping Nuclear Arms Plant Cleanup | False | AP | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/pan-am-may-bid-for-nwa.html | Pan Am May Bid For NWA | False | By Agis Salpukas | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/handy-harman-reports-earnings-for-qtr-to-march-31.html | Handy & Harman reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/world/takeshita-s-would-be-successor-is-still-a-might-be.html | Takeshita's Would-Be Successor Is Still a Might-Be | False | By Steven R. Weisman, Special To the New York Times | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/garden/metropolitan-diary-973689.html | Metropolitan Diary | False | By Ron Alexander | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/leeco-diagnostics-reports-earnings-for-qtr-to-march-31.html | Leeco Diagnostics reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/landmark-panel-vetoes-request-to-raze-church.html | Landmark Panel Vetoes Request to Raze Church | False | By David W. Dunlap | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/opinion/l-how-wright-an-dgingrich-books-differ-central-america-role-982389.html | How Wright an dgingrich Books Differ; Central America Role | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/opinion/foreign-affairs-soviets-buy-american.html | FOREIGN AFFAIRS; Soviets Buy American | False | By Flora Lewis | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/helen-of-troy-reports-earnings-for-qtr-to-feb-28.html | Helen of Troy reports earnings for Qtr to Feb 28 | False | | 1989-05-15 | TX 2-557068 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/atlantic-financial-federal-reports-earnings-for-qtr-to-march-31.html | Atlantic Financial Federal reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/world/japan-bids-welcome-in-7-figures-to-reagan.html | Japan Bids Welcome (in 7 Figures) to Reagan | False | By Steven R. Weisman, Special To the New York Times | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/views-mixed-on-crime-plan-from-cuomo.html | Views Mixed On Crime Plan From Cuomo | False | By Philip S. Gutis, Special To the New York Times | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Bill Carter | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/us/us-appeals-panel-backs-clinics-on-right-to-counsel-on-abortion.html | U.S. Appeals Panel Backs Clinics On Right to Counsel on Abortion | False | By Felicity Barringer, Special To the New York Times | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/haupt-s-latest-gift-to-the-met-1.5-million-for-the-cloisters.html | Haupt's Latest Gift to the Met: $1.5 Million for the Cloisters | False | By Nadine Brozan | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/green-mountain-power-reports-earnings-for-qtr-to-march-31.html | Green Mountain Power reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/smith-international-inc-reports-earnings-for-qtr-to-march-31.html | Smith International Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/winners-corp-reports-earnings-for-qtr-to-march-31.html | Winners Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/opinion/anarchy-in-the-streets.html | Anarchy in the Streets | False | By Lou Reed | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/aon-corp-reports-earnings-for-qtr-to-march-31.html | Aon Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/garden/l-animal-rights-and-others-989889.html | Animal Rights and Others | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/pioneer-financial-services-reports-earnings-for-qtr-to-march-31.html | Pioneer Financial Services reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/sports/sports-of-the-times-bikers-trade-goodies-for-time.html | SPORTS OF THE TIMES; Bikers Trade Goodies For Time | False | By George Vecsey | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/us/washington-talk-whistle-blower-tells-congress-of-cost-to-scientific-career.html | WASHINGTON TALK; Whistle-Blower Tells Congress of Cost to Scientific Career | False | By Warren E. Leary, Special To the New York Times | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/opinion/stern-but-steady-on-panama.html | Stern but Steady on Panama | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/metro-datelines-sex-harassment-suit-accuses-disk-jockey.html | METRO DATELINES; Sex Harassment Suit Accuses Disk Jockey | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/majestic-contractors-reports-earnings-for-qtr-to-march-31.html | Majestic Contractors reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/5-candidates-debate-for-jersey-s-top-job.html | 5 Candidates Debate for Jersey's Top Job | False | By Peter Kerr, Special To the New York Times | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/us/denver-judge-voids-plan-to-use-fees-on-airlines-to-pay-for-airport.html | Denver Judge Voids Plan to Use Fees on Airlines to Pay for Airport | False | By Eric Weiner | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/garden/l-remembering-longchamps-972189.html | Remembering Longchamps | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/metro-datelines-regulators-criticize-oyster-creek-plant.html | METRO DATELINES; Regulators Criticize Oyster Creek Plant | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/world/opposition-tells-noriega-to-face-the-facts-and-asks-the-us-to-hold-its-fire.html | Opposition Tells Noriega to Face the Facts and Asks the U.S. to Hold Its Fire | False | By Lindsey Gruson, Special To the New York Times | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/the-media-business-advertising-consumer-tastes-transcend-borders.html | THE MEDIA BUSINESS; Advertising; Consumer Tastes Transcend Borders | False | By Bill Carter | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/opinion/l-antigua-and-barbuda-cares-about-wildlife-734989.html | Antigua and Barbuda Cares About Wildlife | False | | 1989-05-15 | TX 2-557068 | | |
| 1989-05-10 | 1989-05-10 | https://www.nytimes.com/1989/05/10/business/credit-markets-us-notes-and-bonds-off-in-moderate-trading.html | Credit Markets; U.S. Notes and Bonds Off in Moderate Trading | False | By Kenneth N. Gilpin | 1989-05-15 | TX 2-557068 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/sports/allegations-on-rose.html | Allegations on Rose | False | AP | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/arts/reviews-concert-yo-yo-ma-with-cello-and-friends-takes-a-detour.html | Reviews/Concert; Yo-Yo Ma, With Cello and Friends, Takes a Detour | False | By John Rockwell | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/quotation-of-the-day-277189.html | Quotation of the Day | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/arts/hal-b-wallis-collection-sells-for-39.6-million.html | Hal B. Wallis Collection Sells for $39.6 Million | False | By Rita Reif | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Randall Rothenberg | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/sports/sports-of-the-times-when-15-7-footers-trailed-him.html | SPORTS OF THE TIMES; When 15 7-Footers Trailed Him | False | By Ira Berkow | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/sports/sports-people-football-mccallum-to-go-pro.html | SPORTS PEOPLE: FOOTBALL; McCallum to Go Pro | False | | 1989-05-15 | TX 2-557429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/house-panel-rebuffs-bush-on-part-of-savings-plan.html | House Panel Rebuffs Bush on Part of Savings Plan | False | By Nathaniel C. Nash, Special To the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/safeway-stores-inc-reports-earnings-for-qtr-to-march-25.html | Safeway Stores Inc reports earnings for Qtr to March 25 | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/finance-briefs-107089.html | FINANCE BRIEFS | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/business-people-chief-executive-named-for-equitec-financial.html | BUSINESS PEOPLE; Chief Executive Named For Equitec Financial | False | By Daniel F. Cuff | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/us/agency-railroad-and-crew-blamed-for-iowa-train-wreck.html | Agency, Railroad and Crew Blamed for Iowa Train Wreck | False | AP | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/world/now-address-the-details.html | Now, Address The Details | False | Special to The New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/business-people-df-king-owner-moves-to-position-of-chairman.html | BUSINESS PEOPLE; D.F. King Owner Moves To Position of Chairman | False | By Nina Andrews | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/sports/for-openers-belmont-gets-90-breeders-cup.html | For Openers, Belmont Gets '90 Breeders' Cup | False | By Steven Crist | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/arts/chairman-retires-at-natural-history-museum.html | Chairman Retires at Natural History Museum | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/world/south-korea-prime-minister-conditionally-offers-to-quit.html | South Korea Prime Minister Conditionally Offers to Quit | False | AP | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/world/a-missing-h-bomb-ruffles-japanese.html | A MISSING H-BOMB RUFFLES JAPANESE | False | By David E. Sanger, Special To the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/c-corrections-277789.html | Corrections | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/united-capital-corp-reports-earnings-for-qtr-to-march-31.html | United Capital Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/c-corrections-277489.html | Corrections | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/opinion/l-in-china-asylum-case-abortion-isn-t-the-issue-tomorrow-s-rights-291889.html | In China Asylum Case, Abortion Isn't the Issue; Tomorrow's Rights | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/opinion/here-s-how-to-get-noriega.html | Here's How to Get Noriega | False | By Bill Richardson | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/metro-datelines-ruiz-draws-6-months-in-lying-to-get-loan.html | Metro Datelines; Ruiz Draws 6 Months In Lying to Get Loan | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/world/us-soviet-talks-on-arms-resuming-in-geneva-in-june.html | U.S.-SOVIET TALKS ON ARMS RESUMING IN GENEVA IN JUNE | False | By Thomas L. Friedman, Special To the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/rockefeller-center-properties-inc-reports-earnings-for-qtr-to-march-31.html | Rockefeller Center Properties Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/garden/london-exhibition-by-pioneer-ceramist.html | London Exhibition By Pioneer Ceramist | False | By Terry Trucco, Special To the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/us/japanese-high-school-opens-in-tennessee-town.html | Japanese High School Opens in Tennessee Town | False | By Katy Koontz, Special To the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/no-headline-193089.html | No Headline | False | By Michael T. Kaufman | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/international-thomson-oranisation-ltd-reports-earnings-for-qtr-to-march-31.html | International Thomson Oranisation Ltd reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/arts/review-dance-the-torment-of-visions-in-2-pieces-by-dan-wagoner.html | Review/Dance; The Torment of Visions In 2 Pieces by Dan Wagoner | False | By Jack Anderson | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/arts/next-wave-opens-oct-3-with-world-premiere.html | Next Wave Opens Oct. 3 With World Premiere | False | By John Rockwell | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/garden/design-notebook-it-s-a-grand-season-for-walking-tours.html | DESIGN NOTEBOOK; It's a Grand Season for Walking Tours | False | By Jane Holtz Kay | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/avon-offer-is-official-amway-bids-39-a-share.html | Avon Offer Is Official: Amway Bids $39 a Share | False | By Robert J. Cole | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/lancaster-colony-corp-reports-earnings-for-qtr-to-march-31.html | Lancaster Colony Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/arts/skill-vs-comprehension-in-piano-contests.html | Skill vs. Comprehension in Piano Contests | False | By Bernard Holland | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/us/washington-talk-two-house-freshmen-reflect-clash-of-cultures.html | Washington Talk; Two House Freshmen Reflect Clash of Cultures | False | By Clifford D. May, Special To the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/garden/in-concrete-sentinels-of-time.html | In Concrete, Sentinels Of Time | False | By Suzanne Slesin | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/world/the-un-today.html | The U.N. Today | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1989-05-15 | TX 2-557429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/bay-financial-reports-earnings-for-qtr-to-march-31.html | Bay Financial reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/the-media-business-an-investment-set-by-warner.html | THE MEDIA BUSINESS; An Investment Set by Warner | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/john-martin-ex-prosecutor-recommended-for-judgeship.html | John Martin, Ex-Prosecutor, Recommended for Judgeship | False | Special to The New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/garden/currents-planning-a-garage-fit-for-caesars.html | CURRENTS; Planning a Garage Fit for Caesars | False | By Patricia Leigh Brown | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/novo-nordisk-reports-earnings-for-qtr-to-march-31.html | Novo-Nordisk reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/successes-and-setbacks-marked-green-s-tenure.html | Successes and Setbacks Marked Green's Tenure | False | By Leonard Buder | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/arts/martha-graham-at-95-work-work-work.html | Martha Graham at 95: Work, Work, Work | False | By Anna Kisselgoff | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/opinion/abroad-at-home-the-long-and-the-short.html | ABROAD AT HOME; The Long And the Short | False | By Anthony Lewis | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/world/5000-chinese-students-hail-journalists.html | 5,000 Chinese Students Hail Journalists | False | By Sheryl Wudunn, Special to the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/opinion/l-soviet-center-and-periphery-still-struggle-give-lenin-credit-291389.html | Soviet Center and Periphery Still Struggle; Give Lenin Credit | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/dibrell-brothers-inc-reports-earnings-for-qtr-to-march-31.html | Dibrell Brothers Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/garden/events-wave-hill-s-25th-anniversary.html | Events: Wave Hill's 25th Anniversary | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/bma-corp-reports-earnings-for-qtr-to-march-31.html | BMA Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/us/pilot-buzzes-boston-airport-shooting-up-the-city.html | Pilot Buzzes Boston Airport, Shooting Up the City | False | AP | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/sports/sports-people-basketball-kentucky-star-is-tennessee-bound.html | SPORTS PEOPLE: BASKETBALL; Kentucky Star Is Tennessee-Bound | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/us/rise-of-2-plateaus-linked-to-ice-ages.html | RISE OF 2 PLATEAUS LINKED TO ICE AGES | False | By Walter Sullivan, Special To the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/sports/outdoors-for-prudent-novices-canoe-and-kayak-101.html | OUTDOORS; For Prudent Novices, Canoe and Kayak 101 | False | By Nelson Bryant | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/remember-that-drought-it-looks-like-a-washout.html | Remember That Drought? It Looks Like a Washout | False | By Constance L. Hays | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/southern-co-reports-earnings-for-qtr-to-march-31.html | Southern Co reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/japan-negotiating-image-appears-to-be-shaken.html | Japan Negotiating Image Appears to Be Shaken | False | By David E. Sanger, Special To the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/us/health-pediatrics-many-children-using-medication-improperly-a-new-study-finds.html | HEALTH; Pediatrics; Many Children Using Medication Improperly, A New Study Finds | False | Special to The New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/news-summary-263889.html | NEWS SUMMARY | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/world/3-top-opponents-noriega-assaulted-street-melee-disputed-election-nullified-bush.html | 3 TOP OPPONENTS OF NORIEGA ASSAULTED IN STREET MELEE; DISPUTED ELECTION NULLIFIED; Bush's Trap On Panama | False | By R. W. Apple Jr., Special To the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/books/books-of-the-times-israeli-perspectives-popular-and-purist.html | Books of The Times; Israeli Perspectives: Popular and Purist | False | By Herbert Mitgang | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/the-media-business-advertising-two-small-agencies-join-hands.html | THE MEDIA BUSINESS; Advertising; Two Small Agencies Join Hands | False | By Randall Rothenberg | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/sports/mets-overcome-bumbling-and-fumbling-reds.html | Mets Overcome Bumbling and Fumbling Reds | False | By Joe Sexton, Special To the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/us/stockton-journal-where-5-died-a-monk-gives-solace.html | Stockton Journal; Where 5 Died, a Monk Gives Solace | False | By Jane Gross, Special to the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/sports/tests-seem-to-link-astaphan-to-steroids.html | Tests Seem to Link Astaphan to Steroids | False | By Michael Janofsky, Special to The New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/world/beirut-shelling-and-talks-go-on.html | Beirut Shelling and Talks Go On | False | By Ihsan A. Hijazi, Special to The New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/opinion/job-training-for-hard-cases.html | Job Training for Hard Cases | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/arts/capital-cities-names-a-vice-president.html | Capital Cities Names a Vice President | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/garden/tiny-tech-s-first-steps.html | Tiny Tech's First Steps | False | By Carol Lawson | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/sports/has-success-spoiled-seton-hall.html | Has Success Spoiled Seton Hall? | False | Special to The New York Times | 1989-05-15 | TX 2-557429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/sports/notebook-met-pitchers-blanked-on-shutouts.html | NOTEBOOK; Met Pitchers Blanked on Shutouts | False | By Murray Chass | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/inside-129089.html | INSIDE | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/new-bids-received-for-eastern.html | New Bids Received For Eastern | False | By Agis Salpukas | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/consumer-rates-fund-yields-are-steady.html | CONSUMER RATES; Fund Yields Are Steady | False | By Robert Hurtado | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/us/bentsen-and-bush-clash-on-surtax.html | BENTSEN AND BUSH CLASH ON SURTAX | False | By Martin Tolchin | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/world/west-german-arrested-in-libyan-chemical-case.html | West German Arrested in Libyan Chemical Case | False | By Ferdinand Protzman, Special To the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/world/after-failure-of-coup-in-guatemala-cheers-go-up.html | After Failure of Coup in Guatemala, Cheers Go Up | False | By Mark A. Uhlig, Special To the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/sports/transactions-210189.html | Transactions | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/garden/currents-practicing-what-they-preach.html | CURRENTS; Practicing What They Preach | False | By Patricia Leigh Brown | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/rape-charge-is-dropped-in-case-at-li-school.html | Rape Charge Is Dropped In Case At L.I. School | False | By Sarah Lyall, Special To the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/arts/reviews-dance-two-ballet-theater-newcomers-in-swan-lake.html | Reviews/Dance; Two Ballet Theater Newcomers in 'Swan Lake' | False | By Anna Kisselgoff | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/us/impeachment-voted-federal-judge-faces-a-trial-in-the-senate.html | Impeachment Voted; Federal Judge Faces A Trial in the Senate | False | AP | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/gaf-corp-reports-earnings-for-qtr-to-march-31.html | GAF Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/opinion/l-soviet-center-and-periphery-still-struggle-052089.html | Soviet Center and Periphery Still Struggle | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/us/ford-foundation-urges-big-changes-in-us-social-programs.html | Ford Foundation Urges Big Changes in U.S. Social Programs | False | By Kathleen Teltsch | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/sports/flyers-sincere-strategy-imitation.html | Flyers' Sincere Strategy: Imitation | False | By Robin Finn, Special To the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/metro-datelines-239189.html | Metro Datelines; | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/c-corrections-277689.html | Corrections | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/laurentian-group-corp-reports-earnings-for-qtr-to-march-31.html | Laurentian Group Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/key-rates-309189.html | KEY RATES | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/arts/baby-is-due-on-sesame-and-even-oscar-is-glad.html | Baby Is Due On 'Sesame,' And Even Oscar Is Glad | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/metro-datelines-trump-gets-licenses-for-two-casinos.html | Metro Datelines; Trump Gets Licenses For Two Casinos | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/obituaries/o-edmund-clubb-is-dead-at-88-china-hand-and-mccarthy-target.html | O. Edmund Clubb Is Dead at 88; China Hand and McCarthy Target | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/world/another-rights-group-accuses-egypt-of-torturing-detainees.html | Another Rights Group Accuses Egypt of Torturing Detainees | False | By Alan Cowell, Special To the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/monarch-capital-corp-reports-earnings-for-qtr-to-march-31.html | Monarch Capital Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/us/peanut-use-rises-in-us.html | Peanut Use Rises in U.S. | False | AP | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/rent-panel-backs-increase-up-to-9-1-2.html | Rent Panel Backs Increase, Up to >9 1/2% | False | By Craig Wolff | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/thermo-electron-corp-reports-earnings-for-qtr-to-march-31.html | Thermo Electron Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/market-place-nervous-wall-st-fears-a-melt-up.html | MARKET PLACE; Nervous Wall St. Fears a 'Melt-Up' | False | By Anise C. Wallace | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/officials-blame-each-other-for-failing-to-cut-crime.html | Officials Blame Each Other for Failing to Cut Crime | False | By Elizabeth Kolbert | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/us/health-heavy-use-of-aspirin-substitute-is-linked-to-kidney-disease.html | HEALTH; Heavy Use of Aspirin Substitute Is Linked to Kidney Disease | False | By Harold M. Schmeck Jr. | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/world/3-top-opponents-of-noriega-assaulted-in-street-melee-disputed-election-nullified.html | 3 TOP OPPONENTS OF NORIEGA ASSAULTED IN STREET MELEE; DISPUTED ELECTION NULLIFIED | False | By Lindsey Gruson, Special To the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/opinion/topics-of-the-times-sidewalk-enrichment.html | Topics of The Times; Sidewalk Enrichment | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/business-people-head-of-insider-inquiry-is-leaving-the-sec.html | BUSINESS PEOPLE; Head of Insider Inquiry Is Leaving the S.E.C. | False | By Stephen Labaton | 1989-05-15 | TX 2-557429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/opinion/teachers-unions-blight-education.html | Teachers' Unions Blight Education | False | By Clete Bulach and William L. Sharp | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/hamilton-oil-corp-reports-earnings-for-qtr-to-march-31.html | Hamilton Oil Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/f-w-woolworth-co-reports-earnings-for-qtr-to-april-29.html | F W Woolworth Co reports earnings for Qtr to April 29 | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/world/culiacan-journal-in-a-most-unsaintly-city-a-bandit-wears-a-halo.html | Culiacan Journal; In a Most Unsaintly City, a Bandit Wears a Halo | False | By Larry Rohter, Special To the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/the-media-business-lonesome-dove-dispute-highlights-growth-in-books-on-tape.html | THE MEDIA BUSINESS; 'Lonesome Dove' Dispute Highlights Growth in Books on Tape | False | By Aljean Harmetz, Special To the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/world/bush-condemns-attack-weighs-sending-troops.html | Bush Condemns Attack; Weighs Sending Troops | False | By Robert Pear, Special To the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/arts/reviews-dance-the-balanchine-who-was-a-master-of-classic-simplicity.html | Reviews/Dance; The Balanchine Who Was a Master of Classic Simplicity | False | By Jennifer Dunning | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/obituaries/clare-kellogg-stout-naturalist-81.html | Clare Kellogg Stout, Naturalist, 81 | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/books/pen-votes-to-admit-2-chapters-in-soviet-union.html | PEN Votes to Admit 2 Chapters in Soviet Union | False | AP | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/green-escaped-troubled-youth-to-win-praise.html | Green Escaped Troubled Youth To Win Praise | False | By Eric Pace | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/new-york-area-retail-sales-up.html | New York Area Retail Sales Up | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Randall Rothenberg | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/4th-suspect-arrested-in-shooting-of-officer.html | 4th Suspect Arrested in Shooting of Officer | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/us/pentagon-off-target-by-150-billion-studies-say.html | Pentagon Off Target by $150 Billion, Studies Say | False | By Andrew Rosenthal, Special To the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/us/us-may-revamp-its-salary-set-up.html | U.S. MAY REVAMP ITS SALARY SET-UP | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/sports/national-league-10-runs-15-hits-1-brawl-lift-expos.html | National League; 10 Runs, 15 Hits, 1 Brawl Lift Expos | False | AP | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/30-year-term-for-financier.html | 30-Year Term for Financier | False | Special to The New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/company-news-continental-can-loses-pension-case.html | COMPANY NEWS; Continental Can Loses Pension Case | False | AP | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/garden/15-historic-houses-saved-from-obscurity.html | 15 Historic Houses Saved From Obscurity | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/move-made-in-congress-on-japan-deal.html | Move Made In Congress On Japan Deal | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/a-peculiar-twist-arises-in-complex-nwa-battle.html | A Peculiar Twist Arises In Complex NWA Battle | False | By Eric N. Berg, Special To the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/obituaries/gertrude-rosenthal-a-curator-dies-at-85.html | Gertrude Rosenthal, A Curator, Dies at 85 | False | By John Russell | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/arts/bach-s-heirs-may-play-jazz.html | Bach's Heirs May Play Jazz | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/sports/flames-eliminate-hawks-gain-final.html | Flames Eliminate Hawks, Gain Final | False | AP | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/company-news-hicks-haas-founders-split.html | COMPANY NEWS; Hicks & Haas Founders Split | False | Special to The New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/opinion/l-shakespeare-wrote-shakespeare-believe-it-112989.html | Shakespeare Wrote Shakespeare. Believe It. | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/world/disarming-of-contras-procedures-set.html | Disarming of Contras: Procedures Set | False | By Mark A. Uhlig, Special To the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/federal-home-loan-mortgage-corp-reports-earnings-for-qtr-to-march-31.html | Federal Home Loan Mortgage Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/opinion/who-can-shoot-down-the-osprey.html | Who Can Shoot Down the Osprey? | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/chevy-s-answer-to-ford-s-taurus.html | Chevy's Answer to Ford's Taurus | False | By Doron P. Levin, Special To the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/garden/currents-making-tv-interesting-when-set-s-off.html | CURRENTS; Making TV Interesting When Set's Off | False | By Patricia Leigh Brown | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/world/inside-jalalabad-a-sad-crumbling-shel.html | Inside Jalalabad: A Sad, Crumbling Shel | False | By John F. Burns, Special To the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/garden/formal-garden-oldest-in-us-grows-again.html | Formal Garden, Oldest in U.S., Grows Again | False | By Paula Deitz | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/opinion/essay-recruiting-reagan.html | ESSAY; Recruiting Reagan | False | By William Safire | 1989-05-15 | TX 2-557429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/atmos-energy-corp-reports-earnings-for-qtr-to-march-31.html | Atmos Energy Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/dow-rises-3.12-its-first-gain-in-9-sessions.html | Dow Rises 3.12, Its First Gain in 9 Sessions | False | By Phillip H. Wiggins | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/opinion/l-hormone-offers-risks-to-cows-and-humans-051289.html | Hormone Offers Risks To Cows and Humans | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/sports/sports-people-basketball-coleman-will-return.html | SPORTS PEOPLE BASKETBALL; Coleman Will Return | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/kerr-glass-manufacturing-corp-reports-earnings-for-qtr-to-march-31.html | Kerr Glass Manufacturing Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/giant-yellowknife-mines-ltd-reports-earnings-for-qtr-to-march-31.html | Giant Yellowknife Mines Ltd reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/us/executive-says-he-paid-interest-on-wright-loan.html | Executive Says He Paid Interest On Wright Loan | False | By Jeff Gerth, Special To the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/company-news-gaf-s-net-up-11.9-in-period.html | COMPANY NEWS; GAF's Net Up 11.9% in Period | False | AP | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/credit-markets-10-year-us-notes-sold-at-9.18.html | CREDIT MARKETS; 10-Year U.S. Notes Sold at 9.18% | False | By Kenneth N. Gilpin | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/acting-chancellor-tough-man-but-seeker-of-consensus.html | Acting Chancellor: Tough Man but Seeker of Consensus | False | By Dennis Hevesi | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/us/2-accused-of-computer-crimes-in-tv-rivalry.html | 2 Accused of Computer Crimes in TV Rivalry | False | Special to The New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/sports/sports-people-boxing-barred-by-wbc.html | SPORTS PEOPLE: BOXING; Barred by W.B.C. | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/sec-backs-changes-in-securities-arbitration.html | S.E.C. Backs Changes In Securities Arbitration | False | By Gregory A. Robb, Special to The New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/prosecution-says-it-has-witness-in-the-park-attack.html | Prosecution Says It Has Witness in the Park Attack | False | By Ronald Sullivan | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/merc-task-force-proposes-an-end-to-cross-trading.html | Merc Task Force Proposes An End to Cross-Trading | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/moore-corp-reports-earnings-for-qtr-to-march-31.html | Moore Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/us/tainted-milk-and-meat-raise-vigilance.html | Tainted Milk and Meat Raise Vigilance | False | By Keith Schneider, Special To the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/garden/q-a-288189.html | Q&A | False | By Bernard Gladstone | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/garden/currents-nyu-show-of-show-sets.html | CURRENTS; N.Y.U. Show Of Show Sets | False | By Patricia Leigh Brown | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/from-big-blue-to-big-blue-find-another-name-or-else.html | From 'Big Blue' to Big Blue: Find Another Name, or Else | False | By Eric Schmitt, Special To the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/company-news-fort-howard-planning-to-sell-cup-operations.html | COMPANY NEWS; Fort Howard Planning To Sell Cup Operations | False | By Jonathan P. Hicks | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/theater/review-theater-familiar-playboy-story-with-unfamiliar-words.html | Review/Theater; Familiar 'Playboy' Story With Unfamiliar Words | False | By Mel Gussow, Special To the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/garden/dior-confirms-ferre-will-replace-bohan.html | Dior Confirms Ferré Will Replace Bohan | False | By Bernadine Morris | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/campaign-matters-charter-debate-uplifting-words-cranky-emotions.html | Campaign Matters; Charter Debate: Uplifting Words, Cranky Emotions | False | By Richard Levine | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/us/health-psychiatry-treatment-plan-for-deaf-overcomes-language-culture-barriers.html | HEALTH: Psychiatry; Treatment Plan for Deaf Overcomes The Language and Culture Barriers | False | By Wendy E. Solomon, Special To the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/us/alaska-cleanup-may-drag-into-90-us-says.html | Alaska Cleanup May Drag Into '90, U.S. Says | False | By John H. Cushman Jr., Special to The New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/world/latin-nations-though-disgusted-by-noriega-remain-wary-of-us.html | Latin Nations, Though Disgusted by Noriega, Remain Wary of U.S. | False | By Larry Rohter, Special To the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/suny-officials-seek-agreement-on-budget.html | SUNY Officials Seek Agreement on Budget | False | By Sam Howe Verhovek, Special To the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/us/bush-is-in-excellent-health-doctor-says-after-checkup.html | Bush Is in Excellent Health, Doctor Says After Checkup | False | By Bernard Weinraub, Special To the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/executives.html | EXECUTIVES | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/sports/american-league-blue-jays-again-halt-a-no-hitter-in-the-ninth.html | American League; Blue Jays Again Halt A No-Hitter In the Ninth | False | AP | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/garden/building-with-mud-and-much-more.html | Building With Mud and Much More | False | By Barbara Crossette | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/company-news-video-store-chain-defends-auditing.html | COMPANY NEWS; Video-Store Chain Defends Auditing | False | | 1989-05-15 | TX 2-557429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/western-investment-real-esate-trust-reports-earnings-for-qtr-to-march-31.html | Western Investment Real Esate Trust reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/sports/offensive-savvy-and-lead-lost-by-knicks.html | Offensive Savvy and Lead Lost by Knicks | False | By Sam Goldaper | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/sports/taylor-is-acquitted-of-drunken-driving.html | Taylor Is Acquitted Of Drunken Driving | False | By Frank Litsky, Special To the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/sports/sports-people-horse-racing/hall-adds-members.html | SPORTS PEOPLE: HORSE RACING; Hall Adds Members | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/sports/barfield-may-have-key-to-ending-his-slump.html | Barfield May Have Key To Ending His Slump | False | By Murray Chass | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/endesa-reports-earnings-for-qtr-to-march-31.html | Endesa reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/company-news-jefferies-cites-trading-ties-to-bilzerian.html | COMPANY NEWS; Jefferies Cites Trading Ties To Bilzerian | False | By Kurt Eichenwald | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/c-corrections-131389.html | Corrections | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/police-to-investigate-sex-abuse-at-princeton.html | Police to Investigate Sex Abuse at Princeton | False | Special to the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/garden/cling-clang-ring-music-to-their-ears.html | Cling! Clang! Ring! Music to Their Ears | False | By James Barron | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/the-media-business-tv-program-on-abortion-loses-ads.html | THE MEDIA BUSINESS; TV Program On Abortion Loses Ads | False | By Jeremy Gerard | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/us/washington-talk-justice.html | Washington Talk; Justice | False | By Stephen Engelberg, Special To the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/us/fire-kills-half-a-million-mice.html | Fire Kills Half a Million Mice | False | AP | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/opinion/what-chancellor-green-started.html | What Chancellor Green Started | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/us/washington-talk-exact-words-weeding-out-traitors-to-nurture-loyalty.html | Washington Talk: Exact Words; Weeding Out Traitors to Nurture Loyalty | False | Special to the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/vestron-inc-reports-earnings-for-qtr-to-march-31.html | Vestron Inc reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/garden/safely-satisfying-kitty-s-lust-for-greens.html | Safely Satisfying Kitty's Lust for Greens | False | By Sara Krulwich | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/us/texas-student-charged-in-cult-leader-s-death.html | Texas Student Charged In Cult Leader's Death | False | AP | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/sports/results-plus-231689.html | Results Plus | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/charter-panel-is-proposing-planning-unit.html | Charter Panel Is Proposing Planning Unit | False | By Alan Finder | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/transtech-industries-reports-earnings-for-qtr-to-march-31.html | Transtech Industries reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/world/israelis-said-to-kill-2-arabs-in-west-bank.html | Israelis Said to Kill 2 Arabs in West Bank | False | AP | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/metro-datelines-adopted-girl-returned-to-parents.html | Metro Datelines; Adopted Girl Returned to Parents | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/us/debate-intensifying-on-screening-tests-before-kindergarten.html | Debate Intensifying On Screening Tests Before Kindergarten | False | By Deirdre Carmody | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/inter-city-gas-corp-reports-earnings-for-qtr-to-march-31.html | Inter-City Gas Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/us/obituaries/schools-chancellor-green-is-dead-new-york-system-faces-disarray.html | Schools Chancellor Green Is Dead; New York System Faces Disarray | False | By Neil A. Lewis | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/us/endeavour-is-name-chosen-for-the-new-space-shuttle.html | 'Endeavour' Is Name Chosen For the New Space Shuttle | False | AP | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/company-news-dismissals-of-150-due-at-pepperell.html | COMPANY NEWS; Dismissals of 150 Due at Pepperell | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/us/resort-s-voters-reject-move-to-limit-growth.html | Resort's Voters Reject Move to Limit Growth | False | AP | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/sports/pistons-top-bucks-lakers-lead-2-0.html | Pistons Top Bucks; Lakers Lead, 2-0 | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/emc-insurance-group-reports-earnings-for-qtr-to-march-31.html | EMC Insurance Group reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/shoddy-lawyers-called-court-threat.html | Shoddy Lawyers Called Court Threat | False | By William Glaberson | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/dollar-unity-in-jeopardy-allies-break-ranks-and-lose-influence.html | DOLLAR UNITY IN JEOPARDY; Allies Break Ranks And Lose Influence | False | By Peter T. Kilborn, Special to the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/garden/where-to-find-it-custom-shoes-for-just-the-right-fit.html | WHERE TO FIND IT; Custom Shoes for Just the Right Fit | False | By Daryln Brewer | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/us/ex-aide-describes-jackson-campaign.html | EX-AIDE DESCRIBES JACKSON CAMPAIGN | False | By E. J. Dionne Jr., Special To the New York Times | 1989-05-15 | TX 2-557429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/talking-deals-the-trade-off-for-a-poison-pill.html | TALKING DEALS; The Trade-Off For a 'Poison Pill' | False | By Robert J. Cole | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/arts/los-angeles-museum-gets-60-million-in-art.html | Los Angeles Museum Gets $60 Million in Art | False | AP | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/sports/pistons-shut-off-bucks-and-win-opener-85-80.html | Pistons Shut Off Bucks And Win Opener, 85-80 | False | AP | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/world/unofficially-era-of-carter-is-still-here.html | Unofficially, Era of Carter Is Still Here | False | By Peter Applebome, Special To the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/obituaries/lester-baum-85-ex-west-side-state-senator.html | Lester Baum, 85, Ex-West Side State Senator | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/us/deaths-of-dolphins-along-atlantic-tied-to-a-natural-toxin.html | Deaths of Dolphins Along Atlantic Tied To a Natural Toxin | False | AP | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/company-news-railroad-stake-sold.html | COMPANY NEWS; Railroad Stake Sold | False | Special to The New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/bridge-102089.html | BRIDGE | False | By Alan Truscott | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/the-media-business-advertising-campbell-soup-in-settlement.html | THE MEDIA BUSINESS; Advertising; Campbell Soup In Settlement | False | By Randall Rothenberg | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/algo-group-inc-reports-earnings-for.html | Algo Group Inc reports earnings for | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/cae-industries-ltd-reports-earnings-for-year-to-march-31.html | Cae Industries Ltd reports earnings for Year to March 31 | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/garden/currents-in-chelsea-the-cry-is-fore.html | CURRENTS; In Chelsea, The Cry Is 'Fore!' | False | By Patricia Leigh Brown | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/us/record-alligator-is-caught.html | Record Alligator Is Caught | False | AP | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/business-digest-250289.html | BUSINESS DIGEST | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/opinion/topics-of-the-times-the-weight-of-centuries.html | Topics of The Times; The Weight of Centuries | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/opinion/l-in-china-asylum-case-abortion-isn-t-the-issue-051989.html | In China Asylum Case, Abortion Isn't the Issue | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/kidder-is-sued-by-fslic.html | Kidder Is Sued By F.S.L.I.C. | False | AP | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/national-health-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | National Health Laboratories Inc reports earnings for Qtr-to-march-31 | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/opinion/keep-savings-and-commercial-banks-separate-in-thrifts-reform-051989.html | Keep Savings and Commercial Banks Separate in Thrifts Reform | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/us/charles-evers-ends-long-democratic-tie-to-join-republicans.html | Charles Evers Ends Long Democratic Tie To Join Republicans | False | AP | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/us/wright-lawyers-ask-panel-to-dismiss-ethics-charges.html | Wright Lawyers Ask Panel to Dismiss Ethics Charges | False | By Michael Wines, Special To the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/continental-corp-reports-earnings-for-qtr-to-march-31.html | Continental Corp reports earnings for Qtr to March 31 | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/business/contenders-for-rich-list.html | Contenders For Rich List | False | | 1989-05-15 | TX 2-557429 | | |
| 1989-05-11 | 1989-05-11 | https://www.nytimes.com/1989/05/11/sports/watson-calls-for-easing-tour-s-barrier-to-foreigners.html | Watson Calls for Easing Tour's Barrier to Foreigners | False | By Gordon S. White Jr., Special To the New York Times | 1989-05-15 | TX 2-557429 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/c-corrections-614189.html | Corrections | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/us/leading-the-attack-on-wright.html | Leading the Attack on Wright | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/jones-day-law-merger.html | Jones, Day Law Merger | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/dining-out-guide-mother-s-day.html | Dining Out Guide: Mother's Day | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/auctions.html | Auctions | False | By Rita Reif | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/opinion/l-degradable-plastics-and-recycling-don-t-mix-621089.html | Degradable Plastics and Recycling Don't Mix | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/us/washington-talk-exact-words-wherein-sour-cream-is-allowed-to-deviate.html | WASHINGTON TALK: EXACT WORDS; Wherein Sour Cream Is Allowed to Deviate | False | Special to The New York Times | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/world/gorbachev-hands-a-surprised-baker-an-arms-proposal.html | GORBACHEV HANDS A SURPRISED BAKER AN ARMS PROPOSAL | False | By Thomas L. Friedman, Special To the New York Times | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/company-news-hilton-sale-hinted.html | COMPANY NEWS; Hilton Sale Hinted | False | Special to The New York Times | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/blood-match-is-made-in-case-officials-say.html | Blood Match Is Made In Case, Officials Say | False | | 1989-05-17 | TX 2-557061 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/two-jersey-officials-indicted-in-political-vengeance-case.html | Two Jersey Officials Indicted In Political Vengeance Case | False | AP | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/review-art-the-frick-s-west-gallery-is-given-a-new-old-look.html | Review/Art; The Frick's West Gallery Is Given a New Old Look | False | By John Russell | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/obituaries/olga-meyer-87-dies-organized-volunteers.html | Olga Meyer, 87, Dies; Organized Volunteers | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/obituaries/kenneth-roberts-76-former-house-member.html | Kenneth Roberts, 76, Former House Member | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/c-corrections-613989.html | Corrections | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/review-art-in-soho-2-shows-referring-to-paintings-recent-past.html | Review/Art; In SoHo, 2 Shows Referring To Painting's Recent Past | False | By Roberta Smith | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/movies/in-a-roguish-gallery-one-aging-black-ballerina.html | In a Roguish Gallery: One Aging Black Ballerina | False | By Grace Glueck | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/business-digest-566189.html | BUSINESS DIGEST | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/sports/defense-keeps-bulls-from-staging-late-rally.html | Defense Keeps Bulls From Staging Late Rally | False | By Clifton Brown | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/us/negotiators-reach-accord-on-the-1990-budget.html | Negotiators Reach Accord on the 1990 Budget | False | AP | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/stocks-up-for-second-day-dow-gains-843.html | Stocks Up for Second Day; Dow Gains 8.43 | False | By Lawrence J. Demaria | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/obituaries/arthur-c-austin-77-a-longtime-conductor.html | Arthur C. Austin, 77, A Longtime Conductor | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/the-media-business-usa-show-creator-quits.html | THE MEDIA BUSINESS; 'USA' Show Creator Quits | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/asthma-deaths-center-on-2-groups-experts-say.html | Asthma Deaths Center on 2 Groups, Experts Say | False | By Howard W. French | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/restaurants-334789.html | Restaurants | False | By Bryan Miller | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/rock-mecca-endangered-by-condos.html | Rock Mecca Endangered By Condos | False | By Wayne King, Special To the New York Times | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/sec-censures-options-exchange.html | S.E.C. Censures Options Exchange | False | By Gregory A. Robb, Special To The New York Times | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/c-corrections-614289.html | Corrections | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/us/man-in-the-news-aggressive-and-exhaustive-lawyer-richard-john-phelan.html | MAN IN THE NEWS; Aggressive and Exhaustive Lawyer: Richard John Phelan | False | By Michael Oreskes, Special To the New York Times | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/us/the-law-new-law-erects-barriers-to-the-federal-docket.html | THE LAW; New Law Erects Barriers to the Federal Docket | False | By Lis Wiehl | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/the-park-attack-weeks-later-an-anger-that-will-not-let-go.html | The Park Attack, Weeks Later: An Anger That Will Not Let Go | False | By Celestine Bohlen | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/rosemary-clooney.html | Rosemary Clooney | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/prominent-new-yorkers-meet-on-growing-crises.html | Prominent New Yorkers Meet on Growing Crises | False | By Robert D. McFadden | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/the-media-business-advertising-foote-cone-profit.html | THE MEDIA BUSINESS; Advertising Foote, Cone Profit | False | By Randall Rothenberg | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/world/transcript-of-president-s-statement-at-white-house-on-the-crisis-in-panama.html | Transcript of President's Statement at White House on the Crisis in Panama | False | Special to The New York Times | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/company-briefs-557589.html | COMPANY BRIEFS | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/world/venezuela-urges-talks-on-noriega.html | VENEZUELA URGES TALKS ON NORIEGA | False | By Larry Rohter, Special To the New York Times | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/us/new-orleans-journal-project-on-piety-street-reclaim-crack-houses.html | New Orleans Journal; Project on Piety Street: Reclaim Crack Houses | False | By Frances Frank Marcus, Special To the New York Times | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/japan-deal-passes-test-in-senate.html | Japan Deal Passes Test In Senate | False | By Clyde H. Farnsworth, Special To The New York Times | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/pop-jazz-continent-of-music-africa-onstage.html | Pop/Jazz; Continent Of Music: Africa Onstage | False | By Peter Watrous | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/market-place-global-traders-get-new-vehicle.html | Market Place; Global Traders Get New Vehicle | False | By Floyd Norris | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/obituaries/woody-herman-shaw-44-jazz-trumpeter-dies.html | Woody Herman Shaw, 44, Jazz Trumpeter, Dies | False | By Jon Pareles | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/the-media-business-advertising-photographers-snap-for-fuji.html | THE MEDIA BUSINESS; Advertising; Photographers Snap for Fuji | False | By Randall Rothenberg | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/us/lingering-drought-stunts-wheat-crop.html | Lingering Drought Stunts Wheat Crop | False | By William Robbins, Special To the New York Times | 1989-05-17 | TX 2-557061 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/sports/behind-bulls-fire-a-coach-to-match.html | Behind Bulls' Fire A Coach to Match | False | By Clifton Brown | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/opinion/l-in-vietnam-education-holds-a-revered-place-361689.html | In Vietnam, Education Holds a Revered Place | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/review-music-the-experimental-bang-on-a-can-festival.html | Review/Music; The Experimental Bang on a Can Festival | False | By John Rockwell | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/obituaries/max-gordon-86-jazz-promoter-and-founder-of-vanguard-dies.html | Max Gordon, 86, Jazz Promoter And Founder of Vanguard, Dies | False | By Peter Watrous | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/opinion/topics-of-the-times-blowouts.html | TOPICS OF THE TIMES; Blowouts | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/savings-unit-outflow-high.html | Savings Unit Outflow High | False | AP | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/tv-weekend-two-channel-13-news-programs-offer-hot-issues-cooly.html | TV Weekend; Two Channel 13 News Programs Offer Hot Issues Cooly | False | By Walter Goodman | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/executive-changes-422889.html | EXECUTIVE CHANGES | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/sports/zoeller-rekindles-spark-to-grab-first-round-lead.html | Zoeller Rekindles Spark To Grab First-Round Lead | False | By Gordon S. White Jr., Special To the New York Times | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/metro-datelines-2-charged-in-bribery-in-hotel-inspections.html | METRO DATELINES; 2 Charged in Bribery In Hotel Inspections | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/grace-choral-society.html | Grace Choral Society | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/sports/sports-people-basketball-clippers-eye-valvano.html | SPORTS PEOPLE: BASKETBALL; Clippers Eye Valvano | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/theater/review-theater-on-the-town-is-revived-in-washington.html | Review/Theater; 'On the Town' Is Revived in Washington | False | By Mel Gussow, Special To the New York Times | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/world/soviet-cuts-will-help-bonn-s-cause.html | Soviet Cuts Will Help Bonn's Cause | False | By Michael R. Gordon, Special To the New York Times | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/sports/knicks-take-air-out-of-jordan-to-even-series.html | Knicks Take Air Out of Jordan to Even Series | False | By Sam Goldaper | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/company-news-sears-still-looking.html | COMPANY NEWS; Sears Still Looking | False | Special to The New York Times | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/vogueing-against-aids-a-quest-for-overness.html | Vogueing Against AIDS: A Quest for 'Overness' | False | By Woody Hochswender | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/the-media-business-paramount-sues-viacom-over-fees.html | THE MEDIA BUSINESS; Paramount Sues Viacom Over Fees | False | By Geraldine Fabrikant | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/sports/evaluation-for-leach.html | Evaluation For Leach | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/opinion/l-degradable-plastics-and-recycling-don-t-mix-new-york-sorts-it-out-439589.html | Degradable Plastics and Recycling Don't Mix; New York Sorts It Out | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/sports/sports-people-colleges-league-post-filled.html | SPORTS PEOPLE: COLLEGES; League Post Filled | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/world/kabul-urges-bush-to-pursue-peace.html | KABUL URGES BUSH TO PURSUE PEACE | False | By John F. Burns, Special To the New York Times | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/sports/ryan-strikes-out-11-as-rangers-win-6-3.html | Ryan Strikes Out 11 As Rangers Win, 6-3 | False | AP | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/metro-datelines-man-alters-account-of-his-wife-s-death.html | METRO DATELINES; Man Alters Account Of His Wife's Death | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/a-lawyer-vanishes-leaving-a-trail-of-fraud-charges.html | A Lawyer Vanishes, Leaving a Trail of Fraud Charges | False | By David Margolick | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/business-people-sears-names-chairman-of-allstate-insurance.html | BUSINESS PEOPLE; Sears Names Chairman Of Allstate Insurance | False | By Daniel F. Cuff | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/us/justice-dept-will-delay-any-inquiry-on-wright.html | Justice Dept. Will Delay Any Inquiry on Wright | False | By Susan F. Rasky, Special to The New York Times | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/economic-scene-rich-and-poor-the-gap-widens.html | Economic Scene; Rich and Poor: The Gap Widens | False | By Leonard Silk | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/obituaries/henry-kaiser-77-dies-labor-lawyer-40-years.html | Henry Kaiser, 77, Dies; Labor Lawyer 40 Years | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/opinion/on-my-mind-the-weapons-of-hell.html | ON MY MIND; The Weapons of Hell | False | By A. M. Rosenthal | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/review-concert-pinnock-and-new-ensemble-play-mozart-as-he-heard-it.html | Review/Concert; Pinnock and New Ensemble Play Mozart as He Heard It | False | By Donal Henahan | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/world/huge-peronist-rally-ends-campaign.html | Huge Peronist Rally Ends Campaign | False | By Shirley Christian, Special To the New York Times | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/in-the-footsteps-of-saint-exupery.html | In the Footsteps of Saint-Exupery | False | By Jennifer Dunning | 1989-05-17 | TX 2-557061 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/world/kenya-to-seek-ban-on-trade-of-ivory.html | KENYA TO SEEK BAN ON TRADE OF IVORY | False | By Jane Perlez, Special To the New York Times | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/business-people-2-ford-grandsons-get-key-committee-posts.html | BUSINESS PEOPLE; 2 Ford Grandsons Get Key Committee Posts | False | By Doron P. Levin | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/us/alar-ban-is-coming.html | Alar Ban Is Coming | False | AP | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/eastern-entices-another-suitor.html | Eastern Entices Another Suitor | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/sounds-around-town-649189.html | Sounds Around Town | False | By Jon Pareles | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/newmont-sees-big-payout-from-revamping-peabody.html | Newmont Sees Big Payout From Revamping Peabody | False | By Jonathan P. Hicks | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/mayor-rescinds-mitchell-lama-plan.html | Mayor Rescinds Mitchell-Lama Plan | False | By Arnold H. Lubasch | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/2-officers-charged-in-a-racial-assault-on-a-man.html | 2 Officers Charged in a Racial Assault on a Man | False | By Joseph P. Fried | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/world/sri-lanka-talks-with-rebels.html | Sri Lanka Talks With Rebels | False | By Barbara Crossette, Special To the New York Times | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/reviews-art-from-a-land-of-conflict-works-by-israelis.html | Reviews/Art; From a Land of Conflict, Works by Israelis | False | By Michael Brenson | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/movies/review-film-a-woman-visits-the-child-she-was-in-the-holocaust.html | Review/Film; A Woman Visits the Child She Was in the Holocaust | False | By Caryn James | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/for-want-of-plane-cuomo-skips-meeting.html | For Want of Plane, Cuomo Skips Meeting | False | AP | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/levitt-leaving-amex-to-pursue-publishing.html | Levitt Leaving Amex To Pursue Publishing | False | By Kurt Eichenwald | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/us/stood-up-for-prom-she-files-a-lawsuit.html | Stood Up for Prom, She Files a Lawsuit | False | AP | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/retail-sales-rose-0.4-in-april.html | Retail Sales Rose 0.4% In April | False | By Isadore Barmash | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/opinion/in-the-court-of-public-opinion.html | In the Court of Public Opinion | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/sports/sports-people-boxing-duran-and-irs-settle.html | SPORTS PEOPLE: BOXING; Duran and I.R.S. Settle | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/citibank-seizes-80-million-in-ecuador-bank-deposits.html | Citibank Seizes $80 Million In Ecuador Bank Deposits | False | By Jonathan Fuerbringer | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/world/polish-copper-miners-end-strike-and-gain-pay-raises.html | Polish Copper Miners End Strike and Gain Pay Raises | False | AP | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/obituaries/hassler-whitney-geometrician-he-eased-mathematics-anxiety.html | Hassler Whitney, Geometrician; He Eased 'Mathematics Anxiety' | False | By Glenn Fowler | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/inside-548389.html | INSIDE | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/reviews-art-fame-in-no-hurry-for-arnold-friedman.html | Reviews/Art; Fame in No Hurry for Arnold Friedman | False | By Michael Kimmelman | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/world/volley-could-mean-advantage-moscow.html | Volley Could Mean Advantage Moscow | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/review-dance-city-ballet-on-love-death-and-desertion.html | Review/Dance; City Ballet On Love, Death And Desertion | False | By Jack Anderson | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/opinion/an-unpresident-for-the-city-council.html | An Unpresident for the City Council | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/exxon-head-seeks-environmentalist-to-serve-on-board.html | EXXON HEAD SEEKS ENVIRONMENTALIST TO SERVE ON BOARD | False | By Matthew L. Wald | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/koch-in-split-with-some-rivals-urges-fast-choice-of-schools-chief.html | Koch, in Split With Some Rivals, Urges Fast Choice of Schools Chief | False | By Richard Levine | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/us/new-efforts-developing-against-the-hate-crime.html | New Efforts Developing Against the Hate Crime | False | By Andrew H. Malcolm | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/books/a-book-fair-in-an-unfriendly-country-can-speak-volumes-not-a-moneymaker-361889.html | A Book Fair in an Unfriendly Country Can Speak Volumes; Not a Moneymaker | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/the-media-business-enough-ads-are-expected-for-nbc-s-abortion-film.html | THE MEDIA BUSINESS; Enough Ads Are Expected For NBC's Abortion Film | False | By Jeremy Gerard | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/us/wright-aide-quits-amid-furor-on-73-crime.html | Wright Aide Quits Amid Furor on '73 Crime | False | By Robin Toner, Special To the New York Times | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/world/paris-journal-pardon-my-english-but-did-someone-say-1992.html | Paris Journal; Pardon My English, but Did Someone Say 1992? | False | By James M. Markham, Special To the New York Times | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/sports/sports-people-track-and-field-johnson-gets-his-man.html | SPORTS PEOPLE: TRACK AND FIELD; Johnson Gets His Man | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/world/beirut-rivals-vow-to-respect-truce.html | BEIRUT RIVALS VOW TO RESPECT TRUCE | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-05-17 | TX 2-557061 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/news-summary-563889.html | NEWS SUMMARY | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/company-news-amgen-rises-3.html | COMPANY NEWS; Amgen Rises $3 | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/sports/yanks-heading-west-perhaps-into-trouble.html | Yanks Heading West, Perhaps Into Trouble | False | By Murray Chass | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/sports/sports-people-basketball-adelman-to-stay-on-as-trail-blazer-coach.html | SPORTS PEOPLE: BASKETBALL; Adelman to Stay On As Trail Blazer Coach | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/us/house-votes-increasing-minimum-pay-to-4.55.html | House Votes Increasing Minimum Pay to $4.55 | False | AP | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/world/noriega-s-foes-say-vote-must-stand.html | Noriega's Foes Say Vote Must Stand | False | By Lindsey Gruson, Special To the New York Times | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/the-media-business-advertising-french-firm-raises-bid-for-boase.html | THE MEDIA BUSINESS: Advertising; French Firm Raises Bid For Boase | False | By Randall Rothenberg | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/us/star-wars-plan-facing-a-delay-its-director-says.html | 'Star Wars' Plan Facing a Delay, Its Director Says | False | By Andrew Rosenthal, Special To the New York Times | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/sunny-days-it-s-a-girl.html | Sunny Days! It's a Girl! | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/sports/sports-of-the-times-progress-toward-the-past.html | SPORTS OF THE TIMES; Progress Toward The Past | False | By Peter Alfano | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/opinion/l-attack-on-broadcasters-attacks-the-public-361789.html | Attack on Broadcasters Attacks the Public | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/farm-banks-unit-prices-1990-notes.html | Farm Banks Unit Prices 1990 Notes | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/world/the-un-today.html | The U.N. Today | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/four-legged-stand-up-comedy.html | Four-Legged Stand-Up Comedy | False | By Stephen Holden | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/2-wall-street-firms-join-to-buy-savings-units.html | 2 Wall Street Firms Join To Buy Savings Units | False | By Sarah Bartlett | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/finance-briefs-422989.html | FINANCE BRIEFS | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/path-and-engineers-in-tentative-accord.html | PATH and Engineers in Tentative Accord | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/sounds-around-town-424989.html | Sounds Around Town | False | By John S. Wilson | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/zoning-upheld-against-stores-for-sex-books.html | Zoning Upheld Against Stores For Sex Books | False | By Sam Howe Verhovek, Special To the New York Times | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/metro-datelines-officers-shoot-man-who-pulled-a-gun.html | METRO DATELINES; Officers Shoot Man Who Pulled a Gun | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/world/us-troops-to-go-slowly-into-panama.html | U.S. Troops To Go Slowly Into Panama | False | By Richard Halloran, Special To the New York Times | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/movies/writers-guild-votes.html | Writers Guild Votes | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/movies/review-film-pryor-and-wilder-pool-handicaps-in-see-no-evil.html | Review/Film; Pryor and Wilder Pool Handicaps in 'See No Evil' | False | By Vincent Canby | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/company-news-if-amway-wins-avon-it-will-sell-retail-unit.html | COMPANY NEWS; If Amway Wins Avon, It Will Sell Retail Unit | False | By Michael Freitag | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/theater/segal-awards-to-singer-and-to-sarafina-cast.html | Segal Awards to Singer And to 'Sarafina!' Cast | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/memorial-for-marie-syrkin.html | Memorial for Marie Syrkin | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/rules-on-posting-of-pesticide-use-overturned.html | Rules on Posting of Pesticide Use Overturned | False | By Philip S. Gutis, Special To the New York Times | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/opinion/l-a-book-fair-in-an-unfriendly-country-can-speak-volumes-622989.html | A Book Fair in an Unfriendly Country Can Speak Volumes | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/a-medieval-marketplace.html | A Medieval Marketplace | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/our-towns-near-yale-grief-over-a-big-man-off-campus.html | Our Towns; Near Yale, Grief Over a Big Man Off Campus | False | By Nick Ravo | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/opinion/topics-of-the-times-a-seamless-safety-net.html | TOPICS OF THE TIMES; A Seamless Safety Net | False | | 1989-05-17 | TX 2-557061 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/c-corrections-613689.html | Corrections | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/the-media-business-advertising-gold-greenlees-to-buy-agency-in-minneapolis.html | THE MEDIA BUSINESS; Advertising; Gold Greenlees to Buy Agency in Minneapolis | False | By Randall Rothenberg | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/sports/winning-colors-looks-to-get-untracked.html | Winning Colors Looks to Get Untracked | False | By Steven Crist | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/the-media-business-scribner-name-and-store-are-sold-to-b-dalton.html | THE MEDIA BUSINESS; Scribner Name and Store Are Sold to B. Dalton | False | By Edwin McDowell | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/software-industry-in-uproar-over-recent-rush-of-patents.html | Software Industry in Uproar Over Recent Rush of Patents | False | By Lawrence M. Fisher, Special To the New York Times | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/c-corrections-472889.html | Corrections | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/sports/a-mentor-and-money-impel-lopez.html | A Mentor And Money Impel Lopez | False | By Alex Yannis, Special To the New York Times | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/sports/hernandez-is-accepting-new-order-with-the-mets.html | Hernandez Is Accepting New Order With the Mets | False | By Joe Sexton, Special To the New York Times | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/opinion/at-the-summit-a-volcano.html | At the Summit, a Volcano | False | By Richard C. Holbrooke | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/movies/reviews-film-fistfighter-barehanded-vengeance.html | Reviews/Film; 'Fistfighter,' Barehanded Vengeance | False | By Stephen Holden | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/about-real-estate-two-towers-with-customized-condos.html | About Real Estate; Two Towers With Customized Condos | False | By Diana Shaman | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/swedish-savings-plan.html | Swedish Savings Plan | False | AP | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/sports/results-plus-575989.html | RESULTS PLUS | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/us/grand-jury-indicts-secord-again-this-time-on-9-charges-of-lying.html | Grand Jury Indicts Secord Again, This Time on 9 Charges of Lying | False | By David Johnston, Special To the New York Times | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/credit-markets-retail-data-push-us-bonds-up.html | CREDIT MARKETS; Retail Data Push U.S. Bonds Up | False | By Kenneth N. Gilpin | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/sports/giamatti-schedules-a-hearing-for-rose-to-respond-to-report.html | Giamatti Schedules a Hearing For Rose to Respond to Report | False | By Murray Chass | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/hooker-stores-cash-troubles.html | Hooker Stores' Cash Troubles | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/sports/suns-top-warriors.html | Suns Top Warriors | False | AP | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/opinion/in-the-nation-bennett-boots-it.html | IN THE NATION; Bennett Boots It | False | By Tom Wicker | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/world/snub-lies-in-waiting-for-gorbachev-in-shanghai.html | Snub Lies in Waiting for Gorbachev in Shanghai | False | By Nicholas D. Kristof, Special To the New York Times | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/world/two-palestinians-slain-in-clash-with-troops.html | Two Palestinians Slain In Clash With Troops | False | AP | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/key-rates-614689.html | KEY RATES | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/subroto-sees-strong-opec.html | Subroto Sees Strong OPEC | False | Special to The New York Times | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/administration-proposes-creating-oil-spill-fund.html | Administration Proposes Creating Oil Spill Fund | False | By John H. Cushman Jr., Special To the New York Times | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/movies/review-film-on-shaving-furry-aliens-turn-into-valley-guys.html | Review/Film; On Shaving, Furry Aliens Turn Into Valley Guys | False | By Caryn James | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/world/un-doubling-size-of-police-force-in-namibia.html | U.N. Doubling Size of Police Force in Namibia | False | By Paul Lewis, Special To the New York Times | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/us/the-law-for-the-record.html | THE LAW; For the Record | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/world/pretoria-cabinet-aide-quits-tried-to-coax-blacks-to-talks.html | Pretoria Cabinet Aide Quits; Tried to Coax Blacks to Talks | False | AP | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/us/unarmed-midgetman-missile-a-failure-in-first-test.html | Unarmed Midgetman Missile a Failure in First Test | False | By Andrew Rosenthal, Special To the New York Times | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/mortgage-rates-rise.html | Mortgage Rates Rise | False | AP | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/obituaries/tb-hogan-sr-71-led-trustees-of-pace-u.html | T.B. Hogan Sr., 71; Led Trustees of Pace U. | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/tva-to-retire-high-rate-bonds.html | T.V.A. to Retire High-Rate Bonds | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/world/denouncing-fraud-bush-bolsters-force-in-panama.html | Denouncing Fraud, Bush Bolsters Force in Panama | False | By Bernard Weinraub, Special To the New York Times | 1989-05-17 | TX 2-557061 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/police-say-bank-robber-ignored-lesson-1-be-firm.html | Police Say Bank Robber Ignored Lesson 1: Be Firm | False | By Dennis Hevesi | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/review-dance-working-a-trend-but-with-originality.html | Review/Dance; Working a Trend, but With Originality | False | By Anna Kisselgoff | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/us/washington-talk-white-house.html | WASHINGTON TALK: WHITE HOUSE | False | By Maureen Dowd, Special To the New York Times | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/c-corrections-614089.html | Corrections | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/us/us-won-t-appeal-agent-orange-case.html | U.S. WON'T APPEAL AGENT ORANGE CASE | False | By Charles Mohr, Special To the New York Times | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/opinion/a-chance-for-budget-honesty.html | A Chance for Budget Honesty | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/us/law-catapulted-obscurity-teen-age-rape-suspect-whom-he-actually-likes.html | THE LAW; Catapulted from obscurity by a teen-age rape suspect whom he actually likes | False | By David Margolick | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/opinion/muzzle-the-stanford-bigots.html | Muzzle the Stanford Bigots | False | By Sharon Gwyn | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/movies/reviews-film-swamp-thing-rescuer-of-damp-damsels.html | Reviews/Film; Swamp Thing, Rescuer of Damp Damsels | False | By Vincent Canby | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/after-debate-schwarz-yields-on-land-use-plan.html | After Debate, Schwarz Yields on Land-Use Plan | False | By Todd S. Purdum | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/us/us-in-a-shift-seeks-treaty-on-global-warming.html | U.S., in a Shift, Seeks Treaty on Global Warming | False | By Philip Shabecoff, Special to the New York Times | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/us/washington-talk-in-pursuit-of-the-clever-quotemaster.html | WASHINGTON TALK; In Pursuit of the Clever Quotemaster | False | By Barbara Gamarekian, Special to the New York Times | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/theater/chu-chem-to-close.html | 'Chu Chem' to Close | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/sports/canadiens-advance-to-stanley-cup-final.html | Canadiens Advance To Stanley Cup Final | False | By Robin Finn, Special To the New York Times | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/sports/sports-people-colleges-financial-aid-proposal.html | SPORTS PEOPLE: COLLEGES; Financial Aid Proposal | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/opinion/l-degradable-plastics-and-recycling-don-t-mix-misguided-campaign-621989.html | Degradable Plastics and Recycling Don't Mix; Misguided Campaign | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/books/books-of-the-times-a-novelist-s-story-of-love-pain-and-neon-signs-of-life.html | Books of The Times; A Novelist's Story of Love, Pain and (Neon) Signs of Life | False | By Michiko Kakutani | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising People | False | By Randall Rothenberg | 1989-05-17 | TX 2-557061 | | |
| 1989-05-12 | 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/quotation-of-the-day-613289.html | Quotation of the Day | False | | 1989-05-17 | TX 2-557061 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/about-new-york-a-mother-waits-with-open-arms-at-ports-of-call.html | About New York; A 'Mother' Waits With Open Arms At Ports of Call | False | By Douglas Martin | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/us/suits-are-settled-in-san-juan-fire.html | SUITS ARE SETTLED IN SAN JUAN FIRE | False | AP | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/arts/reviews-music-africa-s-vast-variety-in-sights-and-sounds.html | Reviews/Music; Africa's Vast Variety, In Sights and Sounds | False | By Jon Pareles | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/opinion/l-jefferson-and-the-west-723389.html | Jefferson and the West | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/style/consumer-s-world-a-new-effort-to-make-child-s-play-less-deadly.html | CONSUMER'S WORLD; A New Effort to Make Child's Play Less Deadly | False | By Michael Decourcy Hinds | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/opinion/l-mussolini-in-balkans-721689.html | Mussolini in Balkans | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/obituaries/leonard-kudisch-77-advertising-researcher.html | Leonard Kudisch, 77, Advertising Researcher | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/world/us-steps-up-its-anti-noriega-drive.html | U.S. Steps Up Its Anti-Noriega Drive | False | By Richard Halloran, Special to the New York Times | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/business/company-news-third-party-talks-on-dunkin-donuts.html | COMPANY NEWS; Third-Party Talks On Dunkin' Donuts | False | Special to The New York Times | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/obituaries/emanuel-posnack-92-lawyer-and-inventor.html | Emanuel Posnack, 92, Lawyer and Inventor | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/obituaries/r-philip-custer-85-researcher-on-cancer.html | R. Philip Custer, 85, Researcher on Cancer | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/style/consumer-s-world-coping-with-remote-control-clutter.html | CONSUMER'S WORLD; Coping With Remote-Control Clutter | False | By Ivan Berger | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/obituaries/joseph-boatner-singer-70.html | Joseph Boatner, Singer, 70 | False | AP | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/arts/nat-adderley-sextet.html | Nat Adderley Sextet | False | | 1989-05-19 | TX 2-561845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/world/2-suitors-for-europe-bush-gorbachev-try-impress-nato-allies-with-offerings-peace.html | 2 Suitors for Europe; Bush and Gorbachev Try to Impress NATO Allies With Offerings of Peace | False | By Michael R. Gordon, Special To the New York Times | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/arts/mingus-dynasty.html | Mingus Dynasty | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/arts/books-of-the-times-how-returning-veterans-have-fared.html | Books of The Times; How Returning Veterans Have Fared | False | By Col. H. G. Summers Jr. | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/c-corrections-937889.html | Corrections | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/opinion/let-s-not-praise-glasnost-just-now.html | Let's Not Praise Glasnost, Just Now | False | By Cathy Young | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/business/patents-a-speedier-transistor-for-computers.html | Patents; A Speedier Transistor for Computers | False | By Edmund L. Andrews | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/business/bush-chooses-head-for-ftc.html | Bush Chooses Head for F.T.C. | False | AP | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/business/hills-says-trade-pressure-pays-off.html | Hills Says Trade Pressure Pays Off | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/us/california-man-found-guilty-in-killings-of-16.html | California Man Found Guilty in Killings of 16 | False | AP | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/obituaries/howard-corcoran-83-retired-us-judge.html | Howard Corcoran, 83, Retired U.S. Judge | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/a-star-once-felled-first-by-drugs-now-bullets.html | A Star Once, Felled First By Drugs, Now Bullets | False | By James C. McKinley Jr. | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/obituaries/kenneth-duchac-66-led-brooklyn-library.html | Kenneth Duchac, 66; Led Brooklyn Library | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/sports/results-plus-888489.html | RESULTS PLUS | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/awash-in-copies-o-neill-s-aides-denounce-fax-attacks.html | Awash in Copies, O'Neill's Aides Denounce Fax Attacks | False | AP | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/obituaries/marian-tyler-chase-author-92.html | Marian Tyler Chase, Author, 92 | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/judge-says-bronx-senate-seat-is-vacant-but-fight-goes-on.html | Judge Says Bronx Senate Seat Is Vacant, but Fight Goes On | False | By Sam Howe Verhovek, Special To the New York Times | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/sports/spare-parts-are-paying-off-big-for-bucks.html | Spare Parts Are Paying Off Big for Bucks | False | By Joe Lapointe, Special To the New York Times | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/world/for-solidarity-a-dab-of-election-glitz.html | For Solidarity, a Dab of Election Glitz | False | By John Tagliabue, Special To the New York Times | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/opinion/the-wrong-road-to-auto-insurance.html | The Wrong Road to Auto Insurance | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/world/ito-bows-out-as-takeshita-successor.html | Ito Bows Out as Takeshita Successor | False | By Steven R. Weisman, Special To the New York Times | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/world/bargaining-on-bombs-where-the-arms-talks-stand.html | Bargaining on Bombs: Where the Arms Talks Stand | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/obituaries/robert-o-geiger-copywriter-62.html | Robert O. Geiger, Copywriter, 62 | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/arts/review-music-a-professor-takes-the-stage.html | Review/Music; A Professor Takes the Stage | False | By Allan Kozinn | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/opinion/doctors-know-best.html | Doctors Know Best? | False | By Sidney Zion | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/water-agency-ends-restriction-for-reservoirs.html | Water Agency Ends Restriction For Reservoirs | False | By Arnold H. Lubasch | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/obituaries/nathan-messner-80-led-millinery-union.html | Nathan Messner, 80; Led Millinery Union | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/news-summary-897289.html | News Summary | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/us/us-appeals-court-upholds-drug-tests-for-boston-police.html | U.S. Appeals Court Upholds Drug Tests for Boston Police | False | AP | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/obituaries/david-glaser-principal-64.html | David Glaser, Principal, 64 | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/business/patents-a-flying-saucer.html | Patents; A Flying Saucer | False | By Edmund L. Andrews | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/sports/sports-people-olympics-pentathlete-reinstated.html | SPORTS PEOPLE: OLYMPICS; Pentathlete Reinstated | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/c-corrections-936489.html | Corrections | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/business/key-rates-932389.html | KEY RATES | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/c-corrections-937589.html | Corrections | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/dispute-erupts-on-response-to-ambulance-call-for-green.html | Dispute Erupts on Response To Ambulance Call for Green | False | By Howard W. French | 1989-05-19 | TX 2-561845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/business/inventories-up-sales-flat-in-march.html | Inventories Up, Sales Flat in March | False | AP | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/sports/jackson-gets-passing-grade-from-pitino-but-not-from-fans.html | Jackson Gets Passing Grade From Pitino but Not From Fans | False | By Sam Goldaper | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/obituaries/arnold-p-collery-ex-dean-62-led-columbia-to-admit-women.html | Arnold P. Collery, Ex-Dean, 62; Led Columbia to Admit Women | False | By Alfonso A. Narvaez | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/world/transcript-of-bush-s-remarks-on-transforming-soviet-american-relations.html | Transcript of Bush's Remarks on Transforming Soviet-American Relations | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/us/black-wins-40000-under-stiff-housing-law.html | Black Wins $40,000 Under Stiff Housing Law | False | By Martin Tolchin, Special To the New York Times | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/arts/reviews-dance-ballet-theater-shifts-gears-with-three-festive-works.html | Reviews/Dance; Ballet Theater Shifts Gears With Three Festive Works | False | By Jack Anderson | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/opinion/l-untapped-revenue-under-new-york-city-s-nose-711189.html | Untapped Revenue Under New York City's Nose | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/arts/a-burst-of-buying-opens-the-chicago-art-fair.html | A Burst of Buying Opens the Chicago Art Fair | False | By Grace Glueck, Special To the New York Times | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/metro-dateline-cardinal-meets-kin-of-attack-suspects.html | METRO DATELINE; Cardinal Meets Kin Of Attack Suspects | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/world/survey-finds-support-for-dispatch-of-troops.html | Survey Finds Support of Dispatch of Troops | False | By Adam Clymer | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/sports/transactions-804789.html | Transactions | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/business/business-digest-saturday-may-13-1989.html | BUSINESS DIGEST: SATURDAY, MAY 13, 1989 | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/sports/sports-people-basketball-maryland-coach-quits-amid-controversy.html | SPORTS PEOPLE: BASKETBALL; Maryland Coach Quits Amid Controversy | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/business/8-states-plan-canada-office.html | 8 States Plan Canada Office | False | Special to The New York Times | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/opinion/l-what-barbados-may-have-taught-washington-710889.html | What Barbados May Have Taught Washington | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/obituaries/keith-whitley-is-dead-country-singer-was-33.html | Keith Whitley Is Dead; Country Singer Was 33 | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/us/ethics-panel-seeks-bank-records-of-loan-to-wright-for-investment.html | Ethics Panel Seeks Bank Records Of Loan to Wright for Investment | False | By Jeff Gerth, Special To the New York Times | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/business/dow-up-5682-to-243970-a-postcrash-peak.html | Dow Up 56.82, to 2,439.70, a Post-Crash Peak | False | By Lawrence J. Demaria | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/business/patents-patent-office-falls-behind-schedule.html | Patents; Patent Office Falls Behind Schedule | False | By Edmund L. Andrews | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/business/soviets-seeking-us-soybean-oil.html | Soviets Seeking U.S. Soybean Oil | False | By Robert D. Hershey Jr., Special to The New York Times | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/us/80-of-senior-positions-under-bush-still-empty.html | 80% of Senior Positions Under Bush Still Empty | False | By David E. Rosenbaum, Special to The New York Times | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/arts/nbc-renews-its-tuesday-night-shows.html | NBC Renews Its Tuesday Night Shows | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/arts/andean-entertainment.html | Andean Entertainment | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/arts/reviews-dance-a-fool-for-you-and-2-by-balanchine.html | Reviews/Dance; 'A Fool for You' and 2 by Balanchine | False | By Jennifer Dunning | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/inside-692489.html | INSIDE | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/c-corrections-936989.html | Corrections | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/style/guidepost-things-that-lock.html | Guidepost; Things That Lock | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/3-killed-in-bronx-but-infant-is-unharmed.html | 3 Killed in Bronx, but Infant Is Unharmed | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/us/changes-are-urged-in-job-training-act.html | CHANGES ARE URGED IN JOB TRAINING ACT | False | AP | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/world/probable-successor-to-botha-calls-for-black-political-role.html | Probable Successor to Botha Calls for Black Political Role | False | By Christopher S. Wren, Special to The New York Times | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/opinion/mom-says-every-day-is-mothers-day.html | Mom Says Every Day Is Mother's Day | False | By Wendy Wasserstein | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/sports/basketball-pistons-take-2-0-lead-in-series.html | BASKETBALL; Pistons Take 2-0 Lead in Series | False | AP | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/opinion/observer-the-father-yearners.html | OBSERVER; The Father Yearners | False | By Russell Baker | 1989-05-19 | TX 2-561845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/world/bush-nominee-is-quizzed-over-illicit-contra-aid.html | Bush Nominee Is Quizzed Over Illicit Contra Aid | False | By Robert Pear, Special To the New York Times | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/c-corrections-936589.html | Corrections | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/business/the-vast-promise-of-a-laser-chip.html | The Vast Promise of a Laser Chip | False | By Lawrence M. Fisher, Special To the New York Times | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/obituaries/christopher-wright-62-analyzed-science.html | Christopher Wright, 62; Analyzed Science | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/world/greek-court-backs-extraditing-palestinian-to-us.html | Greek Court Backs Extraditing Palestinian to U.S. | False | By Paul Anastasi, Special To the New York Times | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/sports/baseball-giants-reuschel-beats-expos-for-his-200th-victory.html | BASEBALL; Giants' Reuschel Beats Expos for His 200th Victory | False | AP | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/rutgers-protest-on-tuition-rise-ends-in-arrests.html | Rutgers Protest On Tuition Rise Ends in Arrests | False | By Joseph F. Sullivan, Special To the New York Times | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/style/consumer-s-world-for-elderly-policyholders-confusion-about-medigap.html | CONSUMER'S WORLD; For Elderly Policyholders, Confusion About 'Medigap' | False | By Leonard Sloane | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/business/producer-prices-post-modest-rise-for-second-month.html | PRODUCER PRICES POST MODEST RISE FOR SECOND MONTH | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/business/wpp-said-to-be-near-ogilvy-deal.html | WPP Said To Be Near Ogilvy Deal | False | By Randall Rothenberg | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/opinion/i-still-no-good-deed-goes-unpunished-719489.html | Still No Good Deed Goes Unpunished | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/opinion/new-york-city-s-land-use-puzzle.html | New York City's Land-Use Puzzle | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/us/delay-in-filling-jobs.html | Delay in Filling Jobs | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/sports/padres-win-in-12th-carter-on-disabled-list.html | Padres Win in 12th; Carter on Disabled List | False | By Joseph Durso | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/us/runaway-freight-train-derails-killing-3.html | Runaway Freight Train Derails, Killing 3 | False | By Seth Mydans, Special To the New York Times | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/business/record-4-billion-bond-issue-marketed-for-rjr-holdings.html | Record $4 Billion Bond Issue Marketed for RJR Holdings | False | By Anise C. Wallace | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/bridge-726589.html | Bridge | False | By Alan Truscott | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/settlement-reached-in-perry-wrongful-death-suit.html | Settlement Reached in Perry Wrongful-Death Suit | False | By Robert D. McFadden | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/5000-pay-respects-to-a-chancellor-who-offered-hope.html | 5,000 Pay Respects to a Chancellor Who Offered Hope | False | By Felicia R. Lee | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/metro-dateline-cuny-offered-deal-on-tuition-increase.html | METRO DATELINE; CUNY Offered Deal On Tuition Increase | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/arts/review-music-ravi-shankar-with-sitar-runs-the-gamut-of-emotions.html | Review/Music; Ravi Shankar, With Sitar,Runs the Gamut of Emotions | False | By Jon Pareles | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/c-corrections-804689.html | Corrections | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/sports/sports-people-baseball-counseling-for-leach.html | SPORTS PEOPLE: BASEBALL; Counseling for Leach | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/world/palestinian-is-slain-in-gaza-in-clash-with-israeli-troops.html | Palestinian Is Slain in Gaza In Clash With Israeli Troops | False | AP | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/us/computer-chaos-for-air-travelers.html | Computer Chaos for Air Travelers | False | By Agis Salpukas | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/sports/baseball-dotson-delivers-as-yankees-beat-abbott.html | BASEBALL; Dotson Delivers as Yankees Beat Abbott | False | By Michael Martinez, Special To the New York Times | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/obituaries/dario-echandia-91-colombian-statesman.html | Dario Echandia, 91, Colombian Statesman | False | AP | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/opinion/letter-on-the-mideast-to-counter-plo-s-backdoor-strategy.html | Letter: On the Mideast; To Counter P.L.O.'s Backdoor Strategy | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/business/savings-bond-sales-fall.html | Savings Bond Sales Fall | False | AP | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/parade-tomorrow.html | Parade Tomorrow | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/us/four-guilty-of-manslaughter-in-death-at-anti-drug-center.html | Four Guilty of Manslaughter In Death at Anti-Drug Center | False | AP | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/arts/review-cabaret-steve-ross-in-rarer-songs-of-noted-names.html | Review/Cabaret; Steve Ross in Rarer Songs of Noted Names | False | By John S. Wilson | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/business/teledyne-aide-is-sentenced.html | Teledyne Aide Is Sentenced | False | AP | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/world/beirut-residents-seize-chance-to-flee-shells.html | Beirut Residents Seize Chance to Flee Shells | False | | 1989-05-19 | TX 2-561845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/us/chemicals-urged-for-alaska-spill.html | CHEMICALS URGED FOR ALASKA SPILL | False | AP | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/sports/sports-of-the-times-add-kiki-to-knicks-chemistry.html | SPORTS OF THE TIMES; Add Kiki To Knicks' Chemistry | False | By Dave Anderson | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/quotation-of-the-day-933389.html | Quotation of the Day | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/world/un-health-agency-defers-plo-application-to-1990.html | U.N. Health Agency Defers P.L.O. Application to 1990 | False | By Burton Bollag, Special To the New York Times | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/obituaries/c-s-harding-mott-82-head-of-foundation.html | C. S. Harding Mott, 82, Head of Foundation | False | AP | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/world/muslim-students-march-in-beijing.html | MUSLIM STUDENTS MARCH IN BEIJING | False | By Sheryl Wudunn, Special To the New York Times | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/world/catholic-church-in-panama-assails-noriega-s-regime.html | CATHOLIC CHURCH IN PANAMA ASSAILS NORIEGA'S REGIME | False | By Lindsey Gruson, Special To the New York Times | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/for-the-elderly-homeless-an-experiment-in-dormitory-life.html | For the Elderly Homeless, an Experiment in Dormitory Life | False | By Eric Schmitt, Special To the New York Times | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/16-are-charged-in-scheme-to-launder-drug-millions.html | 16 Are Charged in Scheme To Launder Drug Millions | False | By Thomas Morgan | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/business/barr-accuses-the-fda.html | Barr Accuses The F.D.A. | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/us/epa-chief-says-bush-will-not-rush-into-a-treaty-on-global-warming.html | E.P.A. Chief Says Bush Will Not Rush Into a Treaty on Global Warming | False | By Philip Shabecoff, Special To the New York Times | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/obituaries/esteban-de-jesus-is-dead-at-37-former-lightweight-champion.html | Esteban de Jesus Is Dead at 37; Former Lightweight Champion | False | By Thomas Rogers | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/business/patents-a-method-to-break-up-incinerator-toxins.html | Patents; A Method to Break Up Incinerator Toxins | False | By Edmund L. Andrews | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/world/bush-voices-hope-on-soviet-change-but-with-caution.html | BUSH VOICES HOPE ON SOVIET CHANGE, BUT WITH CAUTION | False | By Maureen Dowd, Special To the New York Times | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/metro-dateline-train-kills-2-youths-after-car-breakdown.html | METRO DATELINE; Train Kills 2 Youths After Car Breakdown | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/arts/an-operatic-tale-of-a-strangelovian-cure-for-all-disease.html | An Operatic Tale of a Strangelovian Cure for All Disease | False | By John Rockwell | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/sports/sports-people-baseball-pirates-lose-gott.html | SPORTS PEOPLE: BASEBALL; Pirates Lose Gott | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/world/ho-chi-minh-city-journal-saigon-holdover-sees-his-stock-rise.html | Ho Chi Minh City Journal; Saigon Holdover Sees His Stock Rise | False | By Steven Erlanger, Special To the New York Times | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/business/company-news-russians-get-visa-cards.html | COMPANY NEWS; Russians Get Visa Cards | False | AP | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/obituaries/douglas-f-young-77-an-ex-new-york-judge.html | Douglas F. Young, 77, An Ex-New York Judge | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/business/your-money-the-family-s-role-in-writing-a-will.html | Your Money; The Family's Role In Writing a Will | False | by Jan M. Rosen | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/business/company-news-texas-instruments-in-taiwan-chip-deal.html | COMPANY NEWS; Texas Instruments In Taiwan Chip Deal | False | By Thomas C. Hayes, Special To the New York Times | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/opinion/l-okinawa-is-an-island-that-lost-its-culture-711089.html | Okinawa Is an Island That Lost Its Culture | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/sports/a-big-lead-even-zoeller-couldn-t-predict.html | A Big Lead Even Zoeller Couldn't Predict | False | By Gordon S. White Jr., Special To the New York Times | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/style/consumer-s-world-flowers-that-fit.html | CONSUMER'S WORLD; Flowers That Fit | False | By Ron Alexander | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/business/us-securities-rise-on-price-report.html | U.S. Securities Rise on Price Report | False | By H. J. Maidenberg | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/opinion/l-not-only-rich-victims-deserve-aids-drugs-710989.html | Not Only Rich Victims Deserve AIDS Drugs | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/business/currency-markets-dollar-ends-up-despite-intervention.html | CURRENCY MARKETS; Dollar Ends Up Despite Intervention | False | By Jonathan Fuerbringer | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/world/hungary-moves-to-abandon-dam-project-on-the-danube.html | Hungary Moves to Abandon Dam Project on the Danube | False | AP | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/sports/golf-lpga-lead-is-shared-by-3.html | GOLF; L.P.G.A. Lead Is Shared by 3 | False | Special to The New York Times | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/business/company-news-japonica-plans-tender-for-cnw.html | COMPANY NEWS; Japonica Plans Tender for CNW | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/world/kremlin-move-on-arms-adds-to-nato-split.html | Kremlin Move On Arms Adds To NATO Split | False | By Serge Schmemann, Special To the New York Times | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/opinion/surprise-in-the-andes.html | Surprise in the Andes | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/business/company-briefs-891589.html | COMPANY BRIEFS | False | | 1989-05-19 | TX 2-561845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/theater/review-theater-shakespearean-comedy-with-an-american-tone.html | Review/Theater; Shakespearean Comedy With an American Tone | False | By Mel Gussow, Special To the New York Times | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/motormen-on-path-approve-a-contract-avoiding-a-walkout.html | Motormen on PATH Approve a Contract, Avoiding a Walkout | False | By Constance L. Hays | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/hra-chief-is-indignant-on-state-study.html | H.R.A. Chief Is Indignant On State Study | False | By Richard Levine | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/obituaries/cynthia-m-welles.html | Cynthia M. Welles | False | | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/business/ltv-wins-round-in-pension-fight.html | LTV Wins Round in Pension Fight | False | By Thomas C. Hayes, Special To the New York Times | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/us/study-looks-at-reasons-for-hospital-closings.html | Study Looks at Reasons for Hospital Closings | False | By Martin Tolchin, Special To the New York Times | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/us/worry-on-government-recruiting-prompts-vote-to-delay-ethics-law.html | Worry on Government Recruiting Prompts Vote to Delay Ethics Law | False | By Andrew Rosenthal, Special To the New York Times | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/charter-panel-has-quickly-produced-a-consensus.html | Charter Panel Has Quickly Produced a Consensus | False | By Todd S. Purdum | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/arts/midori-now-17-and-in-the-mainstream.html | Midori, Now 17 and in the Mainstream | False | By John Rockwell | 1989-05-19 | TX 2-561845 | | |
| 1989-05-13 | 1989-05-13 | https://www.nytimes.com/1989/05/13/us/gene-linked-to-breast-cancer-is-found-in-ovarian-tumors.html | Gene Linked to Breast Cancer Is Found in Ovarian Tumors | False | AP | 1989-05-19 | TX 2-561845 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/art-view-at-the-victoria-and-albert-a-collection-of-missteps.html | ART VIEW; At the Victoria and Albert, A Collection of Missteps | False | By John Russell | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/officials-prescribe-car-pooling-as-an-antidote-to-traffic-jams.html | Officials Prescribe Car Pooling as an Antidote to Traffic Jams | False | By Robert A. Hamilton | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/world/kidnapping-of-briton-in-beirut-is-reported.html | Kidnapping of Briton in Beirut Is Reported | False | AP | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/books/why-australian-writers-keep-their-heads-down.html | WHY AUSTRALIAN WRITERS KEEP THEIR HEADS DOWN | False | By Carolyn See | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/us/conservatives-find-bush-troubling.html | Conservatives Find Bush Troubling | False | By E. J. Dionne Jr., Special To the New York Times | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/operating-on-the-unborn.html | Operating on the Unborn | False | By Gina Kolata: Gina Kolata Covers Science and Medicine For the New York Times. She Is Working On A Book, the Baby Doctors,About Fetal Medicine. | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/cautious-optimism-in-shore-pollution-fight.html | Cautious Optimism in Shore Pollution Fight | False | By Leo H. Carney | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/sports-of-the-times-mark-jackson-and-his-pilot-s-license.html | Sports of The Times; Mark Jackson and His Pilot's License | False | By Ira Berkow | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/travel/ice-age-reenacted-at-glacier-bay-alaska.html | Ice Age Re-enacted At Glacier Bay, Alaska | False | By Kevin McAuliffe | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/l-crusader-on-the-charles-278289.html | CRUSADER ON THE CHARLES | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/westchester-guide-606689.html | WESTCHESTER GUIDE | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/barbara-olsen-marries.html | Barbara Olsen Marries | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/business/week-in-business-inflation-fears-given-some-relief.html | WEEK IN BUSINESS; Inflation Fears Given Some Relief | False | By Steve Dodson | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/new-jersey-q-a-janis-m-beitzer-managing-the-midtown-bus-terminal.html | NEW JERSEY Q & A: JANIS M. BEITZER; Managing the Midtown Bus Terminal | False | By Joseph Deitch | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/movies/why-can-t-the-movies-play-ball.html | Why Can't the Movies Play Ball? | False | By Wilfrid Sheed | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/l-mattingly-shows-class-982989.html | Mattingly Shows Class | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/obituaries/james-e-pierce-49-presbyterian-leader.html | James E. Pierce, 49, Presbyterian Leader | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/pamela-crimmins-becomes-a-bride.html | Pamela Crimmins Becomes a Bride | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/opinion/l-does-the-world-need-more-rumanias-711589.html | Does the World Need More Rumanias? | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/maureen-joy-gibbons-a-biochemist-is-married-to-eugene-j-mccabe-jr.html | Maureen Joy Gibbons, a Biochemist, Is Married to Eugene J. McCabe Jr. | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/fashion-the-big-surprise-on-seventh-ave.html | FASHION; The Big Surprise on Seventh Ave. | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/music-lully-rediscovered-helas.html | MUSIC; Lully Rediscovered, Helas! | False | By James M. Keller | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/l-crusader-on-the-charles-277589.html | CRUSADER ON THE CHARLES | False | | 1989-05-19 | TX 2-567021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/gardening-bleeding-hearts-and-other-discentras.html | GARDENING; Bleeding Hearts and Other Discentras | False | By Carl Totemeier | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/theater/reviews-theater-bickering-vaudevillians-in-the-sunshine-boys.html | Reviews/Theater; Bickering Vaudevillians In 'The Sunshine Boys' | False | By Richard F. Shepard | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/a-july-wedding-for-jana-strauss.html | A July Wedding for Jana Strauss | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/answering-the-mail-945789.html | Answering The Mail | False | By Bernard Gladstone | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/c-correction-595989.html | Correction | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/movies/film-a-british-outsider-examines-the-rules-of-the-club.html | FILM; A British Outsider Examines the Rules of the Club | False | By Kenneth Turan | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/john-hugh-denton-marries-holly-whitmore-in-jersey.html | John Hugh Denton Marries Holly Whitmore in Jersey | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/to-save-cathedral-6.4-million-drive.html | To Save Cathedral: $6.4 Million Drive | False | By Yanick Rice Lamb | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/miss-egan-plans-a-june-wedding.html | Miss Egan Plans A June Wedding | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/results-plus-018189.html | RESULTS PLUS | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/l-in-shoreham-war-truth-is-a-casualty-980590.html | In Shoreham War, Truth Is a Casualty | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/in-the-nation-nine-forecasts-on-what-s-in-store-for-the-1990-s.html | IN THE NATION; Nine Forecasts on What's in Store for the 1990's | False | By Thomas J. Lueck | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/pro-basketball-pitino-confronting-hard-night-s-work.html | PRO BASKETBALL; Pitino Confronting Hard Night's Work | False | By Clifton Brown | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/world/security-at-airports-steadily-tightening.html | Security at Airports Steadily Tightening | False | By John H. Cushman Jr. | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/business/what-s-new-in-mail-order-struggling-to-hook-shoppers-and-keep-them.html | WHAT'S NEW IN MAIL ORDER; Struggling to Hook Shoppers - and Keep Them | False | By Wayne Curtis | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/did-the-penalty-fit-the-crime.html | Did the Penalty Fit the Crime? | False | By Morton Hunt: Morton Hunt Writes About the Behavioral and Social Sciences. | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/ms-ruttenberg-weds-fellow-lawyer.html | Ms. Ruttenberg Weds Fellow Lawyer | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/world/kremlin-offers-to-destroy-disputed-siberian-radar.html | Kremlin Offers to Destroy Disputed Siberian Radar | False | By Michael R. Gordon, Special To the New York Times | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/john-corrigan-jr-wed-to-kathleen-sullivan.html | John Corrigan Jr. Wed To Kathleen Sullivan | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/theater/review-theater-legends-a-new-kind-of-revival-meeting.html | Review/Theater; 'Legends,' a New Kind of Revival Meeting | False | By Stephen Holden | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/business/japan-s-new-farm-belt.html | Japan's New Farm Belt | False | By Andrew Pollack | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/body-and-mind-shooing-elephants.html | BODY AND MIND; Shooing Elephants | False | BY Bruce H. Dobkin, M.d.:Bruce H. Dobkin Is Associate Clinical Professor of Neurology At the University of California At Los Angeles. | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/residential-resales-584589.html | Residential Resales | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/national-notebook-wichita-kan-huge-project-defies-trend.html | NATIONAL NOTEBOOK: WICHITA, KAN.; Huge Project Defies Trend | False | By Tony Cox | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/l-medical-jargon-279989.html | MEDICAL JARGON | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/l-crusader-on-the-charles-278189.html | CRUSADER ON THE CHARLES | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/q-and-a-585189.html | Q and A | False | By Shawn G. Kennedy | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/postings-hartford-brouhaha-preservation.html | POSTINGS: Hartford Brouhaha; Preservation | False | By Richard D. Lyons | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/in-the-new-york-region-new-buildings-locales-luring-office-tenants.html | IN THE NEW YORK REGION; New Buildings, Locales Luring Office Tenants | False | By Mark McCain | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/miss-brown-wed-to-g-j-anderson.html | Miss Brown Wed To G. J. Anderson | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/travel/travel-advisory-964489.html | TRAVEL ADVISORY | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/books/ike-einstein-and-the-women-s-conspiracy-from-hell.html | IKE, EINSTEIN AND THE WOMEN'S CONSPIRACY FROM HELL | False | By John A. Garraty | 1989-05-19 | TX 2-567021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/business/what-s-new-in-mail-order-for-those-willing-to-pay-catalogues-of-catalogues.html | WHAT'S NEW IN MAIL ORDER; FOR THOSE WILLNG TO PAY, CATALOGUES OF CATALOGUES | False | By Wayne Curtis | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/travel/travel-bookshelf-059089.html | TRAVEL BOOKSHELF | False | By Harold Faber | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/maude-brickner-becomes-a-bride.html | Maude Brickner Becomes a Bride | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/l-helping-the-poor-with-legal-aid-598589.html | Helping the Poor With Legal Aid | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/a-bronx-youth-finds-a-fresh-air-brother.html | A Bronx Youth Finds A Fresh Air 'Brother' | False | By Pamela Cytrynbaum | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/chamber-ensemble.html | Chamber Ensemble | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/books/an-all-out-assault-on-fun.html | AN ALL-OUT ASSAULT ON FUN | False | By Herbert Gold | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/men-s-style-keeping-pace.html | MEN'S STYLE; KEEPING PACE | False | By Ruth La Ferla | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/books/intrigue-on-the-bosporus.html | INTRIGUE ON THE BOSPORUS | False | By Eleanor Munro | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/new-jersey-opinion-recycling-or-incineration-actually-we-need-them-both.html | NEW JERSEY OPINION; Recycling or Incineration? Actually, We Need Them Both | False | By Richard Rosen | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/world/managua-and-its-rivals-spar-over-voting-laws.html | Managua and Its Rivals Spar Over Voting Laws | False | By Mark A. Uhlig, Special To the New York Times | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/l-adaptive-use-585589.html | Adaptive Use | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/travel/l-louisville-677289.html | Louisville | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/weekinreview/the-world-afghanistan-by-custom-has-rebels-everywhere.html | THE WORLD; Afghanistan, by Custom, Has Rebels Everywhere | False | By John Kifner | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/jack-grace-to-wed-sherri-a-lipton.html | Jack Grace to Wed Sherri A. Lipton | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/us/group-would-buy-eastern-and-put-carlucci-in-charge.html | Group Would Buy Eastern And Put Carlucci in Charge | False | By Eric Weiner | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/in-the-region-long-island-a-307-house-proposal-for-the-pine.html | IN THE REGION: Long Island; A 307-House Proposal for the Pine Barrens | False | By Diana Shaman | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/dance-when-a-dancer-turns-choreographer.html | DANCE; When a Dancer Turns Choreographer | False | By Sheryl Flatow | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/campus-life-yale-literature-majors-favor-black-on-their-backs.html | CAMPUS LIFE: Yale; Literature Majors Favor Black On Their Backs | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/pro-basketball-it-s-a-fan-s-kind-of-town.html | PRO BASKETBALL; It's a Fan's Kind of Town | False | By Dirk Johnson | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/l-crusader-on-the-charles-278589.html | CRUSADER ON THE CHARLES | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/books/in-short-nonfiction-618789.html | IN SHORT; NONFICTION | False | By Carl Sommers | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/perspectives-asbestos-legislation-mandating-inspections-in-new-york-city.html | PERSPECTIVES: Asbestos Legislation; Mandating Inspections in New York City | False | By Alan S. Oser | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/oliver-c-colburn-miss-birmingham-marry-in-capital.html | Oliver C. Colburn, Miss Birmingham Marry in Capital | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/l-the-games-of-girls-kinder-and-gentler-979489.html | The Games of Girls: Kinder and Gentler | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/world/moscow-cautions-nato-on-replacing-missiles-in-europe.html | MOSCOW CAUTIONS NATO ON REPLACING MISSILES IN EUROPE | False | By Serge Schmemann, Special To the New York Times | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/guilford-marks-its-350th-with-old-and-new-crafts.html | Guilford Marks Its 350th With Old and New Crafts | False | By Carolyn Battista | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/world/amid-horrors-sri-lankans-scrape-to-stay-alive.html | Amid Horrors, Sri Lankans Scrape to Stay Alive | False | By Barbara Crossette, Special To the New York Times | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/weekinreview/the-world-the-soviets-and-chinese-get-down-to-business.html | THE WORLD; The Soviets and Chinese Get Down to Business | False | By Bill Keller | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/l-riverfront-plans-687390.html | Riverfront Plans | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/dining-out-thai-cuisine-arrives-in-mamaroneck.html | DINING OUT; Thai Cuisine Arrives in Mamaroneck | False | By M. H. Reed | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/world/baker-treated-to-quickstep-by-gorbachev.html | Baker Treated To Quickstep By Gorbachev | False | By Thomas L. Friedman, Special To the New York Times | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/dining-out-the-melody-is-sicilian-for-a-change.html | DINING OUT; The Melody Is Sicilian for a Change | False | By Joanne Starkey | 1989-05-19 | TX 2-567021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/postings-six-screens-on-second-films-for-fillmore-east.html | POSTINGS: Six Screens on Second; Films For Fillmore East | False | By Richard D. Lyons | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/drug-offers-promise-on-gum-disease-lby-luba-vikhanski.html | Drug Offers Promise on Gum Disease LBy LUBA VIKHANSKI | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/travel/l-nepal-963989.html | Nepal | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/books/power-to-the-neighbor.html | POWER TO THE NEIGHBOR | False | By Robert Campbell | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/in-the-nation-houston-a-disney-creation-for-visitors-to-the-johnson-space-center.html | IN THE NATION: Houston; A Disney Creation for Visitors To the Johnson Space Center | False | By Lettice Stuart | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/notebook-sadly-affliction-of-weak-hitting-catchers-is-catching-on.html | NOTEBOOK; Sadly, Affliction of Weak-Hitting Catchers Is Catching On | False | By Murray Chass | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/us/17-shacks-on-cape-cod-given-historic-status.html | 17 Shacks on Cape Cod Given Historic Status | False | AP | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/weekinreview/the-region-two-cities-two-results-in-housing-the-poor.html | THE REGION; Two Cities, Two Results In Housing The Poor | False | By Anthony Depalma | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/theater/l-ghetto-important-testimony-647089.html | GHETTO; Important Testimony | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/l-stirring-all-night-278689.html | STIRRING ALL NIGHT | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/books/the-underview.html | THE UNDERVIEW | False | By Joanne Kennedy | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/a-youthful-subculture-on-capitol-hill.html | A Youthful Subculture on Capitol Hill | False | Special to The New York Times | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/votes-in-congress-979089.html | Votes in Congress | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/recordings-the-divas-of-soul-and-disco-with-all-due-r-e-s-p-e-c-t.html | RECORDINGS; The Divas of Soul and Disco, With All Due R-E-S-P-E-C-T | False | By John Leland | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/television-crafting-roe-v-wade-tiptoeing-on-a-tightrope.html | TELEVISION; Crafting 'Roe v. Wade': Tiptoeing on a Tightrope | False | By Bill Carter | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/world/boat-people-defy-hong-kong-keep-out-sign.html | Boat People Defy Hong Kong 'Keep Out' Sign | False | By Barbara Basler, Special To the New York Times | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/sound-speakers-with-some-room-to-move.html | SOUND; Speakers With Some Room to Move | False | By Hans Fantel | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/opinion/l-may-france-s-new-library-let-the-readers-get-near-the-books-711689.html | May France's New Library Let the Readers Get Near the Books | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/us/dust-blown-off-paper-reveals-lincolns-hand.html | Dust Blown Off, Paper Reveals Lincoln's Hand | False | By Sally Johnson | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/books/in-short-fiction.html | IN SHORT; FICTION | False | By Eils Lotozo | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/books/paperback-best-sellers-may-14-1989.html | PAPERBACK BEST SELLERS: May 14, 1989 | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/travel/l-nepal-983389.html | Nepal | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/l-storming-montana-s-wilderness-278789.html | STORMING MONTANA'S WILDERNESS | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/weekinreview/headliners-crime-and-punishment.html | HEADLINERS; Crime and Punishment | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/joan-scandurra-is-wed.html | Joan Scandurra Is Wed | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/world/arab-oil-exporting-group-readmits-egypt.html | Arab Oil-Exporting Group Readmits Egypt | False | By Alan Cowell, Special To the New York Times | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/weekinreview/headliners-changes-all-around.html | HEADLINERS; Changes All Around | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/l-tilted-arc-not-quite-644789.html | 'TILTED ARC'; Not Quite | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/books/the-count-of-rowan-oak.html | THE COUNT OF ROWAN OAK | False | By John W. Aldridge | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/postings-renovation-at-west-point-privatizing-the-hotel-thayer.html | POSTINGS: Renovation at West Point; Privatizing the Hotel Thayer | False | By Richard D. Lyons | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/baseball-john-falls-short-again-as-yankees-lose.html | BASEBALL; JOHN FALLS SHORT AGAIN AS YANKEES LOSE | False | By Michael Martinez, Special To the New York Times | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/travel/virginia-beach-big-city-by-the-sea.html | Virginia Beach: Big City by the Sea | False | By Robert D. Hershey Jr. | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/world/rally-for-slain-korea-student.html | Rally for Slain Korea Student | False | AP | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/movies/l-cartoon-culture-baby-sitters-for-creative-artists-946389.html | CARTOON CULTURE; Baby Sitters for Creative Artists? | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/news/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1989-05-19 | TX 2-567021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/weekinreview/the-region-in-the-subway-a-measure-of-control-is-up.html | THE REGION; In the Subway, a Measure of Control Is Up | False | By Martha A. Miles | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/books/mozart-in-the-lab.html | MOZART IN THE LAB | False | By M. Mitchell Waldrop | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/westchester-opinion-what-mothers-remember-mother-s-day-magic-moments-come-year.html | WESTCHESTER OPINION: WHAT MOTHERS REMEMBER ON MOTHER'S DAY; The Magic Moments Come the Year Around | False | By Phyllis Krasilowsky | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/reviews-music-a-mystic-pays-homage-to-dead-avant-gardists-of-the-60-s.html | Reviews/Music; A Mystic Pays Homage to Dead Avant-Gardists of the 60's | False | By John Rockwell | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/in-suffolk-tax-revolt-gathers-steam.html | In Suffolk, Tax Revolt Gathers Steam | False | By John Rather | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/opinion/soviet-deeds-american-words.html | Soviet Deeds, American Words | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/obscure-fairy-tale-becomes-a-dramatic-children-s-opera.html | Obscure Fairy Tale Becomes A Dramatic Children's Opera | False | By Roberta Hershenson | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Judith Baumel | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/koch-urges-tougher-action-on-juvenile-offenders.html | Koch Urges Tougher Action on Juvenile Offenders | False | By James Barron | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/answering-the-mail-945889.html | Answering The Mail | False | By Bernard Gladstone | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/l-glenn-davis-is-applauded-102589.html | Glenn Davis Is Applauded | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/world/pretoria-s-forces-halt-pursuit-of-namibian-rebels.html | Pretoria's Forces Halt Pursuit of Namibian Rebels | False | By Christopher S. Wren, Special To the New York Times | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/obituaries/jay-doblin-designer-dies-at-68-clients-included-major-industries.html | Jay Doblin, Designer, Dies at 68; Clients Included Major Industries | False | By Glenn Fowler | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/for-gallery-luck-and-location-paid-off.html | For Gallery, Luck and Location Paid Off | False | By Barbara Delatiner | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/long-island-journal-596089.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/style-makers-bob-hiemstra-fashion-illustrator.html | STYLE MAKERS; Bob Hiemstra - Fashion Illustrator | False | By Suzanne Slesin | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/sports-of-the-times-a-visit-to-the-father-of-champions.html | Sports of The Times; A Visit to the Father of Champions | False | By George Vecsey | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/rowing-conville-cup-to-temple.html | ROWING; Conville Cup To Temple | False | Special to The New York Times | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/recordings-it-s-alpha-time-for-the-omega-label.html | RECORDINGS; It's Alpha Time for the Omega Label | False | By Paul Turok | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/books/in-short-fiction-614589.html | IN SHORT; FICTION | False | By Edward Hower | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/business/prospects-the-dollar-flies-higher.html | Prospects; The Dollar Flies Higher | False | By Joel Kurtzman | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/a-leader-of-plo-is-to-speak.html | A Leader of P.L.O. Is to Speak | False | By Herbert Hadad | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/2-new-indy-tapes-on-different-paths.html | 2 New Indy Tapes On Different Paths | False | By Joseph Siano | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/weekinreview/ideas-trends-a-debate-about-the-inevitability-and-the-fragility-of-democracy.html | IDEAS & TRENDS; A Debate About The Inevitability, And the Fragility, Of Democracy | False | By Richard Bernstein | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/suzanne-r-lynde-is-wed-to-william-f-maguire-3d.html | Suzanne R. Lynde Is Wed To William F. Maguire 3d | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/business/personal-finance-how-to-protect-a-big-pension-check.html | PERSONAL FINANCE; How to Protect a Big Pension Check | False | By Mary Rowland | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/weekinreview/the-world-debating-states-rights-in-south-asian-nations.html | THE WORLD; Debating States' Rights In South Asian Nations | False | By Barbara Crossette | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/books/l-intellectuals-623989.html | 'Intellectuals' | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/books/failed-journeys-to-the-wrong-place.html | FAILED JOURNEYS TO THE WRONG PLACE | False | By Thomas R. Edwards | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/style-makers-emma-bridgewater-pottery-designer.html | STYLE MAKERS; Emma Bridgewater - Pottery Designer | False | By Erica Brown | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/dining-out-genuine-cantonese-cuisine-in-tenafly.html | DINING OUT; Genuine Cantonese Cuisine in Tenafly | False | By Valerie Sinclair | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/sports-people-house-cleaning.html | SPORTS PEOPLE; House Cleaning | False | | 1989-05-19 | TX 2-567021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/westchester-opinion-what-mothers-remember-mother-s-day-times-change-sentiment.html | WESTCHESTER OPINION: WHAT MOTHERS REMEMBER ON MOTHER'S DAY; Times Change, Sentiment Endures | False | By Fern Smith | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/dining-out-fare-for-the-family-tex-mex-style.html | DINING OUT; Fare for the Family, Tex-Mex Style | False | By Patricia Brooks | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/joann-coleman-weds-neil-novikoff-lawyer.html | JoAnn Coleman Weds Neil Novikoff, Lawyer | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/the-view-from-ansonia-apoogies-and-free-pizza-after-racial-message-mix-up.html | THE VIEW FROM: ANSONIA; Apoogies and Free Pizza After Racial Message Mix-Up | False | By Sharon L. Bass | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/l-sergiu-celibidache-in-the-realm-of-pure-music-648489.html | SERGIU CELIBIDACHE; In the Realm Of Pure Music | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/books/best-sellers-may-14-1989.html | BEST SELLERS: May 14, 1989 | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/miss-peabody-lawyer-weds.html | Miss Peabody, Lawyer, Weds | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/news-summary-095289.html | NEWS SUMMARY | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/artful-survivor.html | ARTFUL SURVIVOR | False | By Deborah Solomon; Deborah Solomon, the Author of Jackson Pollock: A Biography,Is At Work On A Biography of the Artist Joseph Cornell. | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/business/l-insuring-deposits-949689.html | Insuring Deposits | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/travel/l-florida-964690.html | Florida | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/fresh-air-fund-expands-horizons.html | Fresh Air Fund Expands Horizons | False | By John Arundel | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/business/in-quotes.html | IN QUOTES | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/hospitals-find-new-ways-to-keep-nurses.html | Hospitals Find New Ways to Keep Nurses | False | By Sandra Friedland | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/theater-one-act-plays-on-weighty-themes.html | THEATER; One-Act Plays on Weighty Themes | False | By Alvin Klein | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/l-question-of-the-week-should-the-yanks-have-traded-leiter-106289.html | Question Of the Week; Should the Yanks Have Traded Leiter? | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/l-crusader-on-the-charles-277989.html | CRUSADER ON THE CHARLES | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/books/excessive-desires.html | EXCESSIVE DESIRES | False | By Barbara Thompson | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/hospice-help.html | HOSPICE HELP | False | By Regina Morrisey | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/travel/shopper-s-world-rustic-comfort-adirondack-furniture.html | SHOPPER'S WORLD; Rustic Comfort: Adirondack Furniture | False | By Linda Lumsden | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/theater/review-theater-teen-agers-a-car-crash-and-guilt.html | Review/Theater; Teen-Agers, A Car Crash and Guilt | False | By Wilborn Hampton | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/movies/tv-view-moyers-a-second-look-more-than-meets-the-eye.html | TV VIEW; 'Moyers: A Second Look' - More Than Meets the Eye | False | By Ken Burns | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/jacquelyn-helin-pianist-marries.html | Jacquelyn Helin, Pianist, Marries | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/books/l-what-dna-is-624489.html | What DNA Is | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/louise-bond-wed-to-robert-heck.html | Louise Bond Wed To Robert Heck | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/l-it-gripes-me-to-say-this-279289.html | IT GRIPES ME TO SAY THIS | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/l-storming-montana-s-wilderness-278889.html | STORMING MONTANA'S WILDERNESS | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/campus-life-lehigh-kegs-are-plugged-as-law-restricts-campus-drinking.html | CAMPUS LIFE: Lehigh; Kegs Are Plugged As Law Restricts Campus Drinking | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/works-in-progress-the-three-sisters.html | WORKS IN PROGRESS; The Three Sisters | False | By Bruce Weber | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/us/mothers-bearing-a-second-burden.html | MOTHERS BEARING A SECOND BURDEN | False | AP | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/pastimes-chess.html | PASTIMES; Chess | False | By Robert Byrne | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/question-of-the-week-next-week-was-mark-jackson-treated-fairly.html | QUESTION OF THE WEEK; Next Week; Was Mark Jackson Treated Fairly? | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/c-correction-099589.html | Correction | False | | 1989-05-19 | TX 2-567021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/us/colorful-pittsburgh-mayor-leads-challengers.html | Colorful Pittsburgh Mayor Leads Challengers | False | Special to The New York Times | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/weekinreview/ideas-trends-in-a-hot-art-market-fear-of-getting-burned.html | IDEAS & TRENDS; In a Hot Art Market, Fear of Getting Burned | False | By Anise C. Wallace | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/travel/fare-of-the-country-lusty-regional-portuguese-sausage.html | FARE OF THE COUNTRY; Lusty Regional Portuguese Sausage | False | By Betsy Wade | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/long-island-opinion-at-a-workshop-only-the-verse-is-free.html | LONG ISLAND OPINION; At a Workshop, Only the Verse Is Free | False | By Barbara Hoffman | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/making-homes-with-sweat-equity.html | Making Homes With 'Sweat Equity' | False | By Dennis Murphy | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/books/is-japans-democracy-a-sham.html | IS JAPAN'S DEMOCRACY A SHAM? | False | By Frank B. Gibney | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/world/soviet-politics-go-rough-and-tumble.html | Soviet Politics Go Rough-and-Tumble | False | By Francis X. Clines, Special to The New York Times | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/social-events.html | SOCIAL EVENTS | False | By Robert E. Tomasson | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/navajo-cops-on-the-case.html | NAVAJO COPS ON THE CASE | False | By Alex Ward; Alex Ward Is the Articles Editor of This Magazine. | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/business/the-executive-computer-a-link-for-all-operating-systems.html | THE EXECUTIVE COMPUTER; A Link for All Operating Systems | False | By Peter H. Lewis | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/english-garden-for-a-historic-colonial-house.html | English Garden for a Historic Colonial House | False | By Charlotte Libov | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/evening-hours-singing-for-a-supper-and-a-cause.html | EVENING HOURS; Singing For a Supper And a Cause | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/stacy-m-schiff-an-editor-weds.html | Stacy M. Schiff, An Editor, Weds | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/weekinreview/the-world-in-search-of-a-better-law-to-clear-the-air.html | THE WORLD; In Search of A Better Law To Clear the Air | False | By Philip Shabecoff | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/sanjay-patel-wed-to-leslie-dickey.html | Sanjay Patel Wed To Leslie Dickey | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/miss-slusser-has-wedding.html | Miss Slusser Has Wedding | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/how-communities-try-to-foster-middleincome-housing.html | How Communities Try to Foster Middle-Income Housing | False | By Milena Jovanovitch | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/weekinreview/the-world-gorbachev-s-move-on-the-european-arsenal.html | THE WORLD; Gorbachev's Move on The European Arsenal | False | By Michael R. Gordon | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/water-rules-near-end-after-rain-and-thrift.html | Water Rules Near End After Rain and Thrift | False | By Dennis Hevesi | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/sheila-matthews-is-wed-in-jersey-to-j-j-goggins-3d.html | Sheila Matthews Is Wed in Jersey To J. J. Goggins 3d | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/c-correction-099389.html | Correction | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/24-for-formal-dinner-just-call-a-famous-chef.html | 24 for Formal Dinner? Just Call a Famous Chef | False | By Gitta Morris | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/theater-musical-captures-composer-s-heritage.html | THEATER; Musical Captures Composer's Heritage | False | By Alvin Klein | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/world/opposition-in-panama-urges-wide-strike-to-rout-noriega.html | Opposition in Panama Urges Wide Strike to Rout Noriega | False | By Lindsey Gruson, Special To the New York Times | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/question-of-the-week-should-the-yanks-have-traded-leiter-106089.html | Question Of the Week; Should the Yanks Have Traded Leiter? | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/preparing-the-show-at-old-salem-farm.html | Preparing the Show at Old Salem Farm | False | By Regina Morrisey | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/l-special-education-isn-t-sacrosanct-978989.html | Special Education Isn't Sacrosanct | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/golf-zoeller-loses-lead-but-only-briefly.html | GOLF; Zoeller Loses Lead, But Only Briefly | False | By Gordon S. White Jr., Special To the New York Times | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/us/greenspan-addresses-group-on-america-s-corporate-debt.html | Greenspan Addresses Group On America's Corporate Debt | False | Special to The New York Times | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/l-crusader-on-the-charles-278089.html | CRUSADER ON THE CHARLES | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/sabina-martin-is-betrothed.html | Sabina Martin Is Betrothed | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/miss-kang-to-marry.html | Miss Kang to Marry | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/summer-music-center-back-home.html | Summer Music Center 'Back Home' | False | By Lynne Ames | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/c-a-correction-584089.html | A CORRECTION | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/business/why-exxon-s-woes-worry-arco.html | Why Exxon's Woes Worry ARCO | False | By Richard W. Stevenson | 1989-05-19 | TX 2-567021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/dance-a-celebration-for-ailey.html | DANCE; A Celebration For Ailey | False | By Barbara Gilford | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/music-summer-music-festivals-throughout-the-land.html | MUSIC; Summer Music Festivals Throughout the Land | False | By James R. Oestreich | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/theater/stage-view-largely-chaplin-more-like-indiana-jones.html | STAGE VIEW; Largely Chaplin? More Like Indiana Jones | False | By Walter Kerr | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/business/data-bank-may-14-1989.html | DATA BANK: MAY 14, 1989 | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/l-medical-jargon-024789.html | MEDICAL JARGON | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/theater/theater-the-fantasticks-at-29-a-pacifier-more-than-a-play.html | THEATER; 'The Fantasticks': At 29, a Pacifier More Than a Play | False | By Vivian Gornick | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/baseball-gooden-off-form-mets-are-puzzled.html | BASEBALL; Gooden Off Form; Mets Are Puzzled | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/connecticut-opinion-the-muddle-in-eating-right.html | CONNECTICUT OPINION; The Muddle in Eating 'Right' | False | By Karen S. Daugherty | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/susan-kiley-wed-to-k-m-osborn-in-new-canaan.html | Susan Kiley Wed To K. M. Osborn In New Canaan | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/campus-life/campus-life-southern-methodist-for-athletes-a-course-on-unsullied-athletics.html | CAMPUS LIFE: Southern Methodist; For Athletes, a Course On Unsullied Athletics | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/pro-basketball-suns-go-home-with-3-1-lead.html | PRO BASKETBALL; Suns Go Home With 3-1 Lead | False | AP | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/postings-newark-strip-shopping-three-downtown-projects.html | POSTINGS: Newark Strip Shopping; Three Downtown Projects | False | By Richard D. Lyons | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/ileanna-tsamas-planner-is-wed.html | Ileanna Tsamas, Planner, Is Wed | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/art-precisionism-with-emotion.html | ART; Precisionism With Emotion | False | By Vivien Raynor | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/travel/a-past-of-packet-ships-and-asia-trade.html | A Past of Packet Ships and Asia Trade | False | By Thomas Simmons | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/life-style-sunday-menu-cooking-enough-for-later.html | LIFE STYLE: Sunday Menu; Cooking Enough For Later | False | By Marian Burros | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/business/consumer-rates.html | CONSUMER RATES | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/focus-huge-discount-outlet-center-opens-in-philadelphia.html | Focus; Huge Discount-Outlet Center Opens in Philadelphia | False | By Michael Heman | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/weekinreview/the-world-despite-new-stirrings-dream-of-one-germany-fades.html | THE WORLD; Despite New Stirrings, Dream of 'One Germany' Fades | False | By Serge Schmemann | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/evening-hours-afghan-in-look-and-taste.html | EVENING HOURS; Afghan In Look And Taste | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/books/in-short-fiction-613889.html | IN SHORT; FICTION | False | By William Ferguson | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/baseball-nostalgia-is-beyond-peanuts.html | BASEBALL NOSTALGIA IS BEYOND PEANUTS | False | By Gerald Eskenazi | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/the-view-from-phelps-memorial-hospital-in-the-maternity-unit-a.html | THE VIEW FROM: PHELPS MEMORIAL HOSPITAL; In the Maternity Unit, a 'Lifelong Commitment' Begins | False | By Lynne Ames | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/l-question-of-the-week-should-the-yanks-have-traded-leiter-106189.html | Question Of the Week; Should the Yanks Have Traded Leiter? | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/pamela-jill-kirsch-is-wed.html | Pamela Jill Kirsch Is Wed | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/travel/beware-the-winged-tyrant.html | Beware the Winged Tyrant | False | By James Howard Kunstler | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/l-crusader-on-the-charles-278389.html | CRUSADER ON THE CHARLES | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/l-office-in-a-flat-687289.html | Office in a Flat | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/l-rational-behavior-on-house-prices-979889.html | >Rational Behavior On House Prices | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/michele-ann-coyne-marries-john-regan.html | Michele Ann Coyne Marries John Regan | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/answering-the-mail-596589.html | Answering The Mail | False | By Bernard Gladstone | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/travel/travel-bookshelf.html | TRAVEL BOOKSHELF | False | By Stanley Carr | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/business/investing-a-comeback-in-hard-disks.html | INVESTING; A Comeback in Hard Disks | False | By Lawrence M. Fisher | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/penny-haft-is-married.html | Penny Haft Is Married | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/l-crowded-field-ruined-derby-102389.html | Crowded Field Ruined Derby | False | | 1989-05-19 | TX 2-567021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/sports-people-van-slyke-is-back.html | SPORTS PEOPLE; Van Slyke Is Back | False | | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/views-of-sport-attending-a-wake-at-forest-hills.html | VIEWS OF SPORT; Attending a Wake at Forest Hills | False | By George McGann | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/books/above-all-keep-the-tale-going.html | ABOVE ALL, KEEP THE TALE GOING | False | By Ursula K. le Guin | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/movies/c-correction-642789.html | CORRECTION | False | | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/pop-view-new-circle-is-suburban-bluegrass.html | POP VIEW; New 'Circle' Is Suburban Bluegrass | False | by Jon Pareles | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/pastimes-stamps.html | PASTIMES: Stamps | False | By Barth Healey | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/travel/l-florida-980589.html | Florida | False | | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/in-the-region-westchester-and-connecticut-roleplayers-training.html | IN THE REGION: Westchester and Connecticut; Role-Players Training Budding Agents | False | By Joseph P. Griffith | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/opinion/l-give-only-venture-capital-gains-a-tax-break-a-less-expensive-plan-725789.html | Give Only Venture-Capital Gains a Tax Break; A Less Expensive Plan | False | | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/robin-beth-gold-weds.html | Robin Beth Gold Weds | False | | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/pastimes-bridge.html | PASTIMES: Bridge | False | By Alan Truscott | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/horse-racing-banker-s-lady-wins-shuvee.html | HORSE RACING; Banker's Lady Wins Shuvee | False | By Steven Crist | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/dance-view-a-classic-with-a-double-life.html | DANCE VIEW; A Classic With A Double Life | False | By Jack Anderson | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/l-mark-morris-composerless-music-650789.html | MARK MORRIS; Composerless Music? | False | | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/books/mean-venal-trapped-and-hopeful.html | MEAN, VENAL, TRAPPED AND HOPEFUL | False | By Jack Butler | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/l-ardsley-perspective-on-the-soviet-union-608089.html | Ardsley Perspective On the Soviet Union | False | | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/effort-to-discredit-wedtech-witness.html | Effort to Discredit Wedtech Witness | False | By William G. Blair | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/opinion/abroad-at-home-luxury-of-apartheid.html | ABROAD AT HOME; Luxury of Apartheid | False | By Anthony Lewis | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/life-style-sunday-outing-hyde-park-mansions-and-a-small-town-inn.html | LIFE STYLE: Sunday Outing; Hyde Park Mansions And a Small-Town Inn | False | Special to The New York Times | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/business/what-s-new-in-mail-order-a-new-personality-and-name-say-hello-to-megalogs.html | WHAT'S NEW IN MAIL ORDER; A NEW PERSONALITY AND NAME: SAY HELLO TO 'MEGALOGS' | False | By Wayne Curtis | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/campus-life-washington-state-fraternities-make-parties-contingent-on-good-grades.html | CAMPUS LIFE: Washington State; Fraternities Make Parties Contingent On Good Grades | False | | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/in-the-new-york-region-new-jersey-complex-swap-giving-seton-hall.html | IN THE NEW YORK REGION: New Jersey; Complex Swap Giving Seton Hall A Bigger Law School in Newark | False | By Rachelle Garbarine | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/pastimes-camera.html | PASTIMES: Camera | False | By Andy Grundberg | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/review-music-early-birthday-tribute-for-ezra-laderman.html | Review/Music; Early Birthday Tribute For Ezra Laderman | False | By Allan Kozinn | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/fashion-at-the-beach-jungle-prints-prowl-and-colors-dazzle.html | FASHION; At the Beach, Jungle Prints Prowl and Colors Dazzle | False | By Anne-Marie Schiro | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/opinion/l-give-only-venture-capital-gains-a-tax-break-711789.html | Give Only Venture-Capital Gains a Tax Break | False | | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/hilary-jacobs-engaged.html | Hilary Jacobs Engaged | False | | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/books/l-a-cautionary-tale-for-reviewers-623789.html | A Cautionary Tale for Reviewers | False | | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/campus-life-chicago-700-at-camp-out-to-beat-the-rush-for-fall-classes.html | CAMPUS LIFE: Chicago; 700 at Camp-Out To Beat the Rush For Fall Classes | False | | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/business/what-s-new-in-mail-order-as-postal-rates-rise-private-carriers-prosper.html | WHAT'S NEW IN MAIL ORDER; AS POSTAL RATES RISE, PRIVATE CARRIERS PROSPER | False | By Wayne Curtis | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/e-l-d-l-glovin-wed-to-dr-horwitz.html | D. L. Glovin Wed To Dr. Horwitz | False | | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/c-correction-099689.html | Correction | False | | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/beth-allen-wed-to-an-executive.html | Beth Allen Wed To an Executive | False | | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/world/it-s-autumn-in-paraguay-but-spring-is-in-the-air.html | It's Autumn in Paraguay But Spring Is in the Air | False | By James Brooke, Special To the New York Times | 1989-05-19 | TX 2-567021 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/baseball-american-puckett-s-4-doubles-pace-twins.html | BASEBALL: AMERICAN LEAGUE; Puckett's 4 Doubles Pace Twins | False | AP | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/review-dance-a-team-of-young-stars-in-abt-s-swan-lake.html | Review/Dance; A Team of Young Stars In ABT's 'Swan Lake' | False | By Anna Kisselgoff | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/drug-arrests-crowd-county-jails.html | Drug Arrests Crowd County Jails | False | By Peter Crescenti | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/family-reaps-benefit-in-fresh-air-fund.html | Family Reaps Benefit in Fresh Air Fund | False | By Richard Cendo | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/connecticut-opinion-cast-in-the-role-of-legend-on-tour-with-lucille-ball.html | CONNECTICUT OPINION; Cast in the Role of Legend: On Tour With Lucille Ball | False | By Maggie Williams | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/books/in-short-nonfiction-gonzo-theology.html | IN SHORT: NONFICTION; GONZO THEOLOGY | False | By Michael Cart | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/new-help-in-drive-for-jobs.html | New Help In Drive for JObs | False | By Ina Aronow | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/in-the-nation-santa-monica-calif-a-300-million-office-complex.html | IN THE NATION: Santa Monica, Calif.; A $300 Million Office Complex Designed to Please Pedestrians | False | By David S. Wilson | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/new-jersey-opinion-my-many-mothers.html | NEW JERSEY OPINION; My Many Mothers | False | By Catherine Scheader | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/most-on-board-are-seeking-a-new-chancellor-by-fall.html | Most on Board Are Seeking A New Chancellor by Fall | False | By Neil A. Lewis | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/weekinreview/the-world-in-the-west-bank-self-confidence-edges-out-reality.html | THE WORLD; In the West Bank, Self-Confidence Edges Out Reality | False | By Joel Brinkley | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/joseph-williams-plans-to-marry-gail-collins.html | Joseph Williams Plans To Marry Gail Collins | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/t-tilted-arc-final-word-642489.html | 'TILTED ARC'; Final Word? | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/world/china-s-hero-of-democracy-gorbachev.html | China's Hero of Democracy: Gorbachev | False | By Nicholas D. Kristof, Special to the New York Times | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/man-held-in-wife-s-slaying.html | Man Held in Wife's Slaying | False | AP | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/l-kenyon-college-has-a-streak-102289.html | Kenyon College Has a Streak | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/pro-basketball-jordan-head-and-shoulders-above-knicks.html | PRO BASKETBALL; Jordan Head and Shoulders Above Knicks | False | By Sam Goldaper, Special To the New York Times | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/l-the-french-system-for-high-speed-trains-977689.html | The French System For High-Speed Trains | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/opinion/the-editorial-notebook-willie-bosket-s-rage.html | The Editorial Notebook; Willie Bosket's Rage | False | By David C. Anderson | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/style-makers-drenttel-doyle-partners-advertising-and-graphic-designers.html | STYLE MAKERS; Drenttel Doyle Partners - Advertising and Graphic Designers | False | By Patricia Leigh Brown | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/opinion/a-plea-by-nicaraguas-indians.html | A Plea by Nicaragua's Indians | False | By Brooklyn Rivera | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/citizens-gain-in-anti-developer-wars.html | Citizens Gain in Anti-Developer Wars | False | By Thomas J. Lueck | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/philip-quaranta-plans-to-be-wed-to-miss-borman.html | Philip Quaranta Plans to Be Wed To Miss Borman | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/us/oil-s-political-power-in-alaska-may-ebb-with-spill-at-valdez.html | Oil's Political Power In Alaska May Ebb With Spill at Valdez | False | By Richard Mauer, Special To the New York Times | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/art-milans-talents-of-the-renaissance-are-shown-at-yale.html | ART; Milan's Talents of the Renaissance Are Shown at Yale | False | By William Zimmer | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/opinion/l-give-only-venture-capital-gains-a-tax-break-rich-get-even-richer-726389.html | Give Only Venture-Capital Gains a Tax Break; Rich Get Even Richer | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/us/man-imperils-sand-shaped-by-eons-of-winds.html | Man Imperils Sand Shaped by Eons of Winds | False | By William E. Schmidt, Special to the New York Times | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/music-concerts-and-awards-with-the-young-in-mind.html | MUSIC; Concerts and Awards With The Young in Mind | False | By Robert Sherman | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/no-points-no-excuses.html | No Points, No Excuses | False | Special to The New York Times | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/pastimes-numismatics.html | PASTIMES: Numismatics | False | By Jed Stevenson | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/business/investing-new-capacity-threatens-disk-makers.html | INVESTING; New Capacity Threatens Disk Makers | False | By Lawrence M. Fisher | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/long-island-opinion-on-nature-s-gentle-cusp-a-baby-s-first-spring.html | LONG ISLAND OPINION; On Nature's Gentle Cusp, a Baby's First Spring | False | By Paul B. Weiner | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/charter-panel-agrees-on-planning-commission-role.html | Charter Panel Agrees on Planning Commission Role | False | By Todd S. Purdum | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/travel/what-s-doing-in-pittsburgh.html | WHAT'S DOING IN: Pittsburgh | False | By Megan O'Matz | 1989-05-19 | TX 2-567021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/business/l-broadcast-delay-916689.html | Broadcast Delay | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/c-correction-978689.html | Correction | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/business/the-big-news-in-tiny-computers.html | The Big News in Tiny Computers | False | By John Markoff | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/music-view-wotan-key-to-a-ring-in-one-act.html | MUSIC VIEW; Wotan, Key To a 'Ring' In One Act | False | By Donal Henahan | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/fashion-riding-gear-for-paddock-or-park-ave.html | FASHION; Riding Gear for Paddock or Park Ave. | False | By Woody Hochswender | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/theater/reviews-theater-repertorio-espanol-in-la-casa-de-bernarda-alba.html | Reviews/Theater; Repertorio Espanol in 'La Casa de Bernarda Alba' | False | By D. J. R. Bruckner | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/in-the-nation-cambridge-mass-rebuilding-a-derelict-neighborhood.html | IN THE NATION; Cambridge, Mass.; Rebuilding a Derelict Neighborhood on the Charles | False | By Susan Diesenhouse | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/michele-j-decarlo-engaged.html | Michele J. DeCarlo Engaged | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/weekinreview/ideas-trends-anxiety-over-the-science-police.html | IDEAS & TRENDS; Anxiety Over the Science Police | False | By Warren E. Leary | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/weekinreview/brute-force-noriega-isn-t-giving-in-to-panama-or-to-bush.html | BRUTE FORCE; Noriega Isn't Giving In, To Panama or to Bush | False | By Larry Rohter | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/connecticut-guide-603689.html | CONNECTICUT GUIDE | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/parsippany-troy-hills-journal-neighbors-wary-on-plan-for-jail-near.html | Parsippany-Troy Hills Journal; Neighbors Wary on Plan for Jail Near Mental Hospital | False | By Michael Wald | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/a-spring-of-drought-restrictions-shrivels-busines-at-nurseries.html | A Spring of Drought Restrictions Shrivels Business at Nurseries | False | By Penny Singer | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/world/in-spain-land-of-gamblers-help-for-addicts.html | In Spain, Land of Gamblers, Help for Addicts | False | By Alan Riding, Special To the New York Times | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/movies/film-fighting-for-life-itself-in-a-nazi-boxing-ring.html | FILM; Fighting for Life Itself in a Nazi Boxing Ring | False | By John Tagliabue | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/two-suspects-held-in-slaying-of-cabdriver.html | Two Suspects Held in Slaying of Cabdriver | False | AP | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/northeast-notebook-hull-mass-housing-sales-hit-roadblock.html | NORTHEAST NOTEBOOK; Hull, Mass.; Housing Sales Hit Roadblock | False | By Susan Diesenhouse | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/us/altered-shuttle-schedule-delays-launching-of-telescope-in-space.html | Altered Shuttle Schedule Delays Launching of Telescope in Space | False | By John Noble Wilford | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/l-storming-montanas-wilderness-279189.html | STORMING MONTANA'S WILDERNESS | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/in-the-nation-corporate-dynamics-complicate-the-market.html | IN THE NATION; Corporate Dynamics Complicate the Market | False | By Louis H. Masotti | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/rachel-jacobson-becomes-bride-of-robart-kramer.html | Rachel Jacobson Becomes Bride of Robart Kramer | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/theater/l-ghetto-a-deplorable-play-650489.html | 'GHETTO'; A Deplorable Play | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/art-the-northwest-reclaims-a-lost-artistic-heritage.html | ART; The Northwest Reclaims a Lost Artistic Heritage | False | By Timothy Egan | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/books/l-in-defense-of-larry-kramer-752089.html | In Defense of Larry Kramer | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/views-of-sport-glued-to-the-wheels-of-a-racer-s-mind.html | VIEWS OF SPORT; Glued to the Wheels Of a Racer's Mind | False | By David Phinney | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/home-entertainment-recordings-and-keep-in-mind.html | HOME ENTERTAINMENT/RECORDINGS; AND KEEP IN MIND | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/food-meals-anticipating-the-bathing-suit.html | FOOD; Meals Anticipating The Bathing Suit | False | By Moira Hodgson | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/soccer-held-to-tie-us-misses-a-big-point.html | SOCCER; Held to Tie, U.S. Misses a Big Point | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/obituaries/ben-singer-guild-leader-73.html | Ben Singer, Guild Leader, 73 | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/world/cuba-to-hold-un-crime-conference-despite-us-opposition.html | Cuba to Hold U.N. Crime Conference Despite U.S. Opposition | False | By Paul Lewis, Special To the New York Times | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/fresh-air-fund-camps-teach-teamwork-and-camaraderie.html | Fresh Air Fund Camps Teach Teamwork and Camaraderie | False | Special to The New York Times | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/home-entertainment-recordings-recent-releases.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/obituaries/william-j-ward-teacher-67.html | William J. Ward, Teacher, 67 | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/cycling-phinney-is-first-by-four-inches.html | CYCLING; Phinney Is First By Four Inches | False | By Frank Litsky, Special To the New York Times | 1989-05-19 | TX 2-567021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/us/bush-crime-proposal-relies-on-deterrence-aides-say.html | Bush Crime Proposal Relies On Deterrence, Aides Say | False | By Bernard Weinraub, Special To the New York Times | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/road-salt-at-issue-in-two-legal-suits.html | Road Salt at Issue in Two Legal Suits | False | By J. C. Barden | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/books/inferno-in-china-finally-the-rains-came.html | INFERNO IN CHINA: FINALLY THE RAINS CAME | False | By Hal Bruno | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/l-tyson-called-a-poor-example-102689.html | Tyson Called A Poor Example | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/weekinreview/ideas-trends-when-dissidents-are-free-what-are-they.html | IDEAS & TRENDS; When Dissidents Are Free, What Are They? | False | By Michael T. Kaufman | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/travel/the-perfect-new-england-village.html | The Perfect New England Village | False | By Fox Butterfield | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/northeast-notebook-scranton-pa-ski-center-spurs-building.html | NORTHEAST NOTEBOOK; Scranton, Pa.; Ski Center Spurs Building | False | By James C. Merkel | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/louise-kennedy-an-editor-weds.html | Louise Kennedy, An Editor, Weds | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/books/the-view-from-behind-the-veil.html | THE VIEW FROM BEHIND THE VEIL | False | By Philip Glazebrook | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/at-funeral-for-green-in-minneapolis-fond-memories-of-an-avid-educator.html | At Funeral for Green in Minneapolis, Fond Memories of an Avid Educator | False | By Isabel Wilkerson, Special To the New York Times | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/blaik-eulogized-at-west-point.html | Blaik Eulogized At West Point | False | AP | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/books/in-short-fiction-613789.html | IN SHORT; FICTION | False | By Martha Southgate | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/in-the-nation-memphis-to-round-out-a-downtown-revival-the.html | IN THE NATION: Memphis; To Round Out a Downtown Revival, The 300,000-Sq.-Ft. Peabody Place | False | By Daniel S. Reese | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/weekinreview/the-nation-can-the-us-bail-out-thrifts-without-sinking-real-estate.html | THE NATION; Can the U.S. Bail Out Thrifts Without Sinking Real Estate? | False | By Nathaniel C. Nash | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/music-program-examines-sand-and-chopin.html | MUSIC; Program Examines Sand and Chopin | False | By Robert Sherman | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/us/brigham-young-selects-leader.html | Brigham Young Selects Leader | False | AP | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/life-style-sunday-brunch-airy-to-historic-4-suburban-settings.html | LIFE STYLE: Sunday Brunch; Airy to Historic, 4 Suburban Settings | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/food-the-great-outdoors.html | FOOD; THE GREAT OUTDOORS | False | By Christopher Idone; Christopher Idone Is A Food Consultant and the Author ofSalad Days,To Be Published Next Month By Random House. | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/long-island-opinion-i-know-where-i-am-but-why.html | LONG ISLAND OPINION; I Know Where I Am; But Why? | False | By Sondra Henry | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/l-question-of-the-week-should-the-yanks-have-traded-leiter-106589.html | Question Of the Week; Should the Yanks Have Traded Leiter? | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/about-men-coming-to-terms-with-the-j-jitters.html | ABOUT MEN; Coming to Terms With the J-Jitters | False | BY Michael E. Ross; Michael E. Ross is a Copy Editor On the Culture Desk of the New York Times. | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/books/having-a-good-time-with-our-worst-fears.html | HAVING A GOOD TIME WITH OUR WORST FEARS | False | By Elisabeth Benedict | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/amy-rabinowitz-to-wed-next-month.html | Amy Rabinowitz to Wed Next Month | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/l-marcel-broodthaers-gained-in-translation-644689.html | MARCEL BROODTHAERS; Gained In Translation | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/l-question-of-the-week-should-the-yanks-have-traded-leiter-106789.html | Question Of the Week; Should the Yanks Have Traded Leiter? | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/opinion/l-for-a-page-out-of-kafka-legalize-crack-712089.html | For a Page Out of Kafka, Legalize Crack | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/bobo-mangan-a-tennis-pro-marries.html | Bobo Mangan, a Tennis Pro, Marries | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/business/business-forum-keeping-america-competitive-productivity-s-little-secret-hard.html | BUSINESS FORUM: KEEPING AMERICA COMPETITIVE; Productivity's Little Secret: Hard Work | False | By Dan Subotnik | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/business/the-brouhaha-over-drug-ads.html | The Brouhaha Over Drug Ads | False | By Claudia H. Deutsch | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/plan-to-raze-housing-irks-homeless.html | Plan to Raze Housing Irks Homeless | False | By By Jeffrey Hoff | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/l-an-update-on-status-of-dental-students-102189.html | An Update on Status Of Dental Students | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/debuts-a-clarinetist-a-flutist-and-a-pianist-in-recitals.html | Debuts; A Clarinetist, a Flutist And a Pianist in Recitals | False | By Allan Kozinn | 1989-05-19 | TX 2-567021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/northeast-notebook-brattleboro-vt-renewed-hope-in-a-poor-area.html | NORTHEAST NOTEBOOK: Brattleboro, Vt.; Renewed Hope In a Poor Area | False | By Susan Keese | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/in-the-region-long-island-recent-sales-679289.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/business/c-correction-949589.html | Correction | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/track-and-field-johnson-s-world-running-in-place.html | TRACK AND FIELD; Johnson's World: Running in Place | False | By Michael Janofsky | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/in-the-region-new-jersey-recent-sales-678289.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/fashion-on-the-street-bringing-back-a-proper-trim.html | FASHION: On the Street; Bringing Back A Proper Trim | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/us/aclu-studies-its-image-and-finds-it-intact.html | A.C.L.U. Studies Its Image and Finds It Intact | False | By E. J. Dionne Jr., Special To the New York Times | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/world/china-party-chief-appears-to-gain-in-power-struggle.html | CHINA PARTY CHIEF APPEARS TO GAIN IN POWER STRUGGLE | False | By Nicholas D. Kristof, Special To the New York Times | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/l-no-headline-119489.html | No Headline | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/l-medical-jargon-279889.html | MEDICAL JARGON | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/about-long-island-see-you-in-the-funny-papers.html | ABOUT LONG ISLAND; See You in the Funny Papers | False | By Diane Ketcham | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/how-do-you-spell-mother-any-old-way.html | How Do You Spell Mother? Any Old Way | False | By Georgia Dullea | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/pastimes-around-the-garden.html | PASTIMES: Around the Garden | False | By Joan Lee Faust | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/search-for-compromise-on-davids-island.html | Search for Compromise on Davids Island | False | By Herbert Hadad | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/books/up-against-the-flames.html | UP AGAINST THE FLAMES | False | By Andrew H. Malcolm | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/indy-trials-rained-out.html | Indy Trials Rained Out | False | AP | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/theater-musical-delights-gathered-from-flops.html | THEATER; Musical Delights Gathered From Flops | False | By Alvin Klein | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/travel/travel-bookshelf-059989.html | TRAVEL BOOKSHELF | False | By Moona Tregaskis | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/in-the-region-new-jersey-from-minor-leagues-to-a-major-project.html | IN THE REGION: New Jersey; From Minor Leagues to a Major Project | False | By Rachelle Garbarine | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/commercial-property-strip-shopping-centers-new-size-scope-explode-northeast.html | COMMERCIAL PROPERTY: Strip Shopping Centers of New Size and Scope Explode in Northeast | False | By Mark McCain | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/l-choice-schools-isn-t-the-whole-answer-603189.html | "Choice" Schools Isn't the Whole Answer | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/home-clinic-using-scaffolding-instead-of-ladders.html | HOME CLINIC; Using Scaffolding Instead of Ladders | False | By John Warde | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/l-the-speed-of-sound-second-thoughts-119189.html | The Speed of Sound: Second Thoughts | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/architecture-view-a-corporate-palace-that-louis-xiv-might-envy.html | ARCHITECTURE VIEW; A Corporate Palace That Louis XIV Might Envy | False | By Paul Goldberger | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/emily-murphy-weds-ronald-d-andrea.html | Emily Murphy Weds Ronald D'Andrea | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/pianist-with-many-talents-and-a-mission.html | Pianist With Many Talents and a Mission | False | By Marian Courtney | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/national-notebook-brattleboro-vt-renewed-hope-in-a-poor-area.html | NATIONAL NOTEBOOK: BRATTLEBORO, VT.; Renewed Hope in a Poor Area | False | By Susan Keese | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/soccer-fans-break-calm.html | Soccer Fans Break Calm | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/obituaries/rev-james-sandmire-gay-rights-leader-59.html | Rev. James Sandmire, Gay Rights Leader, 59 | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/connecticut-opinion-addiction-needs-compassion-if-it-is-to-be-cured.html | CONNECTICUT OPINION; Addiction Needs Compassion If It Is to Be Cured | False | By Henry N. Blansfield | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/pro-hockey-no-impostors-in-this-final.html | PRO HOCKEY; No Impostors in This Final | False | By Robin Finn, Special To the New York Times | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/books/maestros-on-parade.html | MAESTROS ON PARADE | False | By Harold C. Schonberg | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/focus-philadelphia-18-million-sq-ft-discount-center-opens.html | FOCUS: Philadelphia; 1.8 Million Sq. Ft. Discount Center Opens | False | By Michael Herman | 1989-05-19 | TX 2-567021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/special-today-commercial-property-section-13.html | Special Today; Commercial Property/Section 13 | False | | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/weekinreview/ideas-trends-at-the-gas-station-help-yourself-to-less-service.html | IDEAS & TRENDS; At the Gas Station, Help Yourself To Less Service | False | By Jennifer A. Kingson | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/weekinreview/the-region-schools-without-a-chancellor-or-a-plan.html | THE REGION; Schools Without A Chancellor Or a Plan | False | By Neil A. Lewis | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/susan-n-brown-weds-professor.html | Susan N. Brown Weds Professor | False | | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/business/business-forum-quality-is-not-enough-if-the-customer-has-an-itch-scratch-it.html | BUSINESS FORUM: QUALITY IS NOT ENOUGH; If the Customer Has an Itch, Scratch It | False | By Daniel P. Finkelman | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/art-figurative-allusion-anniversary-show-of-robust-drawings.html | ART; Figurative Allusion: Anniversary Show Of Robust Drawings | False | By Vivien Raynor | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/baseball-national-league-owen-s-bat-helps-expos-top-giants.html | BASEBALL: NATIONAL LEAGUE; Owen's Bat Helps Expos Top Giants | False | AP | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/on-language-the-mother-tongue.html | ON LANGUAGE; The Mother Tongue | False | BY Patricia Volk: Patricia Volk'S Latest Collection of Short Stories, All It Takes,Will Be Published This Fall. William Safire Is On Vacation. | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/art-even-if-distorted-figure-still-has-power.html | ART; Even If Distorted, Figure Still Has Power | False | By Helen A. Harrison | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/1-tilted-arc-flawed-proposal-647989.html | 'TILTED ARC'; Flawed Proposal | False | | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/opinion/mothers-kids-and-feminism.html | Mothers, Kids And Feminism | False | By Raoul Lionel Felder | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/brodsky-s-challenge-cheers-democrats.html | Brodsky's Challenge Cheers Democrats | False | By James Feron | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/travel/mission-decor-in-a-carolina-inn.html | Mission Decor in a Carolina Inn | False | By Rick Mashburn | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/books/shooting-down-the-general.html | SHOOTING DOWN THE GENERAL | False | By Robert Dallek | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/ms-messina-wed-to-michael-aron.html | Ms. Messina Wed To Michael Aron | False | | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/a-village-art-shop-owner-is-shot-to-death.html | A Village Art Shop Owner Is Shot to Death | False | | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/drawing-a-lesson-in-fiber-and-fruit.html | Drawing a Lesson in Fiber and Fruit | False | By John Arundel | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/margot-benedetto-married.html | Margot Benedetto Married | False | | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/is-it-time-to-redevelop-park-avenue-again.html | Is It Time to Redevelop Park Avenue Again? | False | By Christopher Gray | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/books/article-734189-no-title.html | Article 734189 -- No Title | False | By Gloria Jacobs | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/golf-limelight-sought-for-lpga.html | GOLF; Limelight Sought for L.P.G.A. | False | By Alex Yannis, Special To the New York Times | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/travel/l-to-the-airport-964289.html | To the Airport | False | | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/music-princeton-bach-festival-expands.html | MUSIC; Princeton Bach Festival Expands | False | By Rena Fruchter | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/books/in-short-nonfiction-746089.html | IN SHORT; NONFICTION | False | By John Markoff | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/books/1-intellectuals-623889.html | 'Intellectuals' | False | | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/world/bush-hardens-line-on-noriega-ouster.html | BUSH HARDENS LINE ON NORIEGA OUSTER | False | By Maureen Dowd, Special To the New York Times | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/koch-and-cuomo-end-fund-dispute.html | KOCH AND CUOMO END FUND DISPUTE | False | By Elizabeth Kolbert | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/travel/practical-traveler-keeping-hotel-phones-from-ringing-up-charges.html | PRACTICAL TRAVELER; Keeping Hotel Phones From Ringing Up Charges | False | By Betsy Wade | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/home-entertainmentrecordings-soundings-space-age-orff-via-synthesizer.html | HOME ENTERTAINMENT/RECORDINGS; SOUNDINGS; Space Age Orff Via Synthesizer | False | By Barrymore L. Scherer | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/l-drug-free-zone-some-quick-results-101989.html | 'Drug-Free Zone'; Some Quick Results | False | | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/movies/film-view-thorny-issues-from-the-seeds-of-controversy.html | FILM VIEW; Thorny Issues From the Seeds Of Controversy | False | By Caryn James | | 1989-05-19 | TX 2-567021 | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/wine-britain-s-boast.html | WINE; BRITAIN'S BOAST | False | By Frank J. Prial | | 1989-05-19 | TX 2-567021 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/travel/q-and-a-962289.html | Q and A | False | By John Brannon Albright | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/weekinreview/the-nation-as-california-tells-insurers-what-to-do-the-nation-listens.html | THE NATION; As California Tells Insurers What to Do, the Nation Listens | False | By Richard W. Stevenson | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/sports-people-new-contract.html | SPORTS PEOPLE; New Contract | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/gallery-view-the-case-of-the-vanishing-art.html | GALLERY VIEW; The Case of the Vanishing Art | False | By Michael Kimmelman | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/reviews-music-ralph-moore-s-saxophone.html | Reviews/Music; Ralph Moore's Saxophone | False | By Peter Watrous | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/in-the-new-york-region-westchester-growing-office-park-lifts.html | IN THE NEW YORK REGION: Westchester; Growing Office Park Lifts Sagging Yonkers Image | False | By Joseph P. Griffith | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/c-correction-099489.html | Correction | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/basebal-magadan-s-pinch-hit-gives-mets-victory.html | BASEBALL; Magadan's Pinch-Hit Gives Mets Victory | False | By Joseph Durso | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/parade-today.html | Parade Today | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/answering-the-mail-946089.html | Answering The Mail | False | By Bernard Gladstone | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/westchester-qa-anthony-j-colavita-turning-his-attention-to-the.html | Westchester Q&A;: Anthony J. Colavita; Turning His Attention to the County | False | By Donna Greene | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/quotation-of-the-day-099189.html | Quotation of the Day | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/i-m-spinks-wed-to-juliette-singer.html | I. M. Spinks Wed To Juliette Singer | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/beth-trueman-becomes-bride.html | Beth Trueman Becomes Bride | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/us/switch-by-hispanic-catholics-changes-face-of-us-religion.html | Switch by Hispanic Catholics Changes Face of U.S. Religion | False | By Roberto Suro, Special To the New York Times | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/l-it-gripes-me-to-say-this-279489.html | IT GRIPES ME TO SAY THIS | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/if-you-re-thinking-of-living-in-tribeca.html | IF YOU'RE THINKING OF LIVING IN: TriBeCa | False | By Barbara Presley Noble | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/world/only-the-desperate-and-lucky-get-out-of-jalalabad.html | Only the Desperate and Lucky Get Out of Jalalabad | False | By John F. Burns, Special To the New York Times | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/peru-fights-to-overcome-its-past.html | PERU FIGHTS TO OVERCOME ITS PAST | False | By Alan Riding; Alan Riding Was Chief of the Times'S Bureau In Rio de Janeiro From January 1984 To March 1989. He Is Currently Based In Rome, Reporting On the Mediterranean Region For the Times. | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/l-putting-computers-in-their-place-118689.html | Putting Computers In their Place | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/shifting-policy-koch-will-begin-new-measures-to-deal-with-aids.html | Shifting Policy, Koch Will Begin New Measures to Deal With AIDS | False | By Bruce Lambert | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/weekinreview/headliners-no-loss-for-words.html | HEADLINERS; No Loss for Words | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/rhea-k-brecher-is-married-to-stephen-glenn-dignam.html | Rhea K. Brecher Is Married To Stephen Glenn Dignam | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/abby-levine-nyu-dance-instructor-marries.html | Abby Levine, N.Y.U. Dance Instructor, Marries | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/judge-drops-hiring-quotas-for-new-york-state-police.html | Judge Drops Hiring Quotas For New York State Police | False | By Philip S. Gutis, Special To the New York Times | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/l-hispanic-position-on-the-word-quota-119289.html | Hispanic Position On the Word 'Quota' | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/streetscapes-780-west-end-avenue-making-a-tall-building-taller.html | STREETSCAPES: 780 West End Avenue; Making a Tall Building Taller | False | By Christopher Gray | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/data-update-may-14-1989.html | DATA UPDATE: May 14, 1989 | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/in-the-new-york-region-long-island-a-hightech-center-is-emerging.html | IN THE NEW YORK REGION: Long Island A High-Tech Center Is Emerging Near SUNYs Stony Brook Campus | False | By Diana Shaman | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/in-housing-slump-builders-focus-on-affluent-elderly.html | In Housing Slump, Builders Focus on Affluent Elderly | False | By Charlotte Libov | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/barbara-lewis-affianced.html | Barbara Lewis Affianced | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/outdoors-guidelines-for-marine-species.html | OUTDOORS; Guidelines for Marine Species | False | By Nelson Bryant | 1989-05-19 | TX 2-567021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/books/crime-748289.html | CRIME | False | By Marilyn Stasio | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/c-correction-099289.html | Correction | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/us/new-pain-on-top-of-little-rock-s-old-weariness.html | New Pain on Top of Little Rock's Old Weariness | False | By Peter Applebome, Special To the New York Times | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/travel/c-correction-962490.html | Correction | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/antiques-man-or-beast-they-are-made-for-music.html | ANTIQUES; Man or Beast, They Are Made For Music | False | By Rita Reif | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/inside-983489.html | INSIDE | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/shoreham-pressures-and-prospects.html | Shoreham; Pressures and Prospects | False | By John Rather | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/in-the-new-york-region-connecticut-for-new-haven-a-new-360-million-neighborhood.html | IN THE NEW YORK REGION: Connecticut; For New Haven, A New $360 Million Neighborhood | False | By Eleanor Charles | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/design-top-notch.html | DESIGN; TOP-NOTCH | False | By Carol Vogel | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/archives/pastimes-gardening-herbs-to-grow-in-small-spaces.html | PASTIMES; Gardening; Herbs to Grow in Small Spaces | True | By Holly H. Shimizu | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/world/oh-what-a-campaign-that-was-argentines-say.html | Oh, What a Campaign That Was, Argentines Say | False | By Shirley Christian, Special To the New York Times | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/lisa-becker-plans-to-marry-in-june.html | Lisa Becker Plans To Marry in June | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/l-crusader-on-the-charles-277289.html | CRUSADER ON THE CHARLES | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/us/steps-to-ban-alar-announced.html | Steps to Ban Alar Announced | False | AP | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/samuel-mccleery-marries-tania-tassie-in-princeton.html | Samuel McCleery Marries Tania Tassie in Princeton | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/national-notebook-petoskey-mich.html | NATIONAL NOTEBOOK: PETOSKEY, MICH.; | False | By Jennifer Stoffel | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/long-island-opinion-when-a-house-is-an-impossible-dream.html | LONG ISLAND OPINION; When a House Is an Impossible Dream | False | By Loretta Schorr | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/books/toward-wider-horizons.html | TOWARD WIDER HORIZONS | False | By Julia Annas | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/connecticut-q-a-lois-hager-we-should-always-have-a-high-goal.html | CONNECTCUT Q & A: LOIS HAGER; 'We Should Always Have a High Goal' | False | By Daniel Hatch | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/a-family-awaits-fresh-air-visitor.html | A Family Awaits Fresh Air Visitor | False | By David S. Hawkins | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/theater-review-by-in-crimes-of-the-heart-three-sisters-one-bad-day.html | THEATER REVIEW; By In 'Crimes of the Heart,' Three Sisters, One Bad Day | False | By Leah D. Frank | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/a-june-wedding-for-bruce-cohen-and-sarah-foote.html | A June Wedding For Bruce Cohen And Sarah Foote | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/l-the-white-shirt-279689.html | THE WHITE SHIRT | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/sports-people-ashby-s-choice.html | SPORTS PEOPLE; Ashby's Choice | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/business/l-red-lobster-blues-949489.html | Red Lobster Blues | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/miss-melchior-a-producer-weds-david-webster-ray.html | Miss Melchior, a Producer, Weds David Webster Ray | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/opinion/foreign-affairs-dead-silence-on-lebanon.html | FOREIGN AFFAIRS; Dead Silence on Lebanon | False | By Flora Lewis | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/opinion/mothers-babies-and-crack.html | Mothers, Babies and Crack | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/books/a-thug-no-more.html | A THUG NO MORE | False | By Stephen Suzman | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/l-question-of-the-week-should-the-yanks-have-traded-leiter-106389.html | Question Of the Week; Should The Yanks Have Traded Leiter? | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/pet-wolf-mauls-a-3-year-old.html | Pet Wolf Mauls a 3-Year-Old | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/business/business-forum-keeping-america-competitive-bosses-embrace-your-workers.html | BUSINESS FORUM: KEEPING AMERICA COMPETITIVE; Bosses, Embrace Your Workers. | False | By Kate Ludeman | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/connecticut-opinion-ayatollah-s-curses-can-t-kill-ideas.html | CONNECTICUT OPINION; Ayatollah's Curses Can't Kill Ideas | False | By Jefferson Prestridge | 1989-05-19 | TX 2-567021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/campus-life-wisconsin-a-street-festival-20-years-later-fun-not-protest.html | CAMPUS LIFE: Wisconsin; A Street Festival 20 Years Later: Fun, Not Protest | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/l-question-of-the-week-should-the-yanks-have-traded-leiter-23290.html | Question Of the Week; Should the Yanks Have Traded Leiter? | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/style/miss-abeles-to-wed-michael-sheldon.html | Miss Abeles to Wed Michael Sheldon | False | | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/us/with-few-bills-passed-or-ready-for-action-congress-seems-sluggish.html | With Few Bills Passed or Ready for Action, Congress Seems Sluggish | False | By Susan F. Rasky, Special To the New York Times | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/business/turning-on-the-research-switch.html | Turning On the Research Switch | False | By Barnaby J. Feder | 1989-05-19 | TX 2-567021 | | |
| 1989-05-14 | 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/talking-co-op-loans-an-effort-to-ease-availability.html | TALKING: Co-op Loans; An Effort To Ease Availability | False | By Andree Brooks | 1989-05-19 | TX 2-567021 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/british-concern-chief-retiring.html | British Concern Chief Retiring | False | Special to The New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/us/inquiry-in-fatal-derailment-is-focused-on-faulty-brakes.html | Inquiry in Fatal Derailment Is Focused on Faulty Brakes | False | AP | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/world/scottish-plant-destroyed.html | Scottish Plant Destroyed | False | AP | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/opinion/l-death-penalty-in-heinous-cases-is-appropriate-war-is-also-unjust-305389.html | Death Penalty in Heinous Cases Is Appropriate; War Is Also Unjust | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/us/democrats-clash-over-party-s-rules-for-the-primaries.html | Democrats Clash Over Party's Rules for the Primaries | False | By E. J. Dionne Jr., Special To the New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/world/the-un-today.html | The U.N. Today | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/colonial-gas-co-reports-earnings-for-qtr-to-march-31.html | Colonial Gas Co reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/epi-international-reports-earnings-for-qtr-to-march-31.html | EPI International reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/american-city-business-jourals-reports-earnings-for-qtr-to-march-31.html | American City Business Jourals reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/us/zoo-thefts-of-rare-birds-bring-alarm-and-changes.html | Zoo Thefts of Rare Birds Bring Alarm and Changes | False | AP | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/colonial-oil-gas-ltd-reports-earnings-for-year-to-dec-31.html | Colonial Oil & Gas Ltd reports earnings for Year to Dec 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/bgs-systems-inc-reports-earnings-for-qtr-to-april-30.html | BGS Systems Inc reports earnings for Qtr to April 30 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/us/5-maine-hospitals-offer-aid-to-one.html | 5 MAINE HOSPITALS OFFER AID TO ONE | False | By Lyn Riddle, Special To the New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/minnetonka-corp-reports-earnings-for-qtr-to-april-1.html | Minnetonka Corp reports earnings for Qtr to April 1 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/arts/review-ballet-erik-bruhn-prize-given-to-american-and-a-dane.html | Review/Ballet; Erik Bruhn Prize Given To American and a Dane | False | By Anna Kisselgoff | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/opinion/essay-bush-s-new-path.html | ESSAY; Bush's 'New Path' | False | By William Safire | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/claire-s-stores-reports-earnings-for-qtr-to-april-29.html | Claire's Stores reports earnings for Qtr to April 29 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/endevco-inc-reports-earnings-for-qtr-to-march-31.html | Endevco Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/us/washington-talk-congress.html | WASHINGTON TALK; Congress | False | By Robin Toner, Special To the New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/stage-ii-apparel-corp-reports-earnings-for-qtr-to-march-31.html | Stage II Apparel Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/cronus-industries-reports-earnings-for-qtr-to-march-31.html | Cronus Industries reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/property-capital-trust-reports-earnings-for-qtr-to-april-30.html | Property Capital Trust reports earnings for Qtr to April 30 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/washington-national-corp-reports-earnings-for-qtr-to-march-31.html | Washington National Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/nyregion/news-summary-291089.html | NEWS SUMMARY | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/environment-is-becoming-priority-issue.html | Environment Is Becoming Priority Issue | False | By Peter T. Kilborn, Special to The New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/uei-plc-reports-earnings-for-year-to-jan-31.html | UEI Plc reports earnings for Year to Jan 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/salant-corp-reports-earnings-for-qtr-to-march-31.html | Salant Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Douglas C. McGill | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/opinion/theres-little-to-fear-in-a-unified-germany.html | There's Little to Fear In a Unified Germany | False | By Robert Gerald Livingston | 1989-05-22 | TX 2-569393 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/atkinson-guy-f-reports-earnings-for-qtr-to-march-31.html | Atkinson, Guy F reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/the-media-business-advertising-boase-move-by-omnicom.html | THE MEDIA BUSINESS; ADVERTISING; Boase Move By Omnicom | False | By Douglas C. McGill | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/nyregion/cuomo-outlines-plan-to-aid-kin-of-slain-police.html | Cuomo Outlines Plan to Aid Kin Of Slain Police | False | By Sarah Lyall | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/us/fighting-infant-mortality-with-a-coupon-campaign.html | Fighting Infant Mortality With a Coupon Campaign | False | Special to The New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/instrument-systems-corp-reports-earnings-for-qtr-to-march-31.html | Instrument Systems Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/sports-world-specials-basketball-dutch-treats-for-marist.html | SPORTS WORLD SPECIALS; BASKETBALL; Dutch Treats for Marist | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/opinion/should-uncle-sam-tilt-to-hdtv-but-waiving-antitrust-rules-means-new-rules.html | Should Uncle Sam Tilt to HDTV?; But: Waiving Antitrust Rules Means New Rules | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/dvi-financial-reports-earnings-for-qtr-to-march-31.html | DVI Financial reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/opinion/death-penalty-in-heinous-cases-is-appropriate-065589.html | Death Penalty in Heinous Cases Is Appropriate | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/triangle-home-products-reports-earnings-for-qtr-to-march-31.html | Triangle Home Products reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/outdoors-how-not-to-catch-shad.html | Outdoors: How Not to Catch Shad | False | By Nelson Bryant | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/fairchild-industries-reports-earnings-for-qtr-to-march-31.html | Fairchild Industries reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/sports-world-specials-basketball-for-hire-dick-who.html | SPORTS WORLD SPECIALS; BASKETBALL; For Hire: Dick Who? | False | By Robert Mcg. Thomas Jr. | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/lakers-complete-sweep-of-sonics.html | Lakers Complete Sweep of Sonics | False | AP | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/business-people-america-wests-chief-seeks-growth-in-east.html | BUSINESS PEOPLE; America West's Chief Seeks Growth in East | False | By Nina Andrews | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/us/with-his-allies-voicing-pessimism-air-of-gloom-hovers-about-wright.html | With His Allies Voicing Pessimism, Air of Gloom Hovers About Wright | False | By Michael Oreskes, Special To the New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/us/fire-on-a-tanker-off-texas.html | Fire on a Tanker Off Texas | False | AP | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/diversco-inc-reports-earnings-for-year-to-march-31.html | Diversco Inc reports earnings for Year to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/cbi-industries-reports-earnings-for-qtr-to-march-31.html | CBI Industries reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/carmike-cinemas-reports-earnings-for-qtr-to-march-31.html | Carmike Cinemas reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/employers-cut-health-costs-by-bargaining-with-doctors.html | Employers Cut Health Costs By Bargaining With Doctors | False | By Glenn Kramon | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/noranda-inc-reports-earnings-for-qtr-to-march-31.html | Noranda Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/ideal-group-of-companies-reports-earnings-for-qtr-to-march-31.html | Ideal Group of Companies reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/jackson-is-not-ready-to-give-up.html | Jackson Is Not Ready to Give Up | False | Special to The New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/briefs-228389.html | BRIEFS | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/arts/review-music-20th-century-vocal-works.html | Review/Music; 20th-Century Vocal Works | False | By Bernard Holland | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/poloron-products-inc-reports-earnings-for-qtr-to-march-31.html | Poloron Products Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/books/books-of-the-times-architect-adapts-reality-to-his-changing-dream.html | Books of The Times; Architect Adapts Reality to His Changing Dream | False | By Christopher Lehmann-Haupt | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/mott-s-super-markets-inc-reports-earnings-for-qtr-to-april-1.html | Mott's Super Markets Inc reports earnings for Qtr to April 1 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/world/in-hungary-the-political-changes-are-tempered-by-economic-fears.html | In Hungary, the Political Changes Are Tempered by Economic Fears | False | By Henry Kamm, Special To the New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/leucadia-national-corp-reports-earnings-for-qtr-to-march-31.html | Leucadia National Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/business-digest-287789.html | BUSINESS DIGEST | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/savings-unit-files-suit.html | Savings Unit Files Suit | False | Special to The New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/centuri-inc-reports-earnings-for-qtr-to-march-31.html | Centuri Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/business-people-rax-restaurants-gets-president-from-arby-s.html | BUSINESS PEOPLE; Rax Restaurants Gets President From Arby's | False | By Daniel F. Cuff | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/world/peronist-is-victor-by-a-wide-margin-in-argentine-vote.html | PERONIST IS VICTOR BY A WIDE MARGIN IN ARGENTINE VOTE | False | By Shirley Christian, Special To the New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/movies/critic-s-notebook-at-cannes-homage-to-chaplin.html | Critic's Notebook; At Cannes, Homage to Chaplin | False | By Vincent Canby, Special To the New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/style/joana-m-vicente-is-wed-in-lisbon.html | Joana M. Vicente Is Wed in Lisbon | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/magellan-petroleum-reports-earnings-for-qtr-to-march-31.html | Magellan Petroleum reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/media-business-television-rivals-use-dusty-weapon-deflate-abc-mini-series.html | THE MEDIA BUSINESS; TELEVISION; Rivals Use a Dusty Weapon To Deflate ABC Mini-Series | False | By Bill Carter | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/suave-shoe-corp-reports-earnings-for-qtr-to-march-31.html | Suave Shoe Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/tway-s-comeback-proves-convincing.html | Tway's Comeback Proves Convincing | False | By Gordon S. White Jr., Special To the New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/thousand-trails-reports-earnings-for-qtr-to-march-31.html | Thousand Trails reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/piedmont-management-reports-earnings-for-qtr-to-march-31.html | Piedmont Management reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/texaco-canada-petroleum-inc-reports-earnings-for-qtr-to-march-31.html | Texaco Canada Petroleum Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/sports-world-specials-attendance-almost-out-at-first.html | SPORTS WORLD SPECIALS; ATTENDANCE; Almost Out at First | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/devon-group-reports-earnings-for-qtr-to-march-31.html | Devon Group reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/world/students-in-china-flood-main-square.html | STUDENTS IN CHINA FLOOD MAIN SQUARE | False | By Sheryl Wudunn, Special To the New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/kirby-exploration-co-reports-earnings-for-qtr-to-march-31.html | Kirby Exploration Co reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/gould-investors-reports-earnings-for-qtr-to-march-31.html | Gould Investors reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/opinion/l-joint-mars-shot-means-guns-or-spaceships-065189.html | Joint Mars Shot Means Guns or Spaceships | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/trade-tempest-over-car-phones.html | Trade Tempest Over Car Phones | False | By David E. Sanger, Special To the New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/opinion/l-death-penalty-in-heinous-cases-is-appropriate-moral-standing-305089.html | Death Penalty in Heinous Cases Is Appropriate, Moral Standing | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/jaclyn-reports-earnings-for-qtr-to-march-31.html | Jaclyn reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/health-chem-corp-reports-earnings-for-qtr-to-march-31.html | Health-Chem Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/wilfred-american-educational-corp-reports-earnings-for-qtr-to-dec-31.html | Wilfred American Educational Corp reports earnings for Qtr to Dec 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/new-american-shoe-co-reports-earnings-for-qtr-to-march-31.html | New American Shoe Co reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/us/los-angeles-school-strike-looms.html | Los Angeles School Strike Looms | False | AP | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/hadson-corp-reports-earnings-for-qtr-to-march-31.html | Hadson Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/nyregion/new-york-work-is-tied-to-mob.html | New York Work Is Tied to Mob | False | AP | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/quest-medical-reports-earnings-for-qtr-to-march-31.html | Quest Medical reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/twins-pound-blue-jays-by-13-1.html | Twins Pound Blue Jays By 13-1 | False | AP | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/the-media-business-the-weekly-newspaper-becomes-a-hot-property.html | THE MEDIA BUSINESS; The Weekly Newspaper Becomes a Hot Property | False | By Alex S. Jones | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/world/a-german-relief-aide-is-released-in-lebanon.html | A German Relief Aide Is Released in Lebanon | False | Special to The New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/nyregion/bridge-162089.html | Bridge | False | By Alan Truscott | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/business-and-the-law-scholars-debate-corporate-suits.html | Business and the Law; Scholars Debate Corporate Suits | False | By Stephen Labaton | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/dismal-day-for-yankees.html | Dismal Day for Yankees | False | By Michael Martinez, Special To the New York Times | 1989-05-22 | TX 2-569393 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/theater/review-music-when-east-and-west-meet-without-mingling.html | Review/Music; When East and West Meet Without Mingling | False | By Bernard Holland | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/arts/illness-forces-manilow-to-halt-a-performance.html | Illness Forces Manilow To Halt a Performance | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/mears-wins-pole-for-indy-500.html | Mears Wins Pole For Indy 500 | False | AP | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/mnx-inc-reports-earnings-for-qtr-to-march-31.html | MNX Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/nyregion/editors-note-255789.html | Editors' Note | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/ogilvy-vote-is-expected-on-new-bid.html | Ogilvy Vote Is Expected On New Bid | False | By Randall Rothenberg | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/opinion/l-border-murders-stir-harmful-stereotypes-065289.html | Border Murders Stir Harmful Stereotypes | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/jordan-digs-a-deeper-hole-for-knicks.html | Jordan Digs a Deeper Hole for Knicks | False | By Sam Goldaper, Special To the New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/advanced-medical-tech-reports-earnings-for-qtr-to-march-31.html | Advanced Medical Tech reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/fitness-ex-jock-smoker-on-the-rebound.html | Fitness; Ex-Jock/Smoker On the Rebound | False | By William Stockton | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/weatherford-international-inc-reports-earnings-for-qtr-to-march-31.html | Weatherford International Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/us/mothers-mourn-the-children-who-died-in-drug-violence.html | Mothers Mourn the Children Who Died in Drug Violence | False | Special to The New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/ico-inc-reports-earnings-for-qtr-to-march-31.html | ICO Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/alamco-inc-reports-earnings-for-qtr-to-march-31.html | Alamco Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/transalta-utilities-corp-reports-earnings-for-qtr-to-march-31.html | Transalta Utilities Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/world/shamir-vote-plan-backed-by-cabinet.html | Shamir Vote Plan Backed by Cabinet | False | By Joel Brinkley, Special To the New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/obituaries/george-a-cornish-87-edited-herald-tribune.html | George A. Cornish, 87; Edited Herald Tribune | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/bowmar-instrument-reports-earnings-for-qtr-to-march-31.html | Bowmar Instrument reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/us/bus-crash-dead-are-honored.html | Bus Crash Dead Are Honored | False | AP | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/nyregion/crime-is-costing-small-businesses-1-billion-a-year-a-study-shows.html | Crime Is Costing Small Businesses $1 Billion a Year, a Study Shows | False | By Dennis Hevesi | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/sensor-control-reports-earnings-for-qtr-to-march-31.html | Sensor Control reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/community-national-bancorp-reports-earnings-for-qtr-to-march-31.html | Community National Bancorp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/acmet-corp-reports-earnings-for-qtr-to-march-31.html | Acmet Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/fremont-general-corp-reports-earnings-for-qtr-to-march-31.html | Fremont General Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/sierracin-corp-reports-earnings-for-qtr-to-march-31.html | Sierracin Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/nyregion/quotation-of-the-day-296589.html | Quotation of the Day | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/first-marathon-inc-reports-earnings-for.html | First Marathon Inc reports earnings for | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/international-report-zimbabwe-shifts-investment-rule.html | INTERNATIONAL REPORT; Zimbabwe Shifts Investment Rule | False | Special to The New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/cray-is-said-to-weigh-making-big-changes.html | Cray Is Said to Weigh Making Big Changes | False | By John Markoff | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/question-box.html | Question Box | False | By Ray Corio | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/us/copter-plane-called-a-cure-jfor-crowded-airports.html | Copter-Plane Called a Cure jfor Crowded Airports | False | By Carl H. Lavin | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/us/jury-s-chief-in-north-s-trial-had-cousin-in-prosecution.html | Jury's Chief in North's Trial Had Cousin in Prosecution | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/advatex-associates-reports-earnings-for-qtr-to-march-31.html | Advatex Associates reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/medar-inc-reports-earnings-for-qtr-to-march-31.html | Medar Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/world/hong-kong-journal-a-plea-to-the-motherland-listen-to-your-heart.html | Hong Kong Journal; A Plea to the Motherland: Listen to Your Heart | False | By Barbara Basler, Special To the New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/world/israeli-patrol-wounds-arab-after-he-shoots-2-policemen.html | Israeli Patrol Wounds Arab After He Shoots 2 Policemen | False | AP | 1989-05-22 | TX 2-569393 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/loewen-ondaatje-mccutchon-inc-reports-earnings-for-qtr-to-march-31.html | Loewen Ondaatje McCutchon Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/east-germany-losing-its-edge.html | East Germany Losing Its Edge | False | By Ferdinand Protzman, Special To The New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/results-plus-290189.html | RESULTS PLUS | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/us/white-house-gift-tree-brings-a-pest-to-plains.html | White House Gift Tree Brings a Pest to Plains | False | AP | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/nyregion/constant-reality-in-a-project-fear-of-violent-drug-gangs.html | Constant Reality in a Project: Fear of Violent Drug Gangs | False | By James C. McKinley Jr. | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/lawrence-insurance-group-inc-reports-earnings-for-qtr-to-march-31.html | Lawrence Insurance Group Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/basket-trades-long-debated-start-well.html | 'Basket Trades,' Long Debated, Start Well | False | By Kurt Eichenwald | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/style/kristina-stierholz-is-married.html | Kristina Stierholz Is Married | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/opinion/1-cost-of-full-page-ad-could-help-fight-causes-of-urban-violence-065489.html | Cost of Full-Page Ad Could Help Fight Causes of Urban Violence | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/arts/review-music-youssou-n-dour-finds-his-international-groove.html | Review/Music; Youssou N'Dour Finds His International Groove | False | By Peter Watrous | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/arts/review-television-the-women-behind-the-abortion-ruling-in-roe-v-wade.html | Review/Television; The Women Behind the Abortion Ruling, in 'Roe v. Wade' | False | By Walter Goodman | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/nyregion/c-corrections-296789.html | Corrections | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/nyregion/koch-to-seek-40-million-more-for-aids.html | Koch to Seek $40 Million More for AIDS | False | By Bruce Lambert | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/nyregion/raising-fees-for-drivers-is-pondered-in-albany.html | Raising Fees For Drivers Is Pondered In Albany | False | By Sam Howe Verhovek, Special To The New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/mor-flo-industries-reports-earnings-for-qtr-to-march-31.html | Mor-Flo Industries reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/world/baker-hints-at-possibility-of-compromise-on-missiles.html | Baker Hints at Possibility Of Compromise on Missiles | False | By Thomas L. Friedman, Special To The New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/dispute-mars-end-of-the-tour-de-trump.html | Dispute Mars End of the Tour de Trump | False | By Frank Litsky, Special To The New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/minven-gold-corp-reports-earnings-for.html | Minven Gold Corp reports earnings for | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/the-media-business-authors-turn-cheerleaders-on-videotape.html | THE MEDIA BUSINESS; Authors Turn Cheerleaders, on Videotape | False | By Edwin McDowell | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/world/churches-in-panama-become-rallying-sites-for-opposition.html | Churches in Panama Become Rallying Sites for Opposition | False | By David E. Pitt, Special To The New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/theater/plans-to-bury-1500-s-theater-evoke-a-protest-in-london.html | Plans to Bury 1500's Theater Evoke a Protest in London | False | By Terry Trucco, Special To The New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/pan-am-gets-aid-for-a-bid.html | Pan Am Gets Aid for a Bid | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/opinion/how-to-fix-school-decentralization.html | How to Fix School Decentralization | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/union-valley-reports-earnings-for-qtr-to-march-31.html | Union Valley reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | By Douglas C. McGill | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/us-soviet-trade-seen-increasing.html | U.S.-Soviet Trade Seen Increasing | False | By Clyde H. Farnsworth, Special To The New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/us/eggs-with-less-cholesterol-industry-s-salvation-or-sham.html | Eggs With Less Cholesterol: Industry's Salvation or Sham? | False | By Keith Schneider, Special To The New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/lodgistix-inc-reports-earnings-for-qtr-to-march-31.html | Lodgistix Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/blinder-international-enterises-inc-reports-earnings-for-year-to-jan-27.html | Blinder International Enterrises Inc reports earnings for Year to Jan 27 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/us/budget-crisis-shadows-massachusetts-health-plan.html | Budget Crisis Shadows Massachusetts Health Plan | False | By Allan R. Gold, Special To The New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/nu-horizons-electronics-reports-earnings-for-year-to-feb-28.html | Nu Horizons Electronics reports earnings for Year to Feb 28 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/arts/for-tv-the-underside-of-soviet-life.html | For TV, the Underside of Soviet Life | False | By Francis X. Clines, Special To The New York Times | 1989-05-22 | TX 2-569393 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/espey-manufacturing-elecronics-corp-reports-earnings-for-qtr-to-march-31.html | Espey Manufacturing & Elecronics Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/children-s-discovery-centers-of-america-inc-reports-earnings-for-qtr-to-march-31.html | Children's Discovery Centers of America Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/on-your-own-triathletes-put-fitness-to-the-test.html | ON YOUR OWN; Triathletes Put Fitness to the Test | False | By Seth Bauer | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/nyregion/new-jersey-s-strict-toxic-cleanup-law-too-severe.html | New Jersey's Strict Toxic Cleanup Law: Too Severe? | False | By Robert Hanley, Special To the New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/victorious-rarick-outpaces-lopez.html | Victorious Rarick Outpaces Lopez | False | By Alex Yannis, Special To the New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/flames-set-back-canadians-by-3-2.html | Flames Set Back Canadians by 3-2 | False | By Robin Finn, Special To the New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/us/reporter-s-notebook-a-weekend-with-bush-in-his-numerous-forms.html | Reporter's Notebook; A Weekend With Bush, In His Numerous Forms | False | By Maureen Dowd, Special To the New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/piedmont-mining-reports-earnings-for-qtr-to-march-31.html | Piedmont Mining reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/nyregion/central-park-case-puts-focus-on-tough-juvenile-law.html | Central Park Case Puts Focus on Tough Juvenile Law | False | By Selwyn Raab | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/obituaries/winslow-s-coates-97-conservationist-on-li.html | Winslow S. Coates, 97, Conservationist on L.I. | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/on-your-own-but-still-no-kitchen-sink.html | ON YOUR OWN; But Still No Kitchen Sink | False | By Barbara Lloyd | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/economic-calendar.html | Economic Calendar | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/nyregion/campaign-matters-board-s-search-may-determine-green-s-legacy.html | Campaign Matters; Board's Search May Determine Green's Legacy | False | By Sam Roberts | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/algoma-steel-corp-reports-earnings-for-qtr-to-march-31.html | Algoma Steel Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/shakeout-raises-concerns-on-distribution-of-magazines.html | Shakeout Raises Concerns On Distribution of Magazines | False | By Albert Scardino | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/hmg-courtland-properties-inc-reports-earnings-for-qtr-to-march-31.html | HMG-Courtland Properties Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/nyregion/art-dealer-didn-t-fear-city-streets.html | Art Dealer Didn't Fear City Streets | False | By Don Terry | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/pe-ben-oilfield-services-ltd-reports-earnings-for-year-to-dec-31.html | Pe Ben Oilfield Services Ltd reports earnings for Year to Dec 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/style/miss-sutro-wed-to-noel-sanchez.html | Miss Sutro Wed To Noel Sanchez | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/american-vanguard-reports-earnings-for-qtr-to-march-31.html | American Vanguard reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/derby-data-hint-a-california-connection.html | Derby Data Hint a California Connection | False | By Steven Crist | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/bt-financial-reports-earnings-for-qtr-to-march-31.html | BT Financial reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/theater/workshop-in-acting.html | Workshop in Acting | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/dividend-meetings-127189.html | Dividend Meetings | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/tandon-corp-reports-earnings-for-qtr-to-march-31.html | Tandon Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/us/coelho-says-bonds-were-bought-for-him.html | Coelho Says Bonds Were Bought for Him | False | By E. J. Dionne Jr., Special To the New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/hudson-general-corp-reports-earnings-for-qtr-to-march-31.html | Hudson General Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/tesoro-petroleum-reports-earnings-for-qtr-to-march-31.html | Tesoro Petroleum reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/careercom-corp-reports-earnings-for-qtr-to-march-31.html | Careercom Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/douglas-lomason-co-reports-earnings-for-qtr-to-march-31.html | Douglas & Lomason Co reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/arc-international-corp-reports-earnings-for-qtr-to-march-31.html | ARC International Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/world/syrians-let-egypt-go-to-arab-summit.html | SYRIANS LET EGYPT GO TO ARAB SUMMIT | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/plan-s-value-to-peabody-questioned.html | Plan's Value to Peabody Questioned | False | By Jonathan P. Hicks | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/sunshine-jr-stores-inc-reports-earnings-for-qtr-to-march-31.html | Sunshine-Jr. Stores Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/world/us-sees-summit-as-positive-event.html | U.S. Sees Summit as Positive Event | False | By Robert Pear, Special To the New York Times | 1989-05-22 | TX 2-569393 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/us/hiawatha-journal-tools-of-a-farm-agent-science-and-skunk-tips.html | Hiawatha Journal; Tools of a Farm Agent: Science and Skunk Tips | False | By William Robbins, Special To the New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/graham-corp-reports-earnings-for-qtr-to-march-31.html | Graham Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/world/baltic-independence-fronts-plead-to-un.html | Baltic Independence Fronts Plead to U.N. | False | By Esther B. Fein, Special To the New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/ex-premier-is-acquitted.html | Ex-Premier Is Acquitted | False | AP | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/nyregion/c-corrections-209989.html | Corrections | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/soccer-brawling-brings-255-arrests-in-britain.html | Soccer Brawling Brings 255 Arrests in Britain | False | AP | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/us/drug-wars-scar-capital-s-children.html | Drug Wars Scar Capital's Children | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/gas-concern-names-a-chief.html | Gas Concern Names a Chief | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/southern-indiana-gas-co-reports-earnings-for-qtr-to-march-31.html | Southern Indiana Gas Co reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/harvard-pulls-away-to-win.html | Harvard Pulls Away to Win | False | By William N. Wallace, Special To the New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/the-media-business-advertising-matthews-johnston-opens-for-business.html | THE MEDIA BUSINESS: ADVERTISING; Matthews & Johnston Opens for Business | False | By Douglas C. McGill | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/rothmans-inc-reports-earnings-for-qtr-to-march-31.html | Rothmans Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/nyregion/sponsors-of-rebuilt-housing-foresee-1000-more-units.html | Sponsors of Rebuilt Housing Foresee 1,000 More Units | False | By Thomas J. Lueck | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/executive-changes-272189.html | EXECUTIVE CHANGES | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/the-media-business-advertising-bloom-s-merger.html | THE MEDIA BUSINESS: ADVERTISING; Bloom's Merger | False | By Douglas C. McGill | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/pennsylvania-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | Pennsylvania Enterprises Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/us/washington-talk-guest-list-a-party-fit-for-an-ambassador-s-au-revoir.html | WASHINGTON TALK: Guest List; A Party Fit for an Ambassador's 'Au Revoir' | False | Special to The New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/opinion/should-uncle-sam-tilt-to-hdtv-yes-it-s-pivotal-to-industries-of-the-future.html | Should Uncle Sam Tilt to HDTV?; Yes: It's Pivotal to Industries of the Future | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/world/this-time-many-candidates-for-soviet-voters.html | This Time, Many Candidates for Soviet Voters | False | By Francis X. Clines, Special To the New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/winchell-s-donut-houses-reports-earnings-for-qtr-to-march-31.html | Winchell's Donut Houses reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/international-proteins-corp-reports-earnings-for-qtr-to-march-31.html | International Proteins Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/immunex-corp-reports-earnings-for-qtr-to-march-31.html | Immunex Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/market-place-some-are-betting-on-ginnie-maes.html | Market Place; Some Are Betting On Ginnie Maes | False | By Floyd Norris | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/obituaries/peter-scott-50-leader-in-cause-of-gay-rights.html | Peter Scott, 50, Leader In Cause of Gay Rights | False | AP | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/opinion/l-death-penalty-in-heinous-cases-is-appropriate-prosecutors-malice-305489.html | Death Penalty in Heinous Cases Is Appropriate; Prosecutors' Malice | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/new-savings-unit-rule.html | New Savings Unit Rule | False | AP | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/ironstone-group-reports-earnings-for-qtr-to-march-31.html | Ironstone Group reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/boston-celtics-lp-reports-earnings-for-qtr-to-march-31.html | Boston Celtics LP reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/the-media-business-advertising-real-people-are-models-for-jockey.html | THE MEDIA BUSINESS: ADVERTISING; 'Real People' Are Models For Jockey | False | By Douglas C. McGill | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/us/two-dead-in-fire-on-navy-carrier.html | TWO DEAD IN FIRE ON NAVY CARRIER | False | AP | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/motor-club-of-america-reports-earnings-for-qtr-to-march-31.html | Motor Club of America reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/us/washington-talk-united-on-civil-rights-divided-on-enforcer.html | WASHINGTON TALK; United on Civil Rights, Divided on Enforcer | False | By Philip Shenon, Special To the New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/theater/review-theater-2-asians-and-hollywood-s-bias.html | Review/Theater; 2 Asians and Hollywood's Bias | False | By Frank Rich | 1989-05-22 | TX 2-569393 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/astrocom-corp-reports-earnings-for-qtr-to-march 31 | Astrocom Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/opinion/valdez-dogooders-feeding-frenzy.html | Valdez: Do-Gooders' Feeding Frenzy | False | By Jack Hilton | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/a-question-mark-for-sunday-silence.html | A Question Mark For Sunday Silence | False | By Steven Crist | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/somehow-mets-figure-out-a-way-to-win.html | Somehow, Mets Figure Out a Way to Win | False | By Joseph Durso | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/ewing-s-failures-hold-back-the-knicks.html | Ewing's Failures Hold Back the Knicks | False | By Clifton Brown, Special To The New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/nyregion/c-corrections-297089.html | Corrections | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/us/a-split-on-the-value-of-2-hull-tankers.html | A Split on the Value of 2-Hull Tankers | False | By Matthew L. Wald | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/arts/review-dance-a-new-cast-for-ballet-theater-s-sylphides.html | Review/Dance; A New Cast for Ballet Theater's 'Sylphides' | False | By Jennifer Dunning | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/united-financial-of-south-carolina-corp-reports-earnings-for-qtr-to-march-31.html | United Financial of South Carolina Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/steel-of-west-virginia-reports-earnings-for-qtr-to-march-31.html | Steel of West Virginia reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/sports-of-the-times-m-jordan-first-in-flight.html | SPORTS OF THE TIMES; M. Jordan: First in Flight | False | By Ira Berkow | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/steinberg-inc-reports-earnings-for-qtr-to-april-8.html | Steinberg Inc reports earnings for Qtr to April 8 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/promotion-at-the-times.html | Promotion At The Times | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/the-media-business-advertising-pfizer-goes-to-saatchi.html | THE MEDIA BUSINESS: ADVERTISING; Pfizer Goes to Saatchi | False | By Douglas C. McGill | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/tarragon-oil-and-gas-ltd-reports-earnings-for.html | Tarragon Oil and Gas Ltd reports earnings for | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/world/now-thatcher-is-knocking-at-the-pub-s-door.html | Now Thatcher Is Knocking at the Pub's Door | False | By Steve Lohr, Special To The New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/nyregion/parish-forced-out-of-fragile-church.html | Parish Forced Out of Fragile Church | False | By David W. Dunlap | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/caring-eyes-watch-over-mitchell.html | Caring Eyes Watch Over Mitchell | False | By Malcolm Moran | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/sceptre-resources-ltd-reports-earnings-for-qtr-to-march-31.html | Sceptre Resources Ltd reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/hershiser-shuts-out-phillies-on-2-hits.html | Hershiser Shuts Out Phillies On 2 Hits | False | AP | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/mercury-general-corp-reports-earnings-for-qtr-to-march-31.html | Mercury General Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/nyregion/c-corrections-296889.html | Corrections | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/maverick-restaurant-reports-earnings-for-qtr-to-april-30.html | Maverick Restaurant reports earnings for Qtr to April 30 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/credit-markets-fed-held-unlikely-to-ease-policy.html | CREDIT MARKETS; Fed Held Unlikely to Ease Policy | False | By Kenneth N. Gilpin | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/nyregion/inside-291289.html | INSIDE | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/north-american-biologicals-reports-earnings-for-qtr-to-march-31.html | North American Biologicals reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/shaw-industries-reports-earnings-for-qtr-to-march-31.html | Shaw Industries reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/cara-operations-ltd-reports-earnings-for-qtr-to-april-2.html | Cara Operations Ltd reports earnings for Qtr to April 2 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/world/gorbachev-visits-beijing-for-start-of-summit-talks.html | GORBACHEV VISITS BEIJING FOR START OF SUMMIT TALKS | False | By Bill Keller, Special To The New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/opinion/on-your-own-down-into-white-water-then-up-up-and-away.html | ON YOUR OWN; Down Into White Water, Then Up, Up and Away | False | By Marlene Werner | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/opinion/in-china-radio-is-still-king.html | In China, Radio Is Still King | False | By Ong Linh | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/world/korean-riot-police-break-up-a-march-for-a-slain-student.html | Korean Riot Police Break Up A March for a Slain Student | False | AP | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/obituaries/rabbi-bernard-berzon-dies-at-76.html | Rabbi Bernard Berzon Dies at 76 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/world/florence-s-art-makes-some-go-to-pieces.html | Florence's Art Makes Some Go to Pieces | False | By Clyde Haberman, Special To The New York Times | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/franklin-computer-reports-earnings-for-qtr-to-march-31.html | Franklin Computer reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-569393 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/molson-cos-reports-earnings-for-year-to-march-31.html | Molson Cos reports earnings for Year to March 31 | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/us/dinners-educating-parents-and-teachers.html | Dinners Educating Parents (and Teachers) | False | AP | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/business/briefs-149589.html | BRIEFS | False | | 1989-05-22 | TX 2-569393 | | |
| 1989-05-15 | 1989-05-15 | https://www.nytimes.com/1989/05/15/obituaries/marion-mack-87-silent-film-actress-dies.html | Marion Mack , 87, Silent-Film Actress, Dies | False | AP | 1989-05-22 | TX 2-569393 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/world/gorbachev-meets-deng-in-beijing-protest-goes-on.html | GORBACHEV MEETS DENG IN BEIJING; PROTEST GOES ON | False | By Nicholas D. Kristof, Special To the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/arts/review-music-a-pianist-and-his-friends.html | Review/Music; A Pianist and His Friends | False | By Will Crutchfield | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/asset-investors-corp-reports-earnings-for-qtr-to-march-31.html | Asset Investors Corp reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/opinion/why-our-society-is-rapeprone.html | Why Our Society Is Rape-Prone | False | By Jane C. Hood | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/world/envoy-blames-noriega-in-fatal-assault.html | Envoy Blames Noriega in Fatal Assault | False | By Lindsey Gruson, Special To the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/united-insurance-reports-earnings-for-qtr-to-march-31.html | United Insurance reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/barrincorp-industries-reports-earnings-for-qtr-to-feb-28.html | Barrincorp Industries reports earnings for Qtr to Feb 28 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/us/fishermen-in-soiled-alaskan-waters-fear-for-salmon-market.html | Fishermen in Soiled Alaskan Waters Fear for Salmon Market | False | By Timothy Egan, Special To the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/dollar-s-puzzling-rise-continues-30-month-high-against-the-mark.html | Dollar's Puzzling Rise Continues; 30-Month High Against the Mark | False | By Jonathan Fuerbringer | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/nyregion/charge-is-thrown-out-in-trial-of-gene-gotti.html | Charge Is Thrown Out In Trial of Gene Gotti | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/vse-corp-reports-earnings-for-qtr-to-march-31.html | VSE Corp reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/world/excerpts-from-the-2-presidents-remarks-at-opening-banquet.html | Excerpts From the 2 Presidents' Remarks at Opening Banquet | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/books/edgar-awards-for-mysteries.html | Edgar Awards for Mysteries | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/finance-new-issues-latin-aid-bank-is-offering-bonds.html | FINANCE/NEW ISSUES; Latin Aid Bank Is Offering Bonds | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/neoax-inc-reports-earnings-for-qtr-to-march-31.html | Neoax Inc reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/genesco-inc-reports-earnings-for-qtr-to-march-31.html | Genesco Inc reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/sage-laboratories-reports-earnings-for-qtr-to-april-1.html | Sage Laboratories reports earnings for Qtr to April 1 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/fountain-powerboat-reports-earnings-for-qtr-to-march-31.html | Fountain Powerboat reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/science/science-watch-viewing-plant-roots.html | SCIENCE WATCH; Viewing Plant Roots | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/sports/flames-rely-on-macinnis-s-slap-shot.html | Flames Rely On MacInnis's Slap Shot | False | By Robin Finn, Special To the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/lsi-logic-names-manager.html | LSI Logic Names Manager | False | Special to The New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/interland-corp-reports-earnings-for-qtr-to-march-31.html | Interland Corp reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/theater/britain-delays-burying-of-old-theater.html | Britain Delays Burying of Old Theater | False | Special to The New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/opinion/peronism-tamed.html | Peronism Tamed? | False | By Daniel Poneman | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/theater/review-theater-the-songs-of-4-women-in-their-40-s.html | Review/Theater; The Songs of 4 Women in Their 40's | False | By Richard F. Shepard | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/obituaries/ruth-c-conkey-professor-86.html | Ruth C. Conkey, Professor, 86 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/nyregion/charter-panel-tilted-scales-toward-minorities-and-away-from-boroughs.html | Charter Panel Tilted Scales Toward Minorities and Away From Boroughs | False | By Alan Finder | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/us/washington-talk-gop-talent-scouts-watch-giuliani.html | WASHINGTON TALK: G.O.P. Talent Scouts Watch Giuliani | False | By Clifford D. May, Special to the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/us/supreme-court-roundup-court-expands-right-of-wardens-to-censor-inmates-reading.html | Supreme Court Roundup; Court Expands Right of Wardens to Censor Inmates' Reading | False | By Linda Greenhouse, Special to the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/science/doctors-try-to-capitalize-on-the-liver-s-ability-to-regenerate-itself.html | Doctors Try to Capitalize On the Liver's Ability To Regenerate Itself | False | By Harold M. Schmeck Jr. | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/arts/review-ballet-a-tharp-interpretation-of-a-biblical-event.html | Review/Ballet; A Tharp Interpretation of a Biblical Event | False | By Jack Anderson | 1989-05-23 | TX 2-565659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/nyregion/chess-353989.html | Chess | False | By Robert Byrne | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/bank-board-step-attacked.html | Bank Board Step Attacked | False | Special to The New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/science/satellites-and-lasers-help-track-continents-drift.html | Satellites and Lasers Help Track Continents' Drift | False | By Walter Sullivan | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/rig-count-climbs-a-bit.html | Rig Count Climbs a Bit | False | AP | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/us/apple-industry-says-it-will-end-use-of-chemical.html | Apple Industry Says It Will End Use of Chemical | False | By Philip Shabecoff, Special To the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/nyregion/new-york-s-public-colleges-agree-with-cuomo-to-stabilize-tuition.html | New York's Public Colleges Agree With Cuomo to Stabilize Tuition | False | By Sam Howe Verhovek | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/opinion/every-year-70000-dead-elephants.html | Every Year, 70,000 Dead Elephants | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/style/fur-styles-ankle-length-serious-or-hip-length-fun.html | Fur Styles: Ankle-Length Serious or Hip-Length Fun | False | By Bernadine Morris | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/books/books-of-the-times-biography-of-nehru-from-a-new-point-of-view.html | Books of The Times; Biography of Nehru From a New Point of View | False | By Ainslie T. Embree | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/company-news-blackstone-seeks-edgcomb.html | COMPANY NEWS; Blackstone Seeks Edgcomb | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/world/un-support-for-us-hits-new-low.html | U.N. Support for U.S. Hits New Low | False | By Paul Lewis, Special To the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/science/personal-computers-promises-made-promises-fulfilled.html | PERSONAL COMPUTERS; Promises Made, Promises Fulfilled | False | By Peter H. Lewis | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/opinion/1-negotiate-short-range-missiles-out-of-europe-too-close-for-comfort-356189.html | Negotiate Short-Range Missiles Out of Europe; Too Close for Comfort | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/opinion/topics-of-the-times-the-passing-of-the-gray-fedora.html | TOPICS OF THE TIMES; The Passing of the Gray Fedora | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/flow-general-inc-reports-earnings-for-qtr-to-march-31.html | Flow General Inc reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/obituaries/robert-bach-71-former-investment-banker.html | Robert Bach, 71, Former Investment Banker | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/zytec-systems-reports-earnings-for-qtr-to-march-31.html | Zytec Systems reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/world/moscow-faulted-on-missile-threat.html | MOSCOW FAULTED ON MISSILE THREAT | False | By Thomas L. Friedman, Special to the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/style/by-design-summer-classic.html | By Design; Summer Classic | False | By Carrie Donovan | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/miltope-group-inc-reports-earnings-for-qtr-to-march-31.html | Miltope Group Inc reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/obituaries/edward-schuldner-executive-49.html | Edward Schuldner, Executive, 49 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/union-vote-is-crucial-test-for-gm.html | Union Vote Is Crucial Test for G.M. | False | By Doron P. Levin, Special to the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/world/man-argentina-s-president-elect-shadow-peron-carlos-saul-menem.html | MAN IN THE NEWS; Argentina's President-Elect in the Shadow of Peron: Carlos Saul Menem | False | By Shirley Christian, Special to the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/patrick-petroleum-reports-earnings-for-qtr-to-march-31.html | Patrick Petroleum reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/sports/on-horse-racing-sunday-silence-will-have-a-foot-to-run-on.html | On Horse Racing; Sunday Silence Will Have a Foot to Run On | False | By Steven Crist | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/coeur-d-alene-mines-reports-earnings-for-qtr-to-march-31.html | Coeur D'Alene Mines reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/breakwater-resources-ltd-reports-earnings-for-qtr-to-march-31.html | Breakwater Resources Ltd reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/opinion/1-new-york-would-work-better-under-city-manager-than-mayor-356789.html | New York Would Work Better Under City Manager Than Mayor | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/cmi-corp-reports-earnings-for-qtr-to-march-31.html | CMI Corp reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/nyregion/campaign-trail-patronage-inquiry-big-blast-or-whimper.html | Campaign Trail; Patronage Inquiry: Big Blast or Whimper? | False | By Frank Lynn | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/atlantis-resources-ltd-reports-earnings-for-qtr-to-march-31.html | Atlantis Resources Ltd reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/opto-mechanik-reports-earnings-for-qtr-to-march-31.html | Opto Mechanik reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/tgx-corp-reports-earnings-for-qtr-to-march-31.html | TGX Corp reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/cray-splits-operations-into-2-rival-entities.html | Cray Splits Operations Into 2 Rival Entities | False | By John Markoff | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/obituaries/philip-price-91-a-lawyer-in-philadelphia.html | Philip Price, 91, a Lawyer in Philadelphia | False | | 1989-05-23 | TX 2-565659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/us-vehicle-sales-are-down-by-8.2-in-early-days-of-may.html | U.S. Vehicle Sales Are Down By 8.2% in Early Days of May | False | By Philip E. Ross, Special To the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/sanmark-stardust-inc-reports-earnings-for-qtr-to-march-31.html | Sanmark-Stardust Inc reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/sports/sports-people-basketball-marshall-suspensions.html | SPORTS PEOPLE: BASKETBALL; Marshall Suspensions | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/obituaries/alan-v-macdonald-fbi-agent-44.html | Alan V. MacDonald, F.B.I. Agent, 44 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/world/poll-finds-that-gorbachev-s-rule-eases-american-minds-on-soviets.html | Poll Finds That Gorbachev's Rule Eases American Minds on Soviets | False | By R. W. Apple Jr., Special To the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/arts/review-recital-flutist-in-diverse-program.html | Review/Recital; Flutist in Diverse Program | False | By Will Crutchfield | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/technology-report-finds-us-lagging.html | Technology Report Finds U.S. Lagging | False | By Martin Tolchin, Special To the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/obituaries/stanley-m-levine-69-a-water-commissioner.html | Stanley M. Levine, 69, A Water Commissioner | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/opinion/l-negotiate-short-range-missiles-out-of-europe-603389.html | Negotiate Short-Range Missiles Out of Europe | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/world/150000-lift-their-voices-for-change.html | 150,000 Lift Their Voices for Change | False | By Sheryl Wudunn, Special To the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/business-people-insurance-broker-taps-competitor-for-its-chief.html | BUSINESS PEOPLE; Insurance Broker Taps Competitor for Its Chief | False | By Daniel F. Cuff | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/adams-resources-energy-reports-earnings-for-qtr-to-march-31.html | Adams Resources & Energy reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/sports/sports-of-the-times-he-learned-to-putt-in-the-dark.html | SPORTS OF THE TIMES; He Learned To Putt In the Dark | False | By Dave Anderson | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/us/teacher-strike-spreads-chaos-in-los-angeles.html | Teacher Strike Spreads Chaos in Los Angeles | False | By Seth Mydans, Special To the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/sports/pitching-has-angels-hitting-stride.html | Pitching Has Angels Hitting Stride | False | By Michael Martinez, Special To the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/sports/yankees-lose-to-angels-in-11th.html | Yankees Lose to Angels In 11th | False | By Michael Martinez, Special To the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/trans-canada-glass-ltd-reports-earnings-for-qtr-to-march-31.html | Trans Canada Glass Ltd reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/tidewater-asset-sales-opposed.html | Tidewater Asset Sales Opposed | False | Special to The New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/sonesta-international-hotels-reports-earnings-for-qtr-to-march-31.html | Sonesta International Hotels reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/opinion/l-lead-poisoning-may-well-have-helped-the-roman-empire-fall-604089.html | Lead Poisoning May Well Have Helped the Roman Empire Fall | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/windmere-corp-reports-earnings-for-qtr-to-march-31.html | Windmere Corp reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/opinion/l-negotiate-short-range-missiles-out-of-europe-40-years-of-peace-603589.html | Negotiate Short-Range Missiles Out of Europe; 40 Years of Peace | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/style/patterns-573389.html | Patterns | False | By Woody Hochswender | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/hewlett-s-stock-falls-as-earnings-drop-is-seen.html | Hewlett's Stock Falls as Earnings' Drop Is Seen | False | By Andrew Pollack | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/amplicon-inc-reports-earnings-for-qtr-to-march-31.html | Amplicon Inc reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/sports/sports-people-hockey-multiyear-contract-for-rangers-dahlen.html | SPORTS PEOPLE: HOCKEY; Multiyear Contract For Rangers' Dahlen | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/wiser-oil-co-reports-earnings-for-qtr-to-march-31.html | Wiser Oil Co reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/nyregion/albany-spells-fear-e-t-h-i-c-s.html | Albany Spells Fear E-t-h-i-c-s | False | By Elizabeth Kolbert, Special To the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/sports/results-plus-523189.html | RESULTS PLUS | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/opinion/on-my-mind-helping-glasnost-grow.html | ON MY MIND; Helping Glasnost Grow | False | By A. M. Rosenthal | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/us/washington-talk-snapshot-bush-gift-list-from-horseshoes-to-caviar.html | WASHINGTON TALK: SNAPSHOT; Bush Gift List: From Horseshoes to Caviar | False | Special to The New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/nyregion/civility-sets-debate-tone-in-new-jersey.html | Civility Sets Debate Tone In New Jersey | False | By Peter Kerr, Special To the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/george-weston-ltd-reports-earnings-for-qtr-to-march-31.html | George Weston Ltd reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | | 1989-05-23 | TX 2-565659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/world/us-says-bomb-lost-off-japan-leaked-radiation.html | U.S. Says Bomb Lost Off Japan Leaked Radiation | False | By David E. Sanger, Special To the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/hees-international-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | Hees International Bancorp Inc reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/nyregion/joint-venture-for-housing-in-rockaways.html | Joint Venture For Housing In Rockaways | False | By Arnold H. Lubasch | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/dow-up-2419-to-another-postcrash-high.html | Dow Up 24.19 to Another Post-Crash High | False | By Lawrence J. Demaria | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/science/science-watch-tiny-prism-is-created.html | SCIENCE WATCH; Tiny Prism Is Created | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/credit-markets-prices-trimmed-by-profit-taking.html | CREDIT MARKETS; Prices Trimmed by Profit Taking | False | By Kenneth N. Gilpin | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/universal-voltronics-reports-earnings-for-qtr-to-march-31.html | Universal Voltronics reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/arts/nbc-alone-at-the-top-fine-tunes-its-fall-lineup.html | NBC, Alone at the Top, Fine-Tunes Its Fall Lineup | False | By Bill Carter | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/science/peripherals-making-life-simple-for-wordperfect-users.html | PERIPHERALS; Making Life Simple For WordPerfect Users | False | By L. R. Shannon | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/picturetel-reports-earnings-for-qtr-to-march-31.html | Picturetel reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/briefs-398789.html | BRIEFS | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/arts/in-seattle-casting-votes-on-the-skyline.html | In Seattle, Casting Votes on the Skyline | False | By Paul Goldberger, Special To the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/nyregion/c-corrections-470189.html | Corrections | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/finance-new-issues-574989.html | FINANCE/NEW ISSUES; | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/the-media-business-advertising-logos-that-can-travel-with-ease.html | THE MEDIA BUSINESS; Advertising Logos That Can Travel With Ease | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/theater/heidi-chronicles-wins-critics-circle-prize.html | 'Heidi Chronicles' Wins Critics Circle Prize | False | By Mel Gussow | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/howell-industries-reports-earnings-for-qtr-to-march-31.html | Howell Industries reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/land-of-lincoln-savings-loan-reports-earnings-for-qtr-to-march-31.html | Land of Lincoln Savings & Loan reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/finance-new-issues-american-primary-dealer-gets-license-from-japan.html | FINANCE/NEW ISSUES; American Primary Dealer Gets License From Japan | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/us/vice-president-s-staff-chief-to-depart-at-the-end-of-june.html | Vice President's Staff Chief To Depart at the End of June | False | AP | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/sports/williams-dropped-gaston-fills-in.html | Williams Dropped; Gaston Fills In | False | By Murray Chass | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/harken-energy-corp-reports-earnings-for-qtr-to-march-31.html | Harken Energy Corp reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/us/president-unveils-1.2-billion-plan-to-battle-crime.html | PRESIDENT UNVEILS $1.2 BILLION PLAN TO BATTLE CRIME | False | By Bernard Weinraub, Special To the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/schwitzer-industries-reports-earnings-for-qtr-to-march-31.html | Schwitzer Industries reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/world/us-invasion-is-debated-in-panama.html | U.S. Invasion Is Debated in Panama | False | By Lindsey Gruson, Special To the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/nyregion/koch-is-late-in-picking-3-for-new-ethics-panel.html | Koch Is Late in Picking 3 for New Ethics Panel | False | By Richard Levine | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/nyregion/c-corrections-571589.html | Corrections | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/placer-dome-reports-earnings-for-qtr-to-march-31.html | Placer Dome reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/company-briefs-554689.html | COMPANY BRIEFS | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/american-medical-buildings-inc-reports-earnings-for-qtr-to-march-31.html | American Medical Buildings Inc reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/tour-de-trump-promising-start.html | Tour de Trump: Promising Start | False | By Frank Litsky, Special To the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/regal-international-reports-earnings-for-year-to-dec-31.html | Regal International reports earnings for Year to Dec 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/american-healthcare-management-reports-earnings-for-qtr-to-march-31.html | American Healthcare Management reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/sports/sports-people-boxing-no-charges-for-tyson.html | SPORTS PEOPLE: BOXING; No Charges for Tyson | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/us/senate-inquiry-head-chides-indian-office.html | Senate Inquiry Head Chides Indian Office | False | Special to The New York Times | 1989-05-23 | TX 2-565659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/mission-resources-partners-lp-reports-earnings-for-qtr-to-march-31.html | Mission Resources Partners LP reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/lvi-group-inc-reports-earnings-for-qtr-to-march-31.html | LVI Group Inc reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/alubec-industries-reports-earnings-for-qtr-to-march-31.html | Alubec Industries reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/us/high-priestess-and-four-men-indicted-in-mexican-deaths.html | High Priestess and Four Men Indicted in Mexican Deaths | False | AP | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/obituaries/alice-leone-moats-81-journalist-is-dead.html | Alice-Leone Moats, 81, Journalist, Is Dead | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/tech-sym-corp-reports-earnings-for-qtr-to-march-31.html | Tech-Sym Corp reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/del-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | Del Laboratories Inc reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/chase-unit-gets-president.html | Chase Unit Gets President | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/atari-corp-reports-earnings-for-qtr-to-march-31.html | Atari Corp reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/sports/reds-rally-in-ninth-to-top-pirates.html | Reds Rally in Ninth to Top Pirates | False | AP | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/style/barbara-l-barry-becomes-a-bride.html | Barbara L. Barry Becomes a Bride | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/roanoke-electric-steel-reports-earnings-for-qtr-to-april-30.html | Roanoke Electric Steel reports earnings for Qtr to April 30 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/k-mart-corp-reports-earnings-for-qtr-to-march-31.html | K Mart Corp reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/starrett-housing-corp-reports-earnings-for-qtr-to-march-31.html | Starrett Housing Corp reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/anacomp-inc-reports-earnings-for-qtr-to-march-31.html | Anacomp Inc reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/nyregion/charter-panel-for-now-finishes-reshaping-the-government.html | Charter Panel, for Now, Finishes Reshaping the Government | False | By Todd S. Purdum | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/us/family-of-4-aliens-gains-asylum-after-unwitting-deportation-trip.html | Family of 4 Aliens Gains Asylum After Unwitting Deportation Trip | False | By Robert D. McFadden | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/sports/pitino-is-searching-for-ways-to-defeat-bulls.html | Pitino Is Searching for Ways to Defeat Bulls | False | By Sam Goldaper | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/organogenesis-inc-reports-earnings-for-qtr-to-march-31.html | Organogenesis Inc reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/opinion/in-the-nation-how-to-upstage-gorbachev.html | IN THE NATION; How to Upstage Gorbachev | False | By Tom Wicker | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/volkswagen-to-sell-diesel-cars-in-us.html | Volkswagen To Sell Diesel Cars in U.S. | False | By Doron P. Levin, Special To the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/opinion/l-what-arafat-said-about-israel-s-right-to-exist-357189.html | What Arafat Said About Israel's Right to Exist | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/sports/sports-people-football-nfl-bans-wilson.html | SPORTS PEOPLE: FOOTBALL; N.F.L. Bans Wilson | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/thermal-industries-reports-earnings-for-qtr-to-march-31.html | Thermal Industries reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/berkshire-hathaway-inc-reports-earnings-for-qtr-to-march-31.html | Berkshire Hathaway Inc reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/vishay-intertechnology-inc-reports-earnings-for-qtr-to-march-31.html | Vishay Intertechnology Inc reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/us/ex-klansman-on-trial-in-murder-of-a-youth.html | Ex-Klansman on Trial In Murder of a Youth | False | AP | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/science/heart-transplant-study-finds-gap-in-expertise.html | Heart Transplant Study Finds Gap in Expertise | False | By Martin Tolchin, Special To the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/obituaries/richard-gill-67-english-professor-at-pace.html | Richard Gill, 67, English Professor at Pace | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/canstar-sports-reports-earnings-for-qtr-to-march-31.html | Canstar Sports reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/obituaries/nicholas-wilder-51-artist-and-art-dealer.html | Nicholas Wilder, 51, Artist and Art Dealer | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/power-corp-of-canada-reports-earnings-for-qtr-to-march-31.html | Power Corp of Canada reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/science/doctors-concerned-about-unpublished-results.html | Doctors Concerned About Unpublished Results | False | By Lawrence K. Altman, Special To the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/reuter-inc-reports-earnings-for-qtr-to-march-31.html | Reuter Inc reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/opinion/menem-peronist-what-s-a-peronist.html | Menem, Peronist. What's a Peronist? | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/farragut-mortgage-co-reports-earnings-for-qtr-to-march-31.html | Farragut Mortgage Co reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/rothschild-in-frankfurt.html | Rothschild in Frankfurt | False | AP | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/science/scientists-pinpoint-genetic-changes-that-predict-cancer.html | Scientists Pinpoint Genetic Changes That Predict Cancer | False | By Gina Kolata | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/science/q-a-386289.html | Q&A | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/sports/mets-lose-pitchers-battle-with-dodgers.html | Mets Lose Pitchers' Battle With Dodgers | False | By Joseph Durso | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/savings-rescue-bill-gives-special-treatment-to-some.html | Savings Rescue Bill Gives Special Treatment to Some | False | By Susan F. Rasky, Special To the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/nyregion/bradley-gives-stars-a-lesson-in-reality.html | Bradley Gives Stars a Lesson in Reality | False | By Anthony Depalma, Special To the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/bermuda-star-line-reports-earnings-for-qtr-to-march-31.html | Bermuda Star Line reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/arts/james-kirkwood-memorial.html | James Kirkwood Memorial | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/world/israel-says-army-will-get-tougher-if-palestinians-reject-offer-of-vote.html | Israel Says Army Will Get Tougher If Palestinians Reject Offer of Vote | False | By Joel Brinkley, Special To the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/science/blacks-shaped-language-of-apartheid-linguists-say.html | Blacks Shaped Language Of Apartheid, Linguists, Say | False | By Christopher S. Wren | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/us/evictions-begin-in-antidrug-push-in-capital.html | Evictions Begin in Antidrug Push in Capital | False | AP | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/wpp-s-bid-is-accepted-by-ogilvy.html | WPP's Bid Is Accepted By Ogilvy | False | By Randall Rothenberg | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/cineplex-odeon-corp-reports-earnings-for-qtr-to-march-31.html | Cineplex Odeon Corp reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/the-media-business-advertising-agency-s-head-follows-a-passion-for-bicycles.html | THE MEDIA BUSINESS Advertising Agency's Head Follows A Passion for Bicycles | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/vari-care-inc-reports-earnings-for-qtr-to-march-31.html | Vari-Care Inc reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/first-calgary-petroleums-ltd-reports-earnings-for-qtr-to-march-31.html | First Calgary Petroleums Ltd reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/thermo-cardiosystems-reports-earnings-for-qtr-to-april-1.html | Thermo Cardiosystems reports earnings for Qtr to April 1 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/supreme-court-backs-brokers-on-arbitration.html | Supreme Court Backs Brokers on Arbitration | False | By Linda Greenhouse, Special To the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/bond-table-incomplete.html | Bond Table Incomplete | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/universal-medical-buildings-lp-reports-earnings-for-qtr-to-march-31.html | Universal Medical Buildings LP reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/obituaries/peter-scott-50-leader-in-cause-of-gay-rights.html | Peter Scott, 50, Leader In Cause of Gay Rights | False | AP | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/landmark-land-co-reports-earnings-for-qtr-to-march-31.html | Landmark Land Co reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/us/medicare-surcharge-is-opposed.html | Medicare Surcharge Is Opposed | False | AP | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/gf-corp-reports-earnings-for-qtr-to-march-31.html | GF Corp reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/sports/pistons-edge-bucks-to-complete-a-sweep.html | Pistons Edge Bucks To Complete a Sweep | False | By Clifton Brown, Special To the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/obituaries/terence-f-green-42-chase-bank-director.html | Terence F. Green, 42, Chase Bank Director | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/embassy-asks-trade-caution.html | Embassy Asks Trade Caution | False | By Robert Pear, Special To the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/science/diverted-jet-stream-creates-weird-weather-patterns.html | Diverted Jet Stream Creates Weird Weather Patterns | False | By William K. Stevens | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/world/for-west-bank-jews-stay-alert-is-the-rule.html | For West Bank Jews, 'Stay Alert' Is the Rule | False | By Sabra Chartrand, Special To the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/valspar-corp-reports-earnings-for-qtr-to-april-28.html | Valspar Corp reports earnings for Qtr to April 28 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/national-gas-oil-co-reports-earnings-for-qtr-to-march-31.html | National Gas & Oil Co reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/westair-holding-inc-reports-earnings-for-qtr-to-march-31.html | WestAir Holding Inc reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/elron-electronic-industries-ltd-reports-earnings-for-qtr-to-march-31.html | Elron Electronic Industries Ltd reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/sports/notebook-michigan-state-makes-a-rare-tourney-bid.html | NOTEBOOK; Michigan State Makes a Rare Tourney Bid | False | By William N. Wallace | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/petroleum-heat-power-co-reports-earnings-for-qtr-to-march-31.html | Petroleum Heat & Power Co reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/national-heritage-inc-reports-earnings-for-qtr-to-march-31.html | National Heritage Inc reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/science/flock-of-rare-siberian-cranes-is-dwindling-in-war-torn-region.html | Flock of Rare Siberian Cranes Is Dwindling in War-Torn Region | False | By Barbara Crossette | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/us-gold-corp-reports-earnings-for-qtr-to-march-31.html | US Gold Corp reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/obituaries/stewart-perowne-87-diplomat-and-author.html | Stewart Perowne, 87, Diplomat and Author | False | AP | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/us/magazine-dispute-reflects-rift-on-us-right.html | Magazine Dispute Reflects Rift on U.S. Right | False | By Richard Bernstein | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/us/antelope-valley-journal-urban-sprawl-has-plans-for-a-move-to-the-desert.html | Antelope Valley Journal; Urban Sprawl Has Plans For a Move to the Desert | False | By Seth Mydans, Special To the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/bonray-drilling-corp-reports-earnings-for-qtr-to-march-31.html | Bonray Drilling Corp reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/financial-news-network-inc-reports-earnings-for-qtr-to-march-31.html | Financial News Network Inc reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/kaneb-services-reports-earnings-for-qtr-to-march-31.html | Kaneb Services reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/opinion/progress-on-bullets-if-not-guns.html | Progress on Bullets, if Not Guns | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/murdoch-broadcast-concern-sues-disney.html | Murdoch Broadcast Concern Sues Disney | False | By Richard W. Stevenson, Special To the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/sports/sports-people-football-parks-sentenced.html | SPORTS PEOPLE: FOOTBALL; Parks Sentenced | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/business-and-health-a-plan-to-tax-some-benefits.html | Business and Health; A Plan to Tax Some Benefits | False | By Glenn Kramon | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/arts/review-art-touring-show-of-soviet-and-american-artists.html | Review/Art; Touring Show of Soviet and American Artists | False | By Michael Kimmelman, Special To the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/us/race-and-growth-embroiled-in-atlanta-road-plan.html | Race and Growth Embroiled in Atlanta Road Plan | False | By Peter Applebome, Special To the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/careers-new-interest-in-a-national-youth-corps.html | Careers; New Interest In a National Youth Corps | False | By Elizabeth M. Fowler | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/customedix-corp-reports-earnings-for-qtr-to-march-31.html | Customedix Corp reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/ich-corp-reports-earnings-for-qtr-to-march-31.html | ICH Corp reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/world/london-journal-in-the-midnight-streets-shepherding-the-destitute.html | London Journal; In the Midnight Streets, Shepherding the Destitute | False | By Sheila Rule, Special To the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/executive-changes-412189.html | EXECUTIVE CHANGES | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/tele-communications-inc-reports-earnings-for-qtr-to-march-31.html | Tele-Communications Inc reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/obituaries/thomas-david-dickson-sea-captain-91.html | Thomas David Dickson, Sea Captain, 91 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/baltek-corp-reports-earnings-for-qtr-to-march-31.html | Baltek Corp reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/nyregion/new-york-city-planning-to-end-its-water-curbs.html | New York City Planning to End Its Water Curbs | False | By Philip S. Gutis | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/abs-industries-inc-reports-earnings-for-qtr-to-april-30.html | ABS Industries Inc reports earnings for Qtr to April 30 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/baruch-foster-reports-earnings-for-qtr-to-march-31.html | Baruch-Foster reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/reading-bates-reports-earnings-for-year-to-dec-31.html | Reading & Bates reports earnings for Year to Dec 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/world/us-looks-to-latins-on-noriega.html | U.S. Looks to Latins on Noriega | False | By Robert Pear, Special To the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/security-federal-savings-loan-cleveland-reports-earnings-for-qtr-to-march-31.html | Security Federal Savings & Loan Cleveland reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/style/kim-beaty-is-wed-to-peter-mccormick.html | Kim Beaty Is Wed to Peter McCormick | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/opinion/i-still-no-to-withholding-356689.html | Still No to Withholding | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/nyregion/quotation-of-the-day-571489.html | Quotation of the Day | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/opinion/l-lead-poisoning-may-well-have-helped-the-roman-empire-fall-tomatoes-came-later-359889.html | Lead Poisoning May Well Have Helped the Roman Empire Fall; Tomatoes Came Later | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/optrotech-ltd-reports-earnings-for-qtr-to-march-31.html | Optrotech Ltd reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/futures-options-copper-prices-drop-sharply-grains-and-soybeans-decline.html | FUTURES/OPTIONS; Copper Prices Drop Sharply; Grains and Soybeans Decline | False | AP | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/world/parties-to-namibia-pact-discuss-timetable.html | Parties to Namibia Pact Discuss Timetable | False | Special to The New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/business-digest-565889.html | BUSINESS DIGEST | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/nyregion/suspect-sought-in-rapes-of-2-brooklyn-girls.html | Suspect Sought in Rapes of 2 Brooklyn Girls | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/telemundo-group-reports-earnings-for-qtr-to-march-31.html | Telemundo Group reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/science/scientists-find-clues-to-cholesterol-absorption.html | Scientists Find Clues to Cholesterol Absorption | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/mexico-loosening-investment-rules.html | MEXICO LOOSENING INVESTMENT RULES | False | By Larry Rohter, Special To the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/obituaries/charles-barrett-76-doctor-and-executive.html | Charles Barrett, 76, Doctor and Executive | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/nyregion/c-corrections-571789.html | Corrections | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/us/previous-safety-violations-linked-to-2-railroad-men-in-train-crash.html | Previous Safety Violations Linked To 2 Railroad Men in Train Crash | False | AP | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/nyregion/inside-547289.html | INSIDE | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/us-praise-for-mexico-s-president.html | U.S. Praise For Mexico's President | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/renaissance-grx-reports-earnings-for-qtr-to-march-31.html | Renaissance GRX reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/nyregion/news-summary-553689.html | NEWS SUMMARY | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/science/poor-nations-seeking-rewards-for-contributions-to-plant-species.html | Poor Nations Seeking Rewards For Contributions to Plant Species | False | By Marlise Simons | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/opinion/suppose-men-feared-rape.html | Suppose Men Feared Rape | False | By Ned Beatty | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/arts/review-music-a-frenetic-salute-to-funk.html | Review/Music; A Frenetic Salute to Funk | False | By Jon Pareles | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/sports/sports-people-basketball-suns-guard-honored.html | SPORTS PEOPLE: BASKETBALL; Suns Guard Honored | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/nyregion/c-corrections-571689.html | Corrections | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/check-technology-reports-earnings-for-qtr-to-march-31.html | Check Technology reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/world/japan-inquiry-trains-sights-on-nakasone.html | Japan Inquiry Trains Sights On Nakasone | False | By David E. Sanger, Special To the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/farm-credit-system-reports-earnings-for-qtr-to-march-31.html | Farm Credit System reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/raytech-corp-reports-earnings-for-qtr-to-march-31.html | Raytech Corp reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/nyregion/our-towns-fourth-graders-do-shakespeare-for-the-fun-of-it.html | Our Towns; Fourth Graders Do Shakespeare For the Fun of It | False | By Michael Winerip | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/world/advocates-of-change-win-more-seats-in-2d-round-of-soviet-vote.html | Advocates of Change Win More Seats in 2d Round of Soviet Vote | False | AP | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/versar-inc-reports-earnings-for-qtr-to-march-31.html | Versar Inc reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/tootsie-roll-industries-reports-earnings-for-qtr-to-march-31.html | Tootsie Roll Industries reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/opinion/topics-of-the-times-a-good-law-for-bad-gas.html | TOPICS OF THE TIMES; A Good Law for Bad Gas | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/company-news-alleghany-raises-stake-in-st-paul.html | COMPANY NEWS; Alleghany Raises Stake in St. Paul | False | Special to The New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/us/washington-talk-justice.html | WASHINGTON TALK: JUSTICE | False | By Linda Greenhouse, Special To the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/swift-energy-co-reports-earnings-for-qtr-to-march-31.html | Swift Energy Co reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/sports/traditional-defense-stressed-in-jets-mini-camp.html | Traditional Defense Stressed in Jets' Mini-Camp | False | By Gerald Eskenazi, Special To the New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/malartic-hygrade-gold-mines-canada-ltd-reports-earnings-for-qtr-to-march-31.html | Malartic Hygrade Gold Mines Canada Ltd reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/business-people-kidder-names-head-of-investment-banking.html | BUSINESS PEOPLE; Kidder Names Head Of Investment Banking | False | By Daniel F. Cuff | 1989-05-23 | TX 2-565659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/canada-southern-petroleum-ltd-reports-earnings-for-qtr-to-march-31.html | Canada Southern Petroleum Ltd reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/company-news-holly-farms-defends-auction-plan.html | COMPANY NEWS; Holly Farms Defends Auction Plan | False | By Floyd Norris | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/market-place-a-top-strategist-is-turning-bullish.html | Market Place; A Top Strategist Is Turning Bullish | False | By Anise C. Wallace | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/world/13-are-charged-with-treason-in-failed-coup-in-guatemala.html | 13 Are Charged With Treason In Failed Coup in Guatemala | False | AP | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/pubco-corp-reports-earnings-for-qtr-to-march-31.html | Pubco Corp reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/nyregion/bridge-389789.html | Bridge | False | By Alan Truscott | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/company-news-ex-kinney-chief-seeks-dwg-role.html | COMPANY NEWS; Ex-Kinney Chief Seeks DWG Role | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/company-news-loral-to-buy-military-systems-unit.html | COMPANY NEWS; Loral to Buy Military Systems Unit | False | By Michael Freitag | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/news-corp-ltd-reports-earnings-for-qtr-to-march-31.html | News Corp Ltd reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/unilever-reports-earnings-for-qtr-to-march-31.html | Unilever reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/computer-s-strength-is-in-numbers.html | Computer's Strength Is in Numbers | False | By John Markoff | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/american-israeli-paper-mills-ltd-reports-earnings-for-qtr-to-march-31.html | American Israeli Paper Mills Ltd reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/us/north-s-lawyers-seek-voiding-of-conviction.html | North's Lawyers Seek Voiding of Conviction | False | Special to The New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/the-media-business-advertising-saatchi-reshuffles-division-s-executives.html | THE MEDIA BUSINESS; Advertising Saatchi Reshuffles Division's Executives | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/us/snowball-lawsuit-tossed-out-by-a-judge-in-massachusetts.html | Snowball Lawsuit Tossed Out By a Judge in Massachusetts | False | AP | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/bocenor-bf-inc-reports-earnings-for-year-to-dec-31.html | Bocenor BF Inc reports earnings for Year to Dec 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/emerson-radio-corp-reports-earnings-for-qtr-to-march-31.html | Emerson Radio Corp reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/scotsman-industries-reports-earnings-for-qtr-to-march-31.html | Scotsman Industries reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/us/winners-of-visas-announced.html | Winners of Visas Announced | False | AP | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/riverside-group-inc-reports-earnings-for-qtr-to-march-31.html | Riverside Group Inc reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/us/house-like-senate-votes-to-delay-ethics-law.html | House, Like Senate, Votes to Delay Ethics Law | False | By Andrew Rosenthal, Special To The New York Times | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/theater/everyone-s-mother-as-a-matriarch.html | Everyone's Mother As a Matriarch | False | By Glenn Collins | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/world/soviets-said-to-halt-arms-aid-to-nicaragua.html | Soviets Said to Halt Arms Aid to Nicaragua | False | AP | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/valid-logic-systems-inc-reports-earnings-for-qtr-to-march-31.html | Valid Logic Systems Inc reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/world/the-un-today.html | The U.N. Today | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/california-jockey-club-reports-earnings-for-qtr-to-march-31.html | California Jockey Club reports earnings for Qtr to March 31 | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-16 | 1989-05-16 | https://www.nytimes.com/1989/05/16/business/key-rates-575089.html | KEY RATES | False | | 1989-05-23 | TX 2-565659 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/opinion/l-polls-in-disarray-913689.html | Polls in Disarray | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/loral-corp-reports-earnings-for-year-to-march-31.html | Loral Corp reports earnings for Year to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/rouse-co-reports-earnings-for-qtr-to-march-31.html | Rouse Co reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/dow-retreats-1044-after-4-straight-gains.html | Dow Retreats 10.44 After 4 Straight Gains | False | By Lawrence J. Demaria | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/devon-energy-reports-earnings-for-qtr-to-march-31.html | Devon Energy reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/fischbach-corp-reports-earnings-for-qtr-to-march-31.html | Fischbach Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/bamberger-polymers-inc-reports-earnings-for-qtr-to-march-31.html | Bamberger Polymers Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/us/arizona-gop-dreads-mecham-bid.html | Arizona G.O.P. Dreads Mecham Bid | False | By Katherine Bishop | 1989-05-22 | TX 2-567032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/international-power-machines-reports-earnings-for-qtr-to-march-31.html | International Power Machines reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/market-place-carson-pirie-sale-regional-s-appeal.html | Market Place; Carson Pirie Sale: Regional's Appeal | False | By Isadore Barmash | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/federal-industries-ltd-reports-earnings-for-qtr-to-march-31.html | Federal Industries Ltd reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/us/san-antonio-journal-for-cisneros-regrets-and-eye-on-the-future.html | San Antonio Journal; For Cisneros, Regrets And Eye on the Future | False | By Roberto Suro, Special To the New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/sun-state-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | Sun State Savings & Loan Assn reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/briefs-836689.html | BRIEFS | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/world/ethiopia-coup-attempt-reported-authorities-say-revolt-is-crushed.html | Ethiopia Coup Attempt Reported; Authorities Say Revolt Is Crushed | False | By Jane Perlez, Special To the New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/hbo-plans-all-comedy-channel.html | HBO Plans All-Comedy Channel | False | By Bill Carter | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/ivax-corp-reports-earnings-for-qtr-to-march-31.html | Ivax Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/nyregion/tally-drags-in-school-board-voting.html | Tally Drags in School Board Voting | False | By Leonard Buder | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/primark-corp-reports-earnings-for-qtr-to-march-31.html | Primark Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/murdoch-and-maxwell-link-tv-from-cable-and-satellite.html | Murdoch and Maxwell Link TV From Cable and Satellite | False | By Steve Lohr, Special To the New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/sports/mets-welcome-rest-after-rainout.html | Mets Welcome Rest After Rainout | False | By Joseph Durso | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/babbage-s-reports-earnings-for-qtr-to-april-29.html | Babbage's reports earnings for Qtr to April 29 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/consolidated-talcorp-ltd-reports-earnings-for-year-to-dec-31.html | Consolidated Talcorp Ltd reports earnings for Year to Dec 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/moore-products-co-reports-earnings-for-qtr-to-march-31.html | Moore Products Co reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/obituaries/robert-o-clair-dead-poetry-editor-was-66.html | Robert O'Clair Dead; Poetry Editor Was 66 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/nyregion/bridge-683889.html | Bridge | False | By Alan Truscott | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/us/north-lawyers-seek-voiding-of-conviction.html | North Lawyers Seek Voiding of Conviction | False | Special to The New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/petroleum-equipment-tools-reports-earnings-for-qtr-to-march-31.html | Petroleum Equipment Tools reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/harper-group-inc-reports-earnings-for-qtr-to-march-31.html | Harper Group Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/opinion/l-stanford-seeks-only-to-curb-insulting-epithets-910389.html | Stanford Seeks Only to Curb Insulting Epithets | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/europe-move-on-tobacco.html | Europe Move On Tobacco | False | AP | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/obituaries/caroline-taylor-white-ywca-president-95.html | Caroline Taylor White, Y.W.C.A. President, 95 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/compudyne-reports-earnings-for-qtr-to-march-31.html | Compudyne reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/sea-containers-ltd-reports-earnings-for-qtr-to-march-31.html | Sea Containers Ltd reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/movies/review-film-iranian-immigrants-try-to-cope-with-manhattan.html | Review/Film; Iranian Immigrants Try to Cope With Manhattan | False | By Caryn James | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/finance-new-issues-federal-home-loan-banks-to-offer-5-billion-in-bonds.html | FINANCE/NEW ISSUES; Federal Home Loan Banks To Offer $5 Billion in Bonds | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/prospect-group-reports-earnings-for-qtr-to-march-31.html | Prospect Group reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/opinion/foreign-affairs-fear-of-talking.html | FOREIGN AFFAIRS; Fear of Talking | False | By Flora Lewis | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/cray-research-stock-plunges-10.8.html | Cray Research Stock Plunges 10.8% | False | By John Markoff, Special To the New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/trimac-ltd-reports-earnings-for-qtr-to-march-31.html | Trimac Ltd reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/sequa-corp-reports-earnings-for-qtr-to-march-31.html | Sequa Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/insituform-mid-america-reports-earnings-for-qtr-to-march-31.html | Insituform Mid-America reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/obituaries/buddy-jacobson-horse-trainer-and-convicted-slayer-dies-at-58.html | Buddy Jacobson, Horse Trainer And Convicted Slayer, Dies at 58 | False | By Glenn Fowler | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/international-remote-imaging-reports-earnings-for-qtr-to-march-31.html | International Remote Imaging reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/residential-mortgage-reports-earnings-for-qtr-to-march-31.html | Residential Mortgage reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/world/vatican-condemns-kung-fu-films-and-sex-on-tv.html | Vatican Condemns Kung Fu Films and Sex on TV | False | By Clyde Haberman, Special To the New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/union-corp-reports-earnings-for-qtr-to-march-31.html | Union Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/business-people-haagendazs-president-quits-for-new-venture.html | BUSINESS PEOPLE; Haagen-Dazs President Quits for New Venture | False | By Jessica Stein | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/opinion/why-discourage-democracy-a-wise-way-to-end-projection-infection.html | Why Discourage Democracy?; A Wise Way to End Projection Infection | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/neco-enterprises-reports-earnings-for-qtr-to-march-31.html | Neco Enterprises reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/fabricland-inc-reports-earnings-for-qtr-to-march-31.html | Fabricland Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/chauvco-resources-ltd-reports-earnings-for-qtr-to-march-31.html | Chauvco Resources Ltd reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/supradur-companies-reports-earnings-for-qtr-to-april-2.html | Supradur Companies reports earnings for Qtr to April 2 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/mountain-medical-equipment-reports-earnings-for-qtr-to-march-31.html | Mountain Medical Equipment reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/company-news-amway-proposes-avon-negotiations.html | COMPANY NEWS; Amway Proposes Avon Negotiations | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/forest-laboratories-reports-earnings-for-qtr-to-march-31.html | Forest Laboratories reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/nyregion/c-correction-726489.html | Correction | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/business-people-nathan-s-famous-fills-chief-executive-post.html | BUSINESS PEOPLE; Nathan's Famous Fills Chief Executive Post | False | By Daniel F. Cuff | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/yields-flat-on-cd-s-bank-funds.html | Yields Flat On C.D.'s, Bank Funds | False | By Robert Hurtado | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/garden/a-table-wine-for-big-spenders.html | A Table Wine for Big Spenders | False | By Howard G. Goldberg | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/commonwealth-mortgage-of-america-lp-reports-earnings-for-qtr-to-march-31.html | Commonwealth Mortgage of America LP reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/efi-electronics-reports-earnings-for-qtr-to-march-31.html | EFI Electronics reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/nyregion/wilson-foundation-president-to-leave-post-in-june-1990.html | Wilson Foundation President To Leave Post in June 1990 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/prima-energy-reports-earnings-for-qtr-to-march-31.html | Prima Energy reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/garden/wine-talk-895089.html | Wine Talk | False | By Frank J. Prial | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/basix-corp-reports-earnings-for-qtr-to-march-31.html | Basix Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/movies/philippine-copter-crash-kills-4-making-norris-film.html | Philippine Copter Crash Kills 4 Making Norris Film | False | AP | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/ex-paralegal-is-charged-with-insider-violation.html | Ex-Paralegal Is Charged With Insider Violation | False | By Gregory A. Robb, Special To the New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/zeus-components-inc-reports-earnings-for-qtr-to-march-31.html | Zeus Components Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/us/ohio-official-ousted-after-south-africa-trip.html | Ohio Official Ousted After South Africa Trip | False | AP | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/nyregion/lawsuit-raises-new-questions-about-attica.html | Lawsuit Raises New Questions About Attica | False | By William Glaberson | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/arts/review-recital-soprano-s-mozart-and-ravel.html | Review/Recital; Soprano's Mozart and Ravel | False | By Bernard Holland | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/realestate/real-estate-renovation-of-buildings-on-times-sq.html | Real Estate; Renovation of Buildings On Times Sq. | False | By Shawn G. Kennedy | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/aloette-cosmetics-reports-earnings-for-qtr-to-march-31.html | Aloette Cosmetics reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/marshall-steel-ltd-reports-earnings-for-qtr-to-march-31.html | Marshall Steel Ltd reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/nordstrom-inc-reports-earnings-for-qtr-to-april-30.html | Nordstrom Inc reports earnings for Qtr to April 30 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/nyregion/atop-a-harlem-waste-plant-a-park-grows.html | Atop a Harlem Waste Plant, a Park Grows | False | By David W. Dunlap | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/ben-jerry-s-homemade-reports-earnings-for-qtr-to-march-31.html | Ben & Jerry's Homemade reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/sports/suns-beat-warriors-to-advance.html | Suns Beat Warriors To Advance | False | AP | 1989-05-22 | TX 2-567032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/opinion/why-voters-wink-at-scandal.html | Why Voters Wink at Scandal | False | By Herbert S. Parmet | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/us/washington-talk-exact-words-the-giants-of-yesterday-vs-those-of-today.html | WASHINGTON TALK: Exact Words; The Giants of Yesterday vs. Those of Today | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/finance-new-issues-shearson-notes.html | FINANCE/NEW ISSUES; Shearson Notes | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/us/supreme-court-justice-blocks-an-abortion-for-a-teen-ager.html | Supreme Court Justice Blocks An Abortion for a Teen-Ager | False | By Linda Greenhouse, Special To the New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/mmi-medical-inc-reports-earnings-for-qtr-to-april-28.html | MMI Medical Inc reports earnings for Qtr to April 28 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/thermadics-reports-earnings-for-qtr-to-april-1.html | Thermadics reports earnings for Qtr to April 1 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/arts/court-to-say-who-owns-6th-century-church-art.html | Court to Say Who Owns 6th-Century Church Art | False | By William H. Honan | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/lillian-vernon-corp-reports-earnings-for-qtr-to-feb-24.html | Lillian Vernon Corp reports earnings for Qtr to Feb 24 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/obituaries/paul-hecht-psychiatrist-79.html | Paul Hecht, Psychiatrist, 79 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/atco-ltd-reports-earnings-for-qtr-to-march-31.html | Atco Ltd reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/stanley-interiors-reports-earnings-for-qtr-to-march-31.html | Stanley Interiors reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/us/study-warns-on-military-superiority.html | Study Warns on Military Superiority | False | By Martin Tolchin, Special To the New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/tii-industries-reports-earnings-for-qtr-to-march-31.html | TII Industries reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/japan-deal-is-cleared-by-senate.html | Japan Deal Is Cleared By Senate | False | By Susan F. Rasky, Special To the New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/world/bush-s-latin-gamble-hoping-panamanian-armed-forces-will-oust-noriega.html | Bush's Latin Gamble: Hoping Panamanian Armed Forces Will Oust Noriega | False | By Bernard E. Trainor | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/may-department-stores-co-reports-earnings-for-qtr-to-april-29.html | May Department Stores Co reports earnings for Qtr to April 29 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/dataflex-corp-reports-earnings-for-qtr-to-march-31.html | Dataflex Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/software-toolworks-reports-earnings-for-qtr-to-march-31.html | Software Toolworks reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/fleming-cos-reports-earnings-for-qtr-to-april-22.html | Fleming Cos reports earnings for Qtr to April 22 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/lifecore-biomedical-inc-reports-earnings-for-qtr-to-march-31.html | Lifecore Biomedical Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/teleprobe-systems-reports-earnings-for-qtr-to-march-31.html | Teleprobe Systems reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/sports/sports-people-hockey-whalers-dismiss-pleau.html | SPORTS PEOPLE: HOCKEY; Whalers Dismiss Pleau | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/gitano-group-inc-reports-earnings-for-qtr-to-march-31.html | Gitano Group Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/company-news-cnw-executives-consider-buyout.html | COMPANY NEWS; CNW Executives Consider Buyout | False | AP | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/enscor-inc-reports-earnings-for-qtr-to-march-31.html | Enscor Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/toreador-royalty-corp-reports-earnings-for-qtr-to-march-31.html | Toreador Royalty Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/garden/harassment-not-fun-929589.html | Harassment, Not Fun | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/books/antonia-fraser-s-book-of-warriors.html | Antonia Fraser's Book of Warriors | False | By Mel Gussow | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/arts/fox-network-adds-4-shows-for-fall.html | Fox Network Adds 4 Shows for Fall | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/us/senate-committee-backs-bill-on-blind-s-rights-in-airliners.html | Senate Committee Backs Bill On Blind's Rights in Airliners | False | AP | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/sports/at-last-little-flame-has-chance-to-flicker.html | At Last, Little Flame Has Chance to Flicker | False | By Robin Finn, Special To the New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/st-clair-paint-wallpaper-corp-reports-earnings-for-qtr-to-march-31.html | St Clair Paint & Wallpaper Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/sonora-gold-corp-reports-earnings-for-qtr-to-march-31.html | Sonora Gold Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/velcro-industries-reports-earnings-for-qtr-to-march-31.html | Velcro Industries reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/warner-case-arguments-set.html | Warner Case Arguments Set | False | | 1989-05-22 | TX 2-567032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/citizens-growth-properties-reports-earnings-for-qtr-to-jan-31.html | Citizens Growth Properties reports earnings for Qtr to Jan 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/medex-inc-reports-earnings-for-qtr-to-march-31.html | Medex Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/mcgrath-rentcorp-reports-earnings-for-qtr-to-march-31.html | McGrath Rentcorp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/longs-drug-stores-corp-reports-earnings-for-qtr-to-april-27.html | Longs Drug Stores Corp reports earnings for Qtr to April 27 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/sports/sports-people-hockey-bruins-choose-milbury.html | SPORTS PEOPLE: HOCKEY; Bruins Choose Milbury | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/sports/two-colts-in-step-for-an-exciting-rematch.html | Two Colts in Step for an Exciting Rematch | False | By Steven Crist, Special To the New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/the-media-business-advertising-promotion-at-wpp-unit.html | THE MEDIA BUSINESS: ADVERTISING; Promotion At WPP Unit | False | By Randall Rothenberg | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/nyregion/news-summary-846189.html | NEWS SUMMARY | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/us/education-scholars-seek-wider-reach-for-women-s-studies.html | EDUCATION; Scholars Seek Wider Reach for Women's Studies | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/world/the-un-today.html | The U.N. Today | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/medicore-inc-reports-earnings-for-qtr-to-march-31.html | Medicore Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/summit-health-ltd-reports-earnings-for-qtr-to-march-31.html | Summit Health Ltd reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/hall-financial-group-reports-earnings-for-qtr-to-march-31.html | Hall Financial Group reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/perkin-elmer-corp-reports-earnings-for-qtr-to-april-30.html | Perkin-Elmer Corp reports earnings for Qtr to April 30 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/obituaries/j-l-hayes-74-led-business-association.html | J. L. Hayes, 74; Led Business Association | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/television-technology-reports-earnings-for-qtr-to-march-31.html | Television Technology reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/pc-quote-inc-reports-earnings-for-qtr-to-march-31.html | PC Quote Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/canadian-natural-resources-ltd-reports-earnings-for-year-to-dec-31.html | Canadian Natural Resources Ltd reports earnings for Year to Dec 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/garden/support-system-for-the-younger-wife.html | Support System for the Younger Wife | False | By Ron Alexander | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/opinion/l-stanford-seeks-only-to-curb-insulting-epithets-abuse-not-protected-911689.html | Stanford Seeks Only to Curb Insulting Epithets; Abuse Not Protected | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/nyregion/koch-offers-500-million-plan-to-replace-armory-shelters.html | Koch Offers $500 Million Plan To Replace Armory Shelters | False | By Sara Rimer | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/first-city-financial-corp-reports-earnings-for-qtr-to-march-31.html | First City Financial Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/liqui-box-corp-reports-earnings-for-qtr-to-march-31.html | Liqui-Box Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/nyregion/new-york-school-board-ponders-interim-contract-for-green-deputy.html | New York School Board Ponders Interim Contract for Green Deputy | False | By Neil A. Lewis | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/crestbrook-forest-industries-reports-earnings-for-qtr-to-march-31.html | Crestbrook Forest Industries reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/golden-nugget-inc-reports-earnings-for-qtr-to-march-31.html | Golden Nugget Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/prepaid-legal-services-reports-earnings-for-qtr-to-march-31.html | Prepaid Legal Services reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/finance-new-issues-california-agency-s-mortgage-bonds.html | FINANCE/NEW ISSUES; California Agency's Mortgage Bonds | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/trade-board-in-ruling.html | Trade Board in Ruling | False | Special to The New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/perini-corp-reports-earnings-for-qtr-to-march-31.html | Perini Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/arts/service-for-max-gordon.html | Service for Max Gordon | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/company-news-4-nations-weigh-ban-on-747-400-s.html | COMPANY NEWS; 4 Nations Weigh Ban on 747-400's | False | AP | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/maryland-federal-savings-loan-reports-earnings-for-qtr-to-feb-28.html | Maryland Federal Savings & Loan reports earnings for Qtr to Feb 28 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/world/noriega-opponent-vows-to-fight-on.html | NORIEGA OPPONENT VOWS TO FIGHT ON | False | By Lindsey Gruson, Special To the New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/aegon-insurance-group-reports-earnings-for-qtr-to-march-31.html | Aegon Insurance Group reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/sports/sports-people-football-giants-add-2.html | SPORTS PEOPLE: FOOTBALL; Giants Add 2 | False | | 1989-05-22 | TX 2-567032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/inmac-corp-reports-earnings-for-qtr-to-april-29.html | Inmac Corp reports earnings for Qtr to April 29 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/world/unfazed-soviet-chinese-thaw-us-sees-both-nations-needing-west-more-than-each.html | Unfazed by Soviet-Chinese Thaw, U.S. Sees Both Nations as Needing the West More Than Each Other | False | By Thomas L. Friedman, Special To the New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/sports/yanks-get-some-help-from-a-raw-rookie.html | Yanks Get Some Help From a Raw Rookie | False | By Michael Martinez, Special To the New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/opinion/why-discourage-democracy-four-good-ideas-for-getting-more-people-to-vote.html | Why Discourage Democracy?; Four Good Ideas for Getting More People to Vote | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/opinion/1-stanford-seeks-only-to-curb-insulting-epithets-fighting-words-911389.html | Stanford Seeks Only to Curb Insulting Epithets; Fighting Words | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/dayton-hudson-corp-reports-earnings-for-qtr-to-april-29.html | Dayton Hudson Corp reports earnings for Qtr to April 29 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/us/education-pay-and-power-at-issue-in-los-angeles-walkout.html | EDUCATION; Pay and Power at Issue in Los Angeles Walkout | False | By Seth Mydans, Special To the New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/us/vice-president-s-staff-chief-to-depart-at-the-end-of-june.html | Vice President's Staff Chief To Depart at the End of June | False | AP | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/poco-petroleums-ltd-reports-earnings-for-qtr-to-march-31.html | Poco Petroleums Ltd reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/boston-bancorp-reports-earnings-for-qtr-to-april-30.html | Boston Bancorp reports earnings for Qtr to April 30 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/garden/oyster-sampling-through-seattle.html | Oyster Sampling Through Seattle | False | By Bryan Miller | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/usa-waste-services-reports-earnings-for-qtr-to-march-31.html | USA Waste Services reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/garden/for-northwest-chefs-a-mixed-blessing-in-an-abundance-of-local-products.html | For Northwest Chefs, a Mixed Blessing In an Abundance of Local Products | False | By Bryan Miller | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/salem-corp-reports-earnings-for-qtr-to-march-31.html | Salem Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/hartco-enterprises-inc-reports-earnings-for-year-to-jan-31.html | Hartco Enterprises Inc reports earnings for Year to Jan 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/us/washington-talk-the-capital.html | WASHINGTON TALK; The Capital | False | By R. W. Apple Jr.dlrrwashington, May 16 - Special To the New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/carson-pirie-scott-co-reports-earnings-for-qtr-to-april-29.html | Carson Pirie Scott & Co reports earnings for Qtr to April 29 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/sports/another-academic-battle-starts-building-at-georgia.html | Another Academic Battle Starts Building at Georgia | False | By William C. Rhoden | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/bond-international-gold-reports-earnings-for-qtr-to-march-31.html | Bond International Gold reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/exploration-co-of-louisiana-reports-earnings-for-qtr-to-march-31.html | Exploration Co of Louisiana reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/arts/mapplethorpe-memorial.html | Mapplethorpe Memorial | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/books/books-of-the-times-672689.html | Books of The Times | False | By Eva Hoffman | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/us/education-mit-chief-reflects-on-his-tenure.html | EDUCATION; M.I.T. Chief Reflects on His Tenure | False | By Allan R. Gold, Special To the New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/unit-corp-reports-earnings-for-qtr-to-march-31.html | Unit Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/dekalb-energy-co-reports-earnings-for-qtr-to-march-31.html | Dekalb Energy Co reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/comstock-group-reports-earnings-for-qtr-to-march-31.html | Comstock Group reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/comdata-holdings-reports-earnings-for-qtr-to-march-31.html | Comdata Holdings reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/sports/tentative-agreement-for-abc-on-91-rights.html | Tentative Agreement For ABC on '91 Rights | False | By Michael Janofsky | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/wyse-technology-inc-reports-earnings-for-qtr-to-march-31.html | Wyse Technology Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/nyregion/250-cheer-as-a-byrne-killer-gets-25-years-to-life-in-jail.html | 250 Cheer as a Byrne Killer Gets 25 Years to Life in Jail | False | By Joseph P. Fried | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/polk-audio-reports-earnings-for-qtr-to-march-26.html | Polk Audio reports earnings for Qtr to March 26 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/nyregion/quotation-of-the-day-892389.html | Quotation of the Day | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/business-technology-knowing-er-your-onions.html | BUSINESS TECHNOLOGY; Knowing . . . Er, Your Onions | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/marrow-tech-inc-reports-earnings-for.html | Marrow-Tech Inc reports earnings for | | | 1989-05-22 | TX 2-567032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/sports/knicks-stay-alive-with-victory-in-the-stretch.html | Knicks Stay Alive With Victory in the Stretch | False | By Sam Goldaper | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/minorco-admits-defeat-on-gold-fields-bid.html | Minorco Admits Defeat on Gold Fields Bid | False | By Robert J. Cole | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/hauserman-inc-reports-earnings-for-qtr-to-march-31.html | Hauserman Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/hoechst-celanese-corp-reports-earnings-for-qtr-to-march-31.html | Hoechst Celanese Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/trust-america-service-corp-reports-earnings-for-qtr-to-march-31.html | Trust America Service Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/everest-jennings-international-inc-reports-earnings-for-qtr-to-march-31.html | Everest & Jennings International Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/kms-industries-reports-earnings-for-qtr-to-march-31.html | KMS Industries reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/sports/results-plus-851589.html | RESULTS PLUS | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/style/eating-well.html | Eating Well | False | By Marion Burros | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/world/nakasone-seems-ready-to-testify.html | NAKASONE SEEMS READY TO TESTIFY | False | By Steven R. Weisman, Special To the New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/ehssi-corp-reports-earnings-for-qtr-to-march-31.html | Ehssi Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/sports/sports-people-baseball-bill-on-cable-coverage.html | SPORTS PEOPLE: BASEBALL; Bill on Cable Coverage | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/pratt-hotel-corp-reports-earnings-for-qtr-to-march-31.html | Pratt Hotel Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/overseas-shipholding-group-inc-reports-earnings-for-qtr-to-march-31.html | Overseas Shipholding Group Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/tierco-group-reports-earnings-for-qtr-to-march-31.html | Tierco Group reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/hope-brook-gold-inc-reports-earnings-for-qtr-to-march-31.html | Hope Brook Gold Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/scottish-york-holdings-ltd-reports-earnings-for-qtr-to-march-31.html | Scottish & York Holdings Ltd reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/cubic-corp-reports-earnings-for-qtr-to-march-31.html | Cubic Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/corken-international-reports-earnings-for-qtr-to-march-31.html | Corken International reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/opinion/l-stanford-seeks-only-to-curb-insulting-epithets-a-free-speech-threat-911189.html | Stanford Seeks Only to Curb Insulting Epithets; A Free Speech Threat | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/vista-resources-reports-earnings-for-qtr-to-march-31.html | Vista Resources reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/foote-cone-belding-comunications-inc-reports-earnings-for-qtr-to-march-31.html | Foote, Cone & Belding Comunications Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/stewart-sandwiches-reports-earnings-for-qtr-to-march-24.html | Stewart Sandwiches reports earnings for Qtr to March 24 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/kerr-addison-mines-ltd-reports-earnings-for-qtr-to-march-31.html | Kerr Addison Mines Ltd reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/seacoast-savings-bank-reports-earnings-for-qtr-to-march-31.html | Seacoast Savings Bank reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/company-news-lomas-examining-deals-to-cut-debt.html | COMPANY NEWS; Lomas Examining Deals to Cut Debt | False | Special to The New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/us/isolation-researcher-loses-track-of-time-in-cave.html | Isolation Researcher Loses Track of Time in Cave | False | AP | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/air-canada-reports-earnings-for-qtr-to-march-31.html | Air Canada reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/arts/review-art-noguchi-as-a-master-of-portrait-sculpture.html | Review/Art; Noguchi as a Master of Portrait Sculpture | False | By Michael Kimmelman, Special To the New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/economic-scene-weaning-the-us-from-fossil-fuels.html | Economic Scene; Weaning the U.S. From Fossil Fuels | False | By Peter Passell | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/milwaukee-insurance-group-inc-reports-earnings-for-qtr-to-march-31.html | Milwaukee Insurance Group Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/company-news-prime-computer-s-severance-pacts.html | COMPANY NEWS; Prime Computer's Severance Pacts | False | Special to The New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/garden/food-notes-897589.html | Food Notes | False | By Florence Fabricant | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/banner-industries-reports-earnings-for-qtr-to-march-31.html | Banner Industries reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/acceptance-insurance-holdings-inc-reports-earnings-for-qtr-to-march-31.html | Acceptance Insurance Holdings Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/southmark-corp-reports-earnings-for-qtr-to-march-31.html | Southmark Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/associated-communications-reports-earnings-for-qtr-to-march-31.html | Associated Communications reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/us/education-why-girls-write-better.html | EDUCATION; Why Girls Write Better | False | AP | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/tables-incomplete.html | Tables Incomplete | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/us/bush-orders-2-month-delay-in-new-federal-ethics-rules.html | Bush Orders 2-Month Delay In New Federal Ethics Rules | False | AP | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/world/gorbachev-backs-away-from-protest-hotheads.html | Gorbachev Backs Away From Protest 'Hotheads' | False | By Sheryl Wudunn, Special To the New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/gap-inc-reports-earnings-for-qtr-to-april-29.html | Gap Inc reports earnings for Qtr to April 29 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/nyregion/atlantis-casino-ordered-shut.html | Atlantis Casino Ordered Shut | False | By Wayne King | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/heublein-is-buying-mont-la-salle.html | Heublein Is Buying Mont La Salle | False | Special to The New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/micro-general-corp-reports-earnings-for-qtr-to-march-31.html | Micro General Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/consolidated-fibres-reports-earnings-for-qtr-to-march-31.html | Consolidated Fibres reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/continental-health-affiliates-reports-earnings-for-qtr-to-march-31.html | Continental Health Affiliates reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/garden/at-the-nations-table-898189.html | At the Nation's Table | False | By Bryan Miller | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/sports/switch-for-valvano-book.html | Switch for Valvano Book | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/realty-refund-trust-reports-earnings-for-qtr-to-april-30.html | Realty Refund Trust reports earnings for Qtr to April 30 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/arts/uncertain-times-at-the-royal-ballet.html | Uncertain Times At the Royal Ballet | False | By Terry Trucco, Special To the New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/rodman-renshaw-capital-reports-earnings-for-qtr-to-march-31.html | Rodman & Renshaw Capital reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/vons-companies-reports-earnings-for-qtr-to-march-31.html | Vons Companies reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/us/speaker-acts-to-deflect-charges-that-his-troubles-paralyze-house.html | Speaker Acts to Deflect Charges That His Troubles Paralyze House | False | By Robin Toner | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/o-brien-energy-systems-inc-reports-earnings-for-qtr-to-march-31.html | O'Brien Energy Systems Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/us/education-lessons.html | EDUCATION; LESSONS | False | By Edward B. Fiske | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/orion-capital-corp-reports-earnings-for-qtr-to-march-31.html | Orion Capital Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/lsb-industries-reports-earnings-for-qtr-to-march-31.html | LSB Industries reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/bangor-hydro-electric-reports-earnings-for-qtr-to-march-31.html | Bangor Hydro Electric reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/style/at-the-nations-table.html | At the Nation's Table | False | By Liza Nelson | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/premdor-inc-reports-earnings-for-qtr-to-march-31.html | Premdor Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/service-corp-international-reports-earnings-for-qtr-to-march-31.html | Service Corp International reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/viacom-inc-reports-earnings-for-qtr-to-march-31.html | Viacom Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/world/egypt-presses-us-over-peace-plans.html | EGYPT PRESSES U.S. OVER PEACE PLANS | False | By Alan Cowell, Special To the New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/st-ives-laboratories-corp-reports-earnings-for-qtr-to-march-31.html | St Ives Laboratories Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/nyregion/about-new-york-guiding-children-to-new-heights-with-basketball.html | About New York; Guiding Children To New Heights With Basketball | False | By Douglas Martin | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/sports/blue-jays-eyeing-piniella.html | Blue Jays Eyeing Piniella | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/bogert-oil-reports-earnings-for-qtr-to-march-31.html | Bogert Oil reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/tee-comm-electronics-inc-reports-earnings-for-qtr-to-march-31.html | Tee-Comm Electronics Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/us/astronaut-s-jet-flies-very-close-to-an-airliner.html | Astronaut's Jet Flies Very Close To an Airliner | False | By Richard Witkin | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/company-news-nwa-s-deadline-for-formal-bids.html | COMPANY NEWS; NWA's Deadline For Formal Bids | False | Special to The New York Times | 1989-05-22 | TX 2-567032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/pathe-communications-reports-earnings-for-qtr-to-march-31.html | Pathe Communications reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/opinion/300000-flowers-bloom-in-china.html | 300,000 Flowers Bloom in China | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/arts/on-first-day-of-summer-an-abundance-of-musique.html | On First Day of Summer, An Abundance of Musique | False | By Allan Kozinn | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/world/rebel-issue-stalls-plan-for-namibia.html | REBEL ISSUE STALLS PLAN FOR NAMIBIA | False | By Christopher S. Wren, Special To the New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/obituaries/eric-dean-64-leader-of-religious-groups.html | Eric Dean, 64, Leader of Religious Groups | False | AP | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/cardinal-distribution-inc-reports-earnings-for-qtr-to-march-31.html | Cardinal Distribution Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/professional-care-reports-earnings-for-qtr-to-march-31.html | Professional Care reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/astrotech-international-reports-earnings-for-qtr-to-march-31.html | Astrotech International reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/credit-markets-treasury-issues-mixed-in-sluggish-trading.html | CREDIT MARKETS; Treasury Issues Mixed In Sluggish Trading | False | By Kenneth N. Gilpin | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/us/bill-would-force-candidate-to-stand-up-on-attack-ads.html | Bill Would Force Candidate To 'Stand Up' on Attack Ads | False | By E. J. Dionne Jr., Special To the New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/ecc-international-reports-earnings-for-qtr-to-march-31.html | ECC International reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/obituaries/r-l-plunkett-58-ex-audubon-executive.html | R. L. Plunkett, 58, Ex-Audubon Executive | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/american-exploration-reports-earnings-for-qtr-to-march-31.html | American Exploration reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/us/blind-man-is-beaten-as-officers-mistake-cane-for-a-weapon.html | Blind Man Is Beaten As Officers Mistake Cane For a Weapon | False | AP | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/corcap-reports-earnings-for-qtr-to-march-31.html | Corcap reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/news-summary-856189.html | NEWS SUMMARY | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/us-halts-a-contract-on-f-16-job.html | U.S. Halts A Contract On F-16 Job | False | By Andrew Rosenthal, Special To the New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/moto-photo-inc-reports-earnings-for-qtr-to-march-31.html | Moto Photo Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/angelica-corp-reports-earnings-for-qtr-to-april-29.html | Angelica Corp reports earnings for Qtr to April 29 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/us/voters-in-denver-approve-a-new-2.3-billion-airport.html | Voters in Denver Approve A New $2.3 Billion Airport | False | By Eric Weiner, Special To the New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/world/porto-velho-journal-in-the-gold-rush-nature-is-viciously-trampled.html | Porto Velho Journal; In the Gold Rush, Nature Is Viciously Trampled | False | By Marlise Simons, Special To the New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/prairie-oil-royalties-reports-earnings-for-qtr-to-march-31.html | Prairie Oil Royalties reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/world/his-show-s-a-hit-but-soviet-tv-chief-is-canceled.html | His Show's a Hit, but Soviet TV Chief Is Canceled | False | By Francis X. Clines, Special To the New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/us/judge-strikes-down-child-pornography-law.html | Judge Strikes Down Child Pornography Law | False | AP | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/cellcom-corp-reports-earnings-for-qtr-to-march-31.html | Cellcom Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/atlas-corp-reports-earnings-for-qtr-to-march-31.html | Atlas Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/obituaries/maurice-belkin-86-construction-executive.html | Maurice Belkin, 86, Construction Executive | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/us/train-engineer-failed-to-report-on-faulty-brakes.html | Train Engineer Failed to Report on Faulty Brakes | False | AP | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/western-gas-processors-reports-earnings-for-qtr-to-march-31.html | Western Gas Processors reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/sports/outdoors-learning-to-lead-mountain-camping-excursions.html | OUTDOORS; Learning to Lead Mountain Camping Excursions | False | By Nelson Bryant | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/company-news-ibm-software-to-integrate-systems.html | COMPANY NEWS; I.B.M. Software to Integrate Systems | False | By John Markoff | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/healthco-international-reports-earnings-for-qtr-to-march-31.html | Healthco International reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/northstar-energy-corp-reports-earnings-for-qtr-to-march-31.html | Northstar Energy Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/ampal-american-israel-corp-reports-earnings-for-qtr-to-march-31.html | Ampal-American Israel Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/finance-new-issues-citicorp-paper-down-sharply.html | FINANCE/NEW ISSUES; Citicorp Paper Down Sharply | False | | 1989-05-22 | TX 2-567032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/learonal-inc-reports-earnings-for-year-to-feb-28.html | Learonal Inc reports earnings for Year to Feb 28 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/garden/steakhouses-that-let-you-cook-as-well-as-pay.html | Steakhouses That Let You Cook As Well as Pay | False | By Eric N. Berg | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/nyregion/3-men-being-tried-for-3d-time-in-killing-of-a-detective-in-86.html | 3 Men Being Tried for 3d Time In Killing of a Detective in '86 | False | By William Glaberson | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/sports/ewing-gets-the-call-and-answers-it-with-a-dominant-effort.html | Ewing Gets the Call and Answers It With a Dominant Effort | False | By Peter Alfano | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/jacor-communications-reports-earnings-for-qtr-to-march-31.html | Jacor Communications reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/kent-electronics-reports-earnings-for-qtr-to-april-1.html | Kent Electronics reports earnings for Qtr to April 1 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/opinion/l-put-new-york-school-board-election-on-the-november-ballot-910689.html | Put New York School Board Election on the November Ballot | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/us/father-found-guilty-in-deaths-of-two-sons.html | Father Found Guilty in Deaths of Two Sons | False | AP | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/sbarro-inc-reports-earnings-for-qtr-to-march-31.html | Sbarro Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/american-travellers-corp-reports-earnings-for-qtr-to-march-31.html | American Travellers Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/illinois-central-transportation-co-reports-earnings-for-qtr-to-march-31.html | Illinois Central Transportation Co reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/the-media-business-advertising-in-ads-another-british-empire.html | THE MEDIA BUSINESS; ADVERTISING; In Ads, Another British Empire | False | By Randall Rothenberg | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/american-southwest-mortage-reports-earnings-for-qtr-to-march-31.html | American Southwest Mortage reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/obituaries/john-green-80-a-film-composer-and-arranger-who-won-4-oscars.html | John Green, 80, a Film Composer and Arranger Who Won 4 Oscars | False | By Andrew L. Yarrow | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/finance-briefs-836989.html | FINANCE BRIEFS | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/obituaries/a-p-fontaine-83-a-pioneer-designer-of-aircraft-in-us.html | A. P. Fontaine, 83, A Pioneer Designer Of Aircraft in U.S. | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/shasper-industries-reports-earnings-for-qtr-to-march-31.html | Shasper Industries reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/southern-mineral-reports-earnings-for-qtr-to-march-31.html | Southern Mineral reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/thermo-process-systems-reports-earnings-for-qtr-to-april-1.html | Thermo Process Systems reports earnings for Qtr to April 1 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/eastern-plan-on-shuttle-sale-backed.html | Eastern Plan On Shuttle Sale Backed | False | By Agis Salpukas | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/gerber-products-co-reports-earnings-for-qtr-to-march-31.html | Gerber Products Co reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/tiffany-co-reports-earnings-for-qtr-to-march-31.html | Tiffany & Co reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/new-world-entertainment-reports-earnings-for-qtr-to-march-31.html | New World Entertainment reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/company-news-new-york-funds-to-support-exxon.html | COMPANY NEWS; New York Funds To Support Exxon | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/garden/at-the-nation-s-table-896389.html | At the Nation's Table | False | By Marialisa Calta | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/pay-fone-system-reports-earnings-for-qtr-to-march-31.html | Pay-Fone System reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/garden/60-minute-gourmet-897389.html | 60-Minute Gourmet | False | By Pierre Franey | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/wainoco-oil-corp-reports-earnings-for-qtr-to-march-31.html | Wainoco Oil Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/crown-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | Crown Life Insurance Co reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/world/soviets-and-china-resuming-normal-ties-after-30-years-beijing-pledges-democracy.html | SOVIETS AND CHINA RESUMING NORMAL TIES AFTER 30 YEARS; BEIJING PLEDGES 'DEMOCRACY' | False | By Nicholas D. Kristof, Special To the New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/arts/review-music-rough-hewn-rockabilly-from-stray-cats.html | Review/Music; Rough-Hewn Rockabilly From Stray Cats | False | By Peter Watrous | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/opinion/l-back-when-they-really-recycled-garbage-910489.html | Back When They Really Recycled Garbage | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/opinion/the-drought-beyond-the-drought.html | The Drought Beyond the Drought | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/theater/derwent-acting-award.html | Derwent Acting Award | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/scitex-corp-reports-earnings-for-qtr-to-march-31.html | Scitex Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/amerihealth-inc-reports-earnings-for-qtr-to-March 31 | Amerihealth Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/books/book-notes-697789.html | Book Notes | False | By Edwin McDowell | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/oshawa-group-ltd-reports-earnings-for-qtr-to-april-22.html | Oshawa Group Ltd reports earnings for Qtr to April 22 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/wolverine-exploration-reports-earnings-for-qtr-to-march-31.html | Wolverine Exploration reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/corona-corp-reports-earnings-for-qtr-to-march-31.html | Corona Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/wns-inc-reports-earnings-for-year-to-dec-31.html | WNS Inc reports earnings for Year to Dec 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/garden/metropolitan-diary-897489.html | Metropolitan Diary | False | By Ron Alexander | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/futures-options-grain-and-soybeans-plunge-copper-continues-its-slide.html | FUTURES/OPTIONS; Grain and Soybeans Plunge; Copper Continues Its Slide | False | AP | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/crownx-inc-reports-earnings-for-qtr-to-march-31.html | Crownx Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/chemical-leaman-corp-reports-earnings-for.html | Chemical Leaman Corp reports earnings for | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/mercantile-stores-co-reports-earnings-for-qtr-to-april-30.html | Mercantile Stores Co reports earnings for Qtr to April 30 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/roctest-ltd-reports-earnings-for-qtr-to-april-1.html | Roctest Ltd reports earnings for Qtr to April 1 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/westbridge-capital-reports-earnings-for-qtr-to-march-31.html | Westbridge Capital reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/copley-properties-inc-reports-earnings-for-qtr-to-march-31.html | Copley Properties Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/live-entertainment-inc-reports-earnings-for-qtr-to-march-31.html | Live Entertainment Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/two-count-holding-reports-earnings-for-qtr-to-march-31.html | Two Count Holding reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/schultz-sav-o-stores-inc-reports-earnings-for-qtr-to-march-31.html | Schultz Sav-O Stores Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/jc-penney-co-reports-earnings-for-qtr-to-april-29.html | JC Penney Co reports earnings for Qtr to April 29 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/wholesale-club-inc-reports-earnings-for-qtr-to-april-29.html | Wholesale Club Inc reports earnings for Qtr to April 29 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/p-g-is-seeking-to-sell-crush-soft-drink-unit.html | P.&G. Is Seeking to Sell Crush Soft-Drink Unit | False | By Douglas C. McGill | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/southwest-gas-corp-reports-earnings-for-qtr-to-march-31.html | Southwest Gas Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/collins-industries-inc-reports-earnings-for-qtr-to-april-30.html | Collins Industries Inc reports earnings for Qtr to April 30 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/amstar-corp-reports-earnings-for.html | Amstar Corp reports earnings for | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/nyregion/dream-of-charter-innovation-meets-pragmatism-and-politics.html | Dream of Charter Innovation Meets Pragmatism and Politics | False | By Richard Levine | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/us/us-ban-on-artificial-sweetener-might-be-ended-after-2-decades.html | U.S. Ban on Artificial Sweetener Might Be Ended After 2 Decades | False | By Warren E. Leary, Special To the New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/biospherics-inc-reports-earnings-for-qtr-to-march-31.html | Biospherics Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/nyregion/inside-886289.html | INSIDE | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/colonial-commercial-reports-earnings-for-qtr-to-march-31.html | Colonial Commercial reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/royal-pacific-sea-farms-ltd-reports-earnings-for-year-to-dec-31.html | Royal Pacific Sea Farms Ltd reports earnings for Year to Dec 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/sports/pirates-kramer-blanks-reds-on-one-hit.html | Pirates' Kramer Blanks Reds On One Hit | False | AP | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/wetterau-inc-reports-earnings-for-qtr-to-march-31.html | Wetterau Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/home-building-at-a-6-year-low-some-prices-rising-more-slowly.html | Home Building at a 6-Year Low; Some Prices Rising More Slowly | False | By Peter T. Kilborn, Special To the New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/arts/review-television-big-time-on-three-lives-and-the-material-world.html | Review/Television; 'Big Time,' on Three Lives And the Material World | False | By John J. O'Connor | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/aifs-inc-reports-earnings-for-qtr-to-march-31.html | Aifs Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/regency-cruises-inc-reports-earnings-for-qtr-to-march.html | Regency Cruises Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/world/gaza-workers-expelled-from-israel.html | Gaza Workers Expelled From Israel | False | Special to The New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/the-media-business-advertising-interpublic-stock-split.html | THE MEDIA BUSINESS; ADVERTISING; Interpublic Stock Split | False | By Randall Rothenberg | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/us/article-845989-no-title.html | Article 845989 -- No Title | False | AP | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/us/economic-watch-sale-of-air-pollution-permits-is-part-of-bush-acid-rain-plan.html | Economic Watch; Sale of Air Pollution Permits Is Part of Bush Acid-Rain Plan | False | By Peter Passell | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/arts/anastos-to-join-wcbs-as-co-anchor-june-12.html | Anastos to Join WCBS As Co-anchor June 12 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/shepherd-products-ltd-reports-earnings-for.html | Shepherd Products Ltd reports earnings for | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/world/soviets-china-resuming-normal-ties-after-30-years-beijing-pledges-democracy-envy.html | SOVIETS AND CHINA RESUMING NORMAL TIES AFTER 30 YEARS; BEIJING PLEDGES 'DEMOCRACY'; The Envy Is Mutual | False | By Bill Keller, Special To the New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/obituaries/richard-jones-3d-lawyer-84.html | Richard Jones 3d, Lawyer, 84 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/home-depot-inc-reports-earnings-for-qtr-to-april-30.html | Home Depot Inc reports earnings for Qtr to April 30 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/american-medical-buildings-reports-earnings-for-qtr-to-march-31.html | American Medical Buildings reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/nyregion/fight-over-abortion-stalls-prenatal-care.html | Fight Over Abortion Stalls Prenatal Care | False | By Philip S. Gutis, Special To the New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/world/studies-find-torture-by-indian-troops-in-sri-lanka.html | Studies Find Torture by Indian Troops in Sri Lanka | False | By Barbara Crossette, Special To the New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/coleco-industries-inc-reports-earnings-for-qtr-to-march-31.html | Coleco Industries Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/mdt-corp-reports-earnings-for-qtr-to-march-31.html | MDT Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/nu-gro-corp-reports-earnings-for-qtr-to-march-31.html | Nu-Gro Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/obituaries/mary-e-s-bobst.html | Mary E. S. Bobst | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/environmental-diagnostics-reports-earnings-for-qtr-to-march-31.html | Environmental Diagnostics reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/doughtie-s-foods-reports-earnings-for-qtr-to-march-31.html | Doughtie's Foods reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/arden-group-reports-earnings-for-qtr-to-march-31.html | Arden Group reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/strober-organization-reports-earnings-for-qtr-to-march-31.html | Strober Organization reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/continental-cancels-fare-increases.html | Continental Cancels Fare Increases | False | AP | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/devcon-international-reports-earnings-for-qtr-to-march-31.html | Devcon International reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/opinion/observer-an-artist-waits.html | OBSERVER; An Artist Waits | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/hal-inc-reports-earnings-for-qtr-to-march-31.html | Hal Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/telephone-data-systems-reports-earnings-for-qtr-to-march-31.html | Telephone & Data Systems reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/business-technology-when-methanol-is-in-the-tank.html | BUSINESS TECHNOLOGY; When Methanol Is in the Tank | False | By Matthew L. Wald | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/mexico-debt-talks-begin-again-today.html | Mexico Debt Talks Begin Again Today | False | By Jonathan Fuerbringer | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/zero-corp-reports-earnings-for-qtr-to-march-31.html | Zero Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/cambridge-analytical-assocites-inc-reports-earnings-for-qtr-to-march-31.html | Cambridge Analytical Assocites Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/advanced-marketing-services-reports-earnings-for-qtr-to-march-31.html | Advanced Marketing Services reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/hydro-quebec-reports-earnings-for-qtr-to-march-31.html | Hydro-Quebec reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/style/the-mango-looks-beautiful-enough-to-eat-and-it-is.html | The Mango Looks Beautiful Enough To Eat (and It Is) | False | By Julie Sahni | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/north-american-savings-reports-earnings-for-qtr-to-march-31.html | North American Savings reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/royal-dutch-shell-group-of-companies-reports-earnings-for-qtr-to-march31.html | Royal Dutch/Shell Group of Companies reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/national-mine-service-co-reports-earnings-for-qtr-to-april-1.html | National Mine Service Co reports earnings for Qtr to April 1 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/arts/the-pop-life-674289.html | The Pop Life | False | By Stephen Holden | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/us/oil-spill-hearings-open-with-new-evidence-on-exxon-skipper-s-drinking.html | Oil Spill Hearings Open With New Evidence on Exxon Skipper's Drinking | False | By John H. Cushman Jr., Special To the New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/titan-corp-reports-earnings-for-qtr-to-march-31.html | Titan Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/cade-industries-reports-earnings-for-qtr-to-march-31.html | Cade Industries reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/electromedics-inc-reports-earnings-for-qtr-to-march-31.html | Electromedics Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/comcast-corp-reports-earnings-for-qtr-to-march-31.html | Comcast Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/world/sunni-muslim-chief-killed-in-lebanon.html | SUNNI MUSLIM CHIEF KILLED IN LEBANON | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/pannell-knitting-corp-reports-earnings-for-qtr-to-march-31.html | Pannell Knitting Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/us-intec-reports-earnings-for-qtr-to-march-31.html | US Intec reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/us/dozens-arrested-in-raids-on-a-capital-drug-ring.html | Dozens Arrested in Raids on a Capital Drug Ring | False | By B. Drummond Ayres Jr. | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/key-rates-899289.html | KEY RATES | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/us-warns-moscow-on-high-technology-thefts.html | U.S. Warns Moscow on High-Technology Thefts | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/arts/review-dance-in-toronto-an-experiment-for-the-national-ballet.html | Review/Dance; In Toronto, an Experiment for the National Ballet | False | By Anna Kisselgoff, Special To the New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/executive-changes-694489.html | EXECUTIVE CHANGES | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/allis-chalmers-corp-reports-earnings-for-qtr-to-march-31.html | Allis-Chalmers Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/world/us-questions-moscow-pledge-on-sandinistas.html | U.S. Questions Moscow Pledge On Sandinistas | False | By Bernard Weinraub, Special To the New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/garden/de-gustibus-coming-attractions-in-food.html | DE GUSTIBUS; Coming Attractions In Food | False | By Marian Burros | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/garden/i-physician-in-the-sisterhood-895389.html | Physician in the Sisterhood | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/nyregion/aids-prevention-1a-use-a-student-to-teach-a-student.html | AIDS-Prevention 1A: Use a Student to Teach a Student | False | By George James | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/us/washington-talk-score-in-court-is-3-9-and-iran-contra-team-is-going-to-bat-again.html | WASHINGTON TALK; Score in Court Is 3-9 And Iran-Contra Team Is Going to Bat Again | False | By David Johnston, Special To the New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/energy-service-reports-earnings-for-qtr-to-march-31.html | Energy Service reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/world/argentina-seeks-way-to-ease-tough-shift-of-governments.html | Argentina Seeks Way to Ease Tough Shift of Governments | False | By Shirley Christian, Special To the New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/tejas-gas-co-reports-earnings-for.html | Tejas Gas Co reports earnings for | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/opinion/soviet-nuclear-blackmail.html | Soviet Nuclear Blackmail | False | By Richard N. Perle | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/chaus-bernard-inc-reports-earnings-for-qtr-to-april-1.html | Chaus, Bernard Inc reports earnings for Qtr to April 1 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/campbell-resources-inc-reports-earnings-for-qtr-to-march-31.html | Campbell Resources Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/smartcard-international-reports-earnings-for-qtr-to-march-31.html | Smartcard International reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/sports/lageman-is-determined-to-be-a-starter-for-jets.html | Lageman Is Determined To Be a Starter for Jets | False | By Gerald Eskenazi, Special To the New York Times | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/irvine-sensors-corp-reports-earnings-for-qtr-to-april-2.html | Irvine Sensors Corp reports earnings for Qtr to April 2 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/obituaries/gerard-j-danco-importer-89.html | Gerard J. Danco, Importer, 89 | False | | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/us/los-angeles-library-reopens-after-2-fires.html | Los Angeles Library Reopens After 2 Fires | False | AP | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/sports/sports-of-the-times-the-knicks-learning-experience.html | SPORTS OF THE TIMES; The Knicks' Learning Experience | False | By Dave Anderson | 1989-05-22 | TX 2-567032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/garden/at-the-nation-s-table-898789.html | At the Nation's Table | False | By Joan Nathan | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/us/massachusetts-to-use-team-in-drive-against-polluters.html | Massachusetts to Use Team In Drive Against Polluters | False | AP | 1989-05-22 | TX 2-567032 | | |
| 1989-05-17 | 1989-05-17 | https://www.nytimes.com/1989/05/17/business/a-cold-spell-for-cbs-records.html | A Cold Spell for CBS Records | False | By Geraldine Fabrikant | 1989-05-22 | TX 2-567032 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/sports/mets-beaten-on-bases-loaded-walk-in-10th.html | Mets Beaten on Bases-Loaded Walk in 10th | False | By Murray Chass | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/company-news-lindner-acquires-stake-in-star-banc.html | COMPANY NEWS; Lindner Acquires Stake in Star Banc | False | Special to The New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/cablevision-systems-corp-reports-earnings-for-qtr-to-march-31.html | Cablevision Systems Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/arts/academy-institute-honors-60-in-the-world-of-arts.html | Academy-Institute Honors 60 in the World of Arts | False | By Andrew L. Yarrow | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/school-board-puts-off-action-on-chancellor.html | School Board Puts Off Action on Chancellor | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/arts/reviews-music-going-beyong-flamenco.html | Reviews/Music; Going Beyong Flamenco | False | By Peter Watrous | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/opinion/l-hormone-for-cows-is-just-what-nobody-needs-226489.html | Hormone for Cows Is Just What Nobody Needs | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/furnishings-2000-inc-reports-earnings-for-qtr-to-march-31.html | Furnishings 2000 Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/integon-corp-reports-earnings-for-qtr-to-march-31.html | Integon Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/arts/review-music-choral-voices-tell-the-tale-of-semele.html | Review/Music; Choral Voices Tell the Tale Of Semele | False | By Will Crutchfield | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/biotechnica-international-inc-reports-earnings-for.html | Biotechnica International Inc reports earnings for | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/us/senate-votes-to-raise-wage-base-and-braces-for-long-veto-fight.html | Senate Votes to Raise Wage Base And Braces for Long Veto Fight | False | By Susan F. Rasky, Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/world/hemispheric-group-asks-noriega-to-yield-power.html | Hemispheric Group Asks Noriega to Yield Power | False | By Robert Pear, Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/toys-r-us-inc-reports-earnings-for-qtr-to-april-30.html | Toys "R" Us Inc reports earnings for Qtr to April 30 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/theater/reviews-theater-some-people-play-revolution-better-than-others.html | Reviews/Theater; Some People Play Revolution Better Than Others | False | By D. J. R. Bruckner | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/us/gloom-on-wright-shakes-gathering-of-key-democrats.html | GLOOM ON WRIGHT SHAKES GATHERING OF KEY DEMOCRATS | False | By Michael Oreskes, Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/arts/reviews-dance-proof-that-breath-control-is-not-just-for-singers.html | Reviews/Dance; Proof That Breath Control Is Not Just for Singers | False | By Jennifer Dunning | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/garden/currents-the-good-old-days-at-the-modern.html | Currents; The Good Old Days At the Modern | False | By Suzanne Stephens | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/accel-international-reports-earnings-for-qtr-to-march-31.html | Accel International reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/court-clears-southmark-s-rival-slate.html | Court Clears Southmark's Rival Slate | False | By Thomas C. Hayes, Special to The New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/theater/reviews-theater-a-cross-section-of-broadway-star-types.html | Reviews/Theater; A Cross Section of Broadway Star Types | False | By Stephen Holden | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/isomet-corp-reports-earnings-for-qtr-to-march-31.html | Isomet Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/brokered-funds-cleared-for-sick-savings-units.html | Brokered Funds Cleared For Sick Savings Units | False | By Nathaniel C. Nash | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/futuresat-industries-reports-earnings-for-qtr-to-april-30.html | Futuresat Industries reports earnings for Qtr to April 30 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/us/judge-overturns-law-on-child-pornography.html | Judge Overturns Law On Child Pornography | False | AP | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/helix-circuits-inc-reports-earnings-for-qtr-to-april-1.html | Helix Circuits Inc reports earnings for Qtr to April 1 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/polish-dissident-given-degree-one-year-late.html | Polish Dissident Given Degree One Year Late | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/ltx-corp-reports-earnings-for-qtr-to-april-30.html | LTX Corp reports earnings for Qtr to April 30 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/lauder-proposes-a-160-million-anti-crime-plan.html | Lauder Proposes A $160 Million Anti-Crime Plan | False | By Josh Barbanel | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/chesapeake-utilities-reports-earnings-for-qtr-to-march-31.html | Chesapeake Utilities reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/world/noriega-rejects-bush-s-demand-that-he-quit-calling-it-meddling.html | Noriega Rejects Bush's Demand That He Quit, Calling It Meddling | False | By Lindsey Gruson, Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/vms-mortgage-investment-fund-reports-earnings-for-qtr-to-march-31.html | VMS Mortgage Investment Fund reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/world/marcos-s-condition-worsens-with-return-of-pneumonia.html | Marcos's Condition Worsens With Return of Pneumonia | False | AP | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/utl-corp-reports-earnings-for-qtr-to-march-31.html | UTL Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/quotation-of-the-day-197189.html | Quotation of the Day | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/hotel-investors-trust-hotel-investors-corp-reports-earnings-for-qtr-to-march-31.html | Hotel Investors Trust & Hotel Investors Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/theater/reviews-theater-40-years-of-hummable-memories-from-the-movies.html | Reviews/Theater; 40 Years of Hummable Memories From the Movies | False | By Stephen Holden | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/atlantic-permanent-savings-bank-reports-earnings-for-qtr-to-march-31.html | Atlantic Permanent Savings Bank reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Thomas C. Hayes | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/healthsouth-rehabilitation-reports-earnings-for-qtr-to-march-31.html | Healthsouth Rehabilitation reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/world/gorbachev-praises-the-students-and-declares-reform-is-necessary.html | Gorbachev Praises the Students And Declares Reform Is Necessary | False | By Bill Keller, Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/opinion/l-new-york-would-be-better-without-boroughs-228489.html | New York Would Be Better Without Boroughs | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/vms-strategic-land-trust-reports-earnings-for-qtr-to-march-31.html | VMS Strategic Land Trust reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/world/first-families-arrive-in-us.html | First Families Arrive in U.S. | False | AP | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/sports/sports-people-boxing-first-down-is-goal.html | SPORTS PEOPLE: BOXING; First Down Is Goal | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/laclede-gas-co-reports-earnings-for-qtr-to-march-31.html | Laclede Gas Co reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/arts/review-music-flutist-from-iceland-plays-new-works-in-her-debut.html | Review/Music; Flutist From Iceland Plays New Works in Her Debut | False | By John Rockwell | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/opinion/why-short-circuit-the-wright-case.html | Why Short-Circuit the Wright Case? | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/hewlett-s-net-flat-in-quarter.html | Hewlett's Net Flat in Quarter | False | AP | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/garden/a-new-iron-age-furniture.html | A New Iron Age Furniture | False | By Elaine Louie | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/us/washington-talk-pentagon.html | WASHINGTON TALK; Pentagon | False | By Andrew Rosenthal, Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/bonanza-oil-gas-ltd-reports-earnings-for-qtr-to-march-31.html | Bonanza Oil & Gas Ltd reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/sports/playoff-challenge-is-personal-for-knicks-2-former-bulls.html | Playoff Challenge Is Personal For Knicks' 2 Former Bulls | False | By Sam Goldaper, Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/cuomo-aide-to-lead-party.html | Cuomo Aide to Lead Party | False | AP | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/us/memos-suggest-us-honduran-deal-on-contra-aid.html | Memos Suggest U.S.-Honduran Deal on Contra Aid | False | By Stephen Engelberg, Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/opinion/topics-of-the-times-typographical-airers.html | TOPICS OF THE TIMES; Typographical Airers | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/opinion/l-hormone-for-cows-is-just-what-nobody-needs-common-market-ban-226689.html | Hormone for Cows Is Just What Nobody Needs; Common Market Ban | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/us/coelho-underpaid-86-tax-by-2000-in-sale-of-bond.html | Coelho Underpaid '86 Tax By $2,000 in Sale of Bond | False | By David E. Rosenbaum, Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/hyde-athletic-industries-reports-earnings-for-qtr-to-march-31.html | Hyde Athletic Industries reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/garden/currents-whats-that-thing-in-the-garden.html | Currents; What's That Thing in the Garden? | False | By Suzanne Stephens | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/dick-clark-productions-inc-reports-earnings-for-qtr-to-march-31.html | Dick Clark Productions Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/general-devices-reports-earnings-for-qtr-to-march-31.html | General Devices reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/company-news-investment-group-drops-v-band-bid.html | COMPANY NEWS; Investment Group Drops V Band Bid | False | Special to The New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/us/shuttle-commander-is-facing-3-inquiries-after-near-collision.html | Shuttle Commander Is Facing 3 Inquiries After Near-Collision | False | AP | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/orion-pictures-corp-reports-earnings-for-qtr-to-feb-28.html | Orion Pictures Corp reports earnings for Qtr to Feb 28 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/garden/gardening-in-praise-of-fragrant-paulownia.html | GARDENING; In Praise Of Fragrant Paulownia | False | By Allen Lacy | 1989-05-22 | TX 2-561844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/world/coup-in-ethiopia-seems-to-be-a-failure-diplomats-say.html | Coup in Ethiopia Seems to Be a Failure, Diplomats Say | False | By Jane Perlez, Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/world/bonn-hints-at-more-flexible-stand-in-arms-dispute.html | Bonn Hints at More Flexible Stand in Arms Dispute | False | By Michael R. Gordon, Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/garden/currents-architect-amid-the-angles.html | Currents; Architect Amid the Angles | False | By Suzanne Stephens | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/opinion/l-no-forced-abortion-no-forced-childbirth-977789.html | No Forced Abortion, No Forced Childbirth | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/opinion/slain-over-a-baseball-cap.html | Slain Over a Baseball Cap | False | By Ira Reiner | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/energy-conversion-devices-reports-earnings-for-qtr-to-march-31.html | Energy Conversion Devices reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/obituaries/lloyd-evans-designer-dies-at-55.html | Lloyd Evans, Designer, Dies at 55 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/sports/lpga-championship-seems-set-to-leave-ohio.html | L.P.G.A. Championship Seems Set to Leave Ohio | False | By Gordon S. White Jr., Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/briefs-009289.html | BRIEFS | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/sports/sports-people-football-rutledge-re-signs.html | SPORTS PEOPLE: FOOTBALL; Rutledge Re-Signs | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/plenum-publishing-reports-earnings-for-qtr-to-march-31.html | Plenum Publishing reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/obituaries/robert-j-eliasberg-lawyer-83.html | Robert J. Eliasberg, Lawyer, 83 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/briefs-180889.html | BRIEFS | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/voters-re-elect-6-to-2-boards-under-inquiry.html | Voters Re-elect 6 to 2 Boards Under Inquiry | False | By Leonard Buder | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/company-news-spinoff-plan-gains-at-morton-thiokol.html | COMPANY NEWS; Spinoff Plan Gains At Morton Thiokol | False | AP | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/us/health-cardiology-exercise-seen-as-help-regardless-of-weight.html | HEALTH: Cardiology; Exercise Seen as Help Regardless of Weight | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/us/2-arrested-in-88-bombings-of-a-small-town-in-indiana.html | 2 Arrested in '88 Bombings Of a Small Town in Indiana | False | AP | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/garden/home-improvement.html | Home Improvement | False | By John Warde | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/vms-hotel-investment-fund-reports-earnings-for-qtr-to-march-31.html | VMS Hotel Investment Fund reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/world/the-bush-team-s-surprising-answer-to-gorbachev-s-proposals-irritation.html | The Bush Team's Surprising Answer to Gorbachev's Proposals: Irritation | False | By Thomas L. Friedman, Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/finance-new-issues-levi-strauss-to-sell-shares-in-japan-unit-to-the-japanese.html | FINANCE/NEW ISSUES; Levi Strauss to Sell Shares in Japan Unit to the Japanese | False | By Andrew Pollack, Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/sports/abbott-throws-shutout-to-beat-clemens.html | Abbott Throws Shutout to Beat Clemens | False | AP | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/video-superstores-of-america-reports-earnings-for-qtr-to-march-31.html | Video Superstores of America reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/imagine-films-entertainment-inc-reports-earnings-for-qtr-to-march-31.html | Imagine Films Entertainment Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/ideal-metal-inc-reports-earnings-for-qtr-to-march-31.html | Ideal Metal Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/news-summary-161089.html | NEWS SUMMARY | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/us/article-083889-no-title.html | Article 083889 -- No Title | False | By Doron P. Levin, Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/howe-richardson-inc-reports-earnings-for-qtr-to-march-31.html | Howe Richardson Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/techdyne-inc-reports-earnings-for-qtr-to-march-31.html | Techdyne Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/sports/sports-people-baseball-harrelson-s-not-ready-to-leave-new-york.html | SPORTS PEOPLE: BASEBALL; Harrelson's Not Ready To Leave New York | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/reports-say-arthur-young-and-ernst-may-merge.html | Reports Say Arthur Young and Ernst May Merge | False | By Eric N. Berg, Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/us/fact-finder-urges-los-angeles-teachers-to-return.html | Fact-Finder Urges Los Angeles Teachers to Return | False | AP | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/igi-inc-reports-earnings-for-qtr-to-march-31.html | IGI Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/us/health-medicine-abroad-china-billions-bad-teeth-but-just-few-orthodontists.html | HEALTH: Medicine Abroad; In China, Billions of Bad Teeth but Just a Few Orthodontists | False | By Sheryl WuDunn, Special To the New York Times | 1989-05-22 | TX 2-561844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/vision-sciences-reports-earnings-for-qtr-to-March 31.html | Vision Sciences reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/inamed-corp-reports-earnings-for-qtr-to-march-31.html | Inamed Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/intercontinental-life-reports-earnings-for-qtr-to-march-31.html | Intercontinental Life reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/opinion/topics-of-the-times-see-florence-and-swoon.html | TOPICS OF THE TIMES; See Florence and Swoon | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/goldman-foresees-job-cuts.html | Goldman Foresees Job Cuts | False | By Sarah Bartlett | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/genex-corp-reports-earnings-for-qtr-to-march-31.html | Genex Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/charter-co-reports-earnings-for-qtr-to-march-31.html | Charter Co reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/mexico-reaches-accord-on-world-bank-loan.html | Mexico Reaches Accord On World Bank Loan | False | By Jonathan Fuerbringer | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/market-place-new-form-of-index-trading-has-foes-in-powerful-places.html | Market Place; New Form of Index Trading Has Foes in Powerful Places | False | By Floyd Norris | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/executive-changes-152389.html | EXECUTIVE CHANGES | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/kurzweil-music-systems-inc-reports-earnings-for-qtr-to-april-1.html | Kurzweil Music Systems Inc reports earnings for Qtr to April 1 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/guest-supply-reports-earnings-for-qtr-to-march-31.html | Guest Supply reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/albany-delays-effort-to-revive-death-penalty.html | Albany Delays Effort to Revive Death Penalty | False | By Elizabeth Kolbert | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/obituaries/anne-murphy-62-fordham-libraries-head.html | Anne Murphy, 62, Fordham Libraries Head | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/kimmins-environmental-service-reports-earnings-for-qtr-to-march-31.html | Kimmins Environmental Service reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/opinion/gorbachev-s-gift-to-bush-in-nicaragua.html | Gorbachev's 'Gift' to Bush in Nicaragua | False | By Robert S. Leiken | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/computer-communications-reports-earnings-for-qtr-to-march-31.html | Computer Communications reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/the-media-business-advertising-one-response-to-ogilvy-deal.html | THE MEDIA BUSINESS; Advertising; One Response To Ogilvy Deal | False | By Thomas C. Hayes | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/sports/yanks-miss-.500-and-drop-into-2d.html | Yanks Miss .500 and Drop Into 2d | False | By Michael Martinez, Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/strober-organization-inc-reports-earnings-for-qtr-to-march-31.html | Strober Organization Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/world/a-million-chinese-march-adding-pressure-for-change.html | A Million Chinese March, Adding Pressure for Change | False | By Sheryl WuDunn, Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/fleet-aerospace-reports-earnings-for-qtr-to-march-31.html | Fleet Aerospace reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/movies/critic-s-notebook-old-favorites-are-no-more-at-cannes.html | Critic's Notebook; Old Favorites Are No More At Cannes | False | By Vincent Canby, Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/elscint-ltd-reports-earnings-for-qtr-to-march-31.html | Elscint Ltd reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/hewlett-packard-co-reports-earnings-for-qtr-to-april-30.html | Hewlett-Packard Co reports earnings for Qtr to April 30 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/arts/among-new-pilots-for-tv-elvis-defies-conventions.html | Among New Pilots for TV, 'Elvis' Defies Conventions | False | By Aljean Harmetz, Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/patlex-corp-reports-earnings-for-qtr-to-march-31.html | Patlex Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/us/board-is-told-tanker-failed-to-report-change-in-route.html | Board Is Told Tanker Failed To Report Change in Route | False | By John H. Cushman Jr., Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/biosearch-medical-products-inc-reports-earnings-for-qtr-to-march-31.html | Biosearch Medical Products Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/eastex-energy-reports-earnings-for-qtr-to-march-31.html | Eastex Energy reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/a-cable-tv-regulation-bid.html | A Cable TV Regulation Bid | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/world/czech-playwright-freed-from-prison.html | CZECH PLAYWRIGHT FREED FROM PRISON | False | By John Tagliabue, Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/business-digest-183189.html | BUSINESS DIGEST | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/garden/a-stunning-collection-of-japanese-crafts.html | A Stunning Collection of Japanese Crafts | False | By Lisa Hammel | 1989-05-22 | TX 2-561844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/horn-hardart-co-reports-earnings-for-qtr-to-march-31.html | Horn & Hardart Co reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/allied-research-reports-earnings-for-qtr-to-march-31.html | Allied Research reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising; People | False | By Thomas C. Hayes | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/world/us-honduras-deal-suggested-in-memos.html | U.S.-Honduras Deal Suggested in Memos | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/arts/reviews-music-a-jaunty-texas-rock-band-revels-in-life-s-rich-pageant.html | Reviews/Music; A Jaunty Texas Rock Band Revels in Life's Rich Pageant | False | By Jon Pareles | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/american-ecology-corp-reports-earnings-for-qtr-to-march-31.html | American Ecology Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/cascade-international-inc-reports-earnings-for-qtr-to-march-31.html | Cascade International Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/sports/notebook-sunday-silence-pronounced-fit-for-preakness.html | Notebook; Sunday Silence Pronounced Fit for Preakness | False | By Steven Crist, Special To The New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/surging-dollar-gets-lift-from-us-trade-report.html | Surging Dollar Gets Lift From U.S. Trade Report | False | By Jonathan Fuerbringer | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/goodyear-canada-inc-reports-earnings-for.html | Goodyear Canada Inc reports earnings for | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/garden/cabinet-scrapers-for-finetuning.html | Cabinet Scrapers For Fine-Tuning | False | By Michael Varese | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/us/by-wide-margin-seattle-chooses-to-limit-downtown-construction.html | By Wide Margin, Seattle Chooses To Limit Downtown Construction | False | By Jane Gross, Special To The New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/alden-electronics-reports-earnings-for-year-to-march-25.html | Alden Electronics reports earnings for Year to March 25 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/artra-group-inc-reports-earnings-for-qtr-to-march-31.html | Artra Group Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/crowley-milner-co-reports-earnings-for-qtr-to-april-29.html | Crowley Milner & Co reports earnings for Qtr to April 29 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/oe-inc-reports-earnings-for-qtr-to-march-31.html | OE Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/american-shared-hospital-services-reports-earnings-for-qtr-to-march-31.html | American Shared Hospital Services reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/company-news-nwa-expands-severance-awards.html | COMPANY NEWS; NWA Expands Severance Awards | False | Special to The New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/c-corrections-197889.html | Corrections | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/geo-international-corp-reports-earnings-for-qtr-to-march-31.html | GEO International Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/arts/reviews-music-3-recent-experimental-works-by-vierk.html | Reviews/Music; 3 Recent Experimental Works by Vierk | False | By Allan Kozinn | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/hemotec-inc-reports-earnings-for-qtr-to-march-31.html | Hemotec Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/2-officers-cleared-in-killing-of-man-wielding-a-toy-gun.html | 2 Officers Cleared In Killing Of Man Wielding a Toy Gun | False | AP | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/koch-offers-1.2-billion-expansion-of-drug-treatment.html | Koch Offers $1.2 Billion Expansion of Drug Treatment | False | By Richard Levine | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/edgcomb-corp-reports-earnings-for-qtr-to-march-31.html | Edgcomb Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/sports/football-flash-no-flash-in-pan.html | Football Flash No Flash In Pan | False | Special to The New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/datamark-inc-reports-earnings-for-qtr-to-march-31.html | Datamark Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/cucos-inc-reports-earnings-for-qtr-to-april-3.html | Cucos Inc reports earnings for Qtr to April 3 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/allegheny-western-energy-corp-reports-earnings-for-qtr-to-march-31.html | Allegheny & Western Energy Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/garden/weddings-a-time-for-giving-and-returning.html | Weddings: A Time for Giving and Returning | False | By Patricia Leigh Brown | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/sports/results-plus-162089.html | Results Plus | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/senate-panel-may-postpone-reauthorization-of-cftc.html | Senate Panel May Postpone Reauthorization of C.F.T.C. | False | By Kurt Eichenwald, Special To The New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/opinion/l-we-are-all-living-in-a-radioactive-world-977389.html | We Are All Living In a Radioactive World | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/world/edinburgh-journal-with-the-tax-it-s-a-wee-bit-too-much-thatcher.html | Edinburgh Journal; With the Tax, It's a Wee Bit Too Much Thatcher | False | By Craig R. Whitney, Special To The New York Times | 1989-05-22 | TX 2-561844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/a-new-fight-in-affordable-housing-taxes.html | A New Fight in Affordable Housing Taxes | False | By George James | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/quarex-industries-reports-earnings-for-qtr-to-march-31.html | Quarex Industries reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/certron-corp-reports-earnings-for-qtr-to-april-30.html | Certron Corp reports earnings for Qtr to April 30 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/arts/reviews-music-kronos-quartet-presents-a-program-of-sight-and-sound.html | Reviews/Music; Kronos Quartet Presents a Program of Sight and Sound | False | By Bernard Holland | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/mcgraw-hill-and-maxwell-form-venture.html | McGraw-Hill and Maxwell Form Venture | False | By Geraldine Fabrikant | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/cutco-industries-reports-earnings-for-qtr-to-march-31.html | Cutco Industries reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/c-corrections-197589.html | Corrections | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/sports/sports-people-baseball-canseco-is-sued.html | SPORTS PEOPLE: BASEBALL; Canseco is Sued | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/general-homes-corp-reports-earnings-for-qtr-to-march-31.html | General Homes Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/workers-split-at-gm-plant.html | Workers Split at G.M. Plant | False | AP | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/sports/ouster-from-pros-urged-for-second-offenders.html | Ouster From Pros Urged for Second Offenders | False | By Richard L. Berke, Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/company-news-northrop-plans-2500-job-cuts.html | COMPANY NEWS; Northrop Plans 2,500 Job Cuts | False | Special to The New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/e-b-marine-reports-earnings-for-qtr-to-march-31.html | E&B Marine reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/centocor-inc-reports-earnings-for-qtr-to-march-31.html | Centocor Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/us/excess-load-cited-in-train-accident.html | EXCESS LOAD CITED IN TRAIN ACCIDENT | False | AP | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/heldor-industries-reports-earnings-for-qtr-to-march-31.html | Heldor Industries reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/garden/q-a-206189.html | Q&A | False | By Bernard Gladstone | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/usmx-inc-reports-earnings-for-qtr-to-march-31.html | USMX Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/books/books-of-the-times-le-carre-takes-espionage-into-the-age-of-perestroika.html | Books of The Times; Le Carre Takes Espionage Into the Age of Perestroika | False | By Christopher Lehmann-Haupt | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/durham-corp-reports-earnings-for-qtr-to-march-31.html | Durham Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/carolco-pictures-reports-earnings-for-qtr-to-march-31.html | Carolco Pictures reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/total-research-reports-earnings-for-qtr-to-march-31.html | Total Research reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/business-people-president-is-named-for-vanguard-group.html | BUSINESS PEOPLE; President Is Named For Vanguard Group | False | By Daniel F. Cuff | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/xerox-to-drop-deal.html | Xerox to Drop Deal | False | AP | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/credit-markets-treasury-security-prices-mixed.html | CREDIT MARKETS; Treasury Security Prices Mixed | False | By Kenneth N. Gilpin | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/american-oil-gas-corp-reports-earnings-for-qtr-to-march-31.html | American Oil & Gas Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/evergood-products-reports-earnings-for-qtr-to-march-31.html | Evergood Products reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/jaco-electronics-reports-earnings-for-qtr-to-march-31.html | Jaco Electronics reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/ffp-partners-lp-reports-earnings-for-qtr-to-march-31.html | FFP Partners LP reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/addington-resources-inc-reports-earnings-for-qtr-to-march-31.html | Addington Resources Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/iverson-technology-reports-earnings-for-qtr-to-march-31.html | Iverson Technology reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/garden/currents-murals-to-munch-by.html | Currents; Murals To Munch By | False | By Suzanne Stephens | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/campaign-matters-tax-nightmares-haunt-the-gop-in-new-jersey.html | Campaign Matters; Tax Nightmares Haunt the G.O.P. In New Jersey | False | By Peter Kerr | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/bronco-ii-performance-criticized.html | Bronco II Performance Criticized | False | By Doron P. Levin, Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/arts/zeus-at-whitney-draws-met-thunderbolt.html | Zeus at Whitney Draws Met Thunderbolt | False | By Grace Glueck | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/garden/for-working-at-home-dressing-down.html | For Working at Home, Dressing Down | False | By Jane Wollman | 1989-05-22 | TX 2-561844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/microbilt-corp-reports-earnings-for-qtr-to-april-30.html | Microbilt Corp reports earnings for Qtr to April 30 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/sports/sports-people-football-montana-recovering.html | SPORTS PEOPLE: FOOTBALL; Montana Recovering | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/us/committee-quizzes-gop-consultants.html | COMMITTEE QUIZZES G.O.P. CONSULTANTS | False | By Philip Shenon, Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/opinion/l-why-no-outside-force-can-lead-lebanon-977489.html | Why No Outside Force Can Lead Lebanon | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/us/washington-talk-carter-begins-to-shed-negative-public-image.html | WASHINGTON TALK; Carter Begins to Shed Negative Public Image | False | By E. J. Dionne Jr., Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/world/crowds-in-street-ask-deng-s-ouster.html | CROWDS IN STREET ASK DENG'S OUSTER | False | By Nicholas D. Kristof, Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/us-trade-gap-shrinks-sharply-as-exports-rise.html | U.S. Trade Gap Shrinks Sharply As Exports Rise | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/600-volt-arc-from-rail-burns-3-track-workers.html | 600-Volt Arc From Rail Burns 3 Track Workers | False | By Constance L. Hays | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/gantos-inc-reports-earnings-for-qtr-to-april-29.html | Gantos Inc reports earnings for Qtr to April 29 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/centennial-group-reports-earnings-for-qtr-to-march-31.html | Centennial Group reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/finance-new-issues-massachusetts-debt-downgraded.html | FINANCE/NEW ISSUES; Massachusetts Debt Downgraded | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/macneal-schwendler-reports-earnings-for-qtr-to-march-31.html | Macneal-Schwendler reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/hills-department-stores-inc-reports-earnings-for-qtr-to-april-29.html | Hills Department Stores Inc reports earnings for Qtr to April 29 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/fuller-brush-tries-new-approach.html | Fuller Brush Tries New Approach | False | By Eric N. Berg, Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/american-real-estate-parters-reports-earnings-for-qtr-to-march-31.html | American Real Estate Parters reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/sfe-technologies-reports-earnings-for-qtr-to-april-29.html | SFE Technologies reports earnings for Qtr to April 29 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/bridge-017189.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/tribune-swab-fox-companies-reports-earnings-for-qtr-to-march-31.html | Tribune-Swab-Fox Companies reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/system-software-associates-inc-reports-earnings-for-qtr-to-april-30.html | System Software Associates Inc reports earnings for Qtr to April 30 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/apl-corp-reports-earnings-for-qtr-to-march-31.html | APL Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/obituaries/charles-h-gross-a-stockbroker-dies-at-67.html | Charles H. Gross, a Stockbroker, Dies at 67 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/giuliani-announces-bid-for-election-as-mayor.html | Giuliani Announces Bid For Election as Mayor | False | By Frank Lynn | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/style/s-c-harris-wed-to-wendy-brooks.html | S. C. Harris Wed To Wendy Brooks | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/consumer-rates-funds-show-little-change.html | CONSUMER RATES; Funds Show Little Change | False | By Robert Hurtado | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/world/arens-says-most-jews-will-leave-soviet-union-within-a-few-years.html | Arens Says Most Jews Will Leave Soviet Union Within a Few Years | False | By Paul Lewis | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/american-health-services-reports-earnings-for-qtr-to-march-31.html | American Health Services reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/us/house-deadlocked-on-spending-bill.html | HOUSE DEADLOCKED ON SPENDING BILL | False | By Susan F. Rasky, Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/associated-natural-gas-corp-reports-earnings-for-qtr-to-march-31.html | Associated Natural Gas Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/obituaries/irving-edison-89-head-of-a-clothing-company.html | Irving Edison, 89, Head Of a Clothing Company | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/garden/currents-a-pack-to-throw-at-bears.html | Currents; A Pack to Throw at Bears | False | By Suzanne Stephens | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/us/sunglasses-to-be-labeled.html | Sunglasses to Be Labeled | False | AP | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/arts/pavarotti-signs-for-series.html | Pavarotti Signs for Series | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/nautilus-plus-inc-reports-earnings-for-qtr-to-march-31.html | Nautilus Plus Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/integra-a-hotel-restaurant-co-reports-earnings-for-qtr-to-march-31.html | Integra-A Hotel/Restaurant Co reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/us/4-slayings-in-2-years-end-town-s-century-without-any-killing.html | 4 Slayings in 2 Years End Town's Century Without Any Killing | False | AP | 1989-05-22 | TX 2-561844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/opinion/no-more-excuses-on-the-homeless.html | No More Excuses on the Homeless | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/theater/review-theater-the-sexes-in-love-and-at-war-in-3-plays.html | Review/Theater; The Sexes in Love and at War, in 3 Plays | False | By D. J. R. Bruckner | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/c-corrections-149789.html | Corrections | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/garden/child-labor-practices-scrutinized.html | Child-Labor Practices Scrutinized | False | AP | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/florida-moves-against-blinder-robinson.html | Florida Moves Against Blinder, Robinson | False | AP | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/derose-industries-reports-earnings-for-qtr-to-march-31.html | Derose Industries reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/first-central-financial-reports-earnings-for-qtr-to-march-31.html | First Central Financial reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/inside-941689.html | INSIDE | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/herbalife-international-reports-earnings-for-qtr-to-march-31.html | Herbalife International reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/opinion/topics-of-the-times-on-the-other-hand.html | TOPICS OF THE TIMES; On the Other Hand | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/us/washington-talk-snapshot-no-rush-yet-to-place-reagan-on-mountain.html | WASHINGTON TALK: Snapshot; No Rush Yet to Place Reagan on Mountain | False | Special to The New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/us/health-pharmaceutical-treatment-researcher-admits-flaws-study-showing-that-drug.html | HEALTH: Pharmaceutical Treatment; Researcher Admits Flaws in Study Showing That Drug Helps Memory | False | By Lawrence K. Altman | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/opinion/l-graduate-voters-227289.html | Graduate Voters | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/us/university-of-new-mexico-marking-bittersweet-centennial.html | University of New Mexico Marking Bittersweet Centennial | False | By Catherine C. Robbins, Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/gw-utilities-ltd-reports-earnings-for-qtr-to-march-31.html | GW Utilities Ltd reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/consolidated-carma-corp-reports-earnings-for-qtr-to-march-31.html | Consolidated Carma Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/theater/reviews-theater-perelman-a-literary-acrobat-made-literal.html | Reviews/Theater; Perelman, a Literary Acrobat Made Literal | False | By Mel Gussow | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/country-wide-transport-reports-earnings-for-qtr-to-march-31.html | Country Wide Transport reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/photronic-laboratories-reports-earnings-for-qtr-to-april-30.html | Photronic Laboratories reports earnings for Qtr to April 30 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/world/use-of-palestinian-workers-debated-in-israel.html | Use of Palestinian Workers Debated in Israel | False | By Joel Brinkley, Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/us/unitrode-corp-reports-earnings-for-qtr-to-april-29.html | Unitrode Corp reports earnings for Qtr to April 29 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/hurco-cos-reports-earnings-for-qtr-to-march-31.html | Hurco Cos reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/obituaries/w-j-macintosh-philadelphia-lawyer-88.html | W. J. MacIntosh, Philadelphia Lawyer, 88 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/analog-devices-inc-reports-earnings-for-qtr-to-april-29.html | Analog Devices Inc reports earnings for Qtr to April 29 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/afp-imaging-reports-earnings-for-qtr-to-march-31.html | AFP Imaging reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/petroleum-development-corp-reports-earnings-for-qtr-to-march-31.html | Petroleum Development Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/world/lebanese-gets-life-in-hijack-killing.html | LEBANESE GETS LIFE IN HIJACK KILLING | False | By Serge Schmemann, Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/raven-industries-reports-earnings-for-qtr-to-april-30.html | Raven Industries reports earnings for Qtr to April 30 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/unsigned-note-leads-to-gotti-juror-s-removal.html | Unsigned Note Leads to Gotti Juror's Removal | False | By Thomas Morgan | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/genzyme-corp-reports-earnings-for-qtr-to-march-31.html | Genzyme Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/4-arrested-in-computer-export-case.html | 4 Arrested In Computer Export Case | False | By Lisa Belkin, Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/opinion/l-hormone-for-cows-is-just-what-nobody-needs-pharmaceutical-roulette-977589.html | Hormone for Cows Is Just What Nobody Needs; Pharmaceutical Roulette | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/s-m-co-reports-earnings-for-qtr-to-march-31.html | S&M Co reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/theater/review-theater-between-living-together-and-marrying-a-chasm.html | Review/Theater; Between Living Together and Marrying, a Chasm | False | By Mel Gussow | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/us/sullivan-reconsidering-choice-for-welfare-chief.html | Sullivan Reconsidering Choice for Welfare Chief | False | By Martin Tolchin, Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/opinion/abroad-at-home-how-would-we-feel.html | ABROAD AT HOME; How Would We Feel? | False | By Anthony Lewis | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/intermec-corp-reports-earnings-for-qtr-to-march-31.html | Intermec Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/sports/star-for-all-seasons.html | Star for All Seasons | False | By Malcolm Moran, Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/world/polish-regime-gives-legal-status-to-church.html | Polish Regime Gives Legal Status to Church | False | AP | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/enviropact-inc-reports-earnings-for-qtr-to-march-31.html | Enviropact Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/sodarcan-inc-reports-earnings-for-qtr-to-march-31.html | Sodarcan Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/longview-fibre-co-reports-earnings-for-qtr-to-april-30.html | Longview Fibre Co reports earnings for Qtr to April 30 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/elexis-corp-reports-earnings-for-qtr-to-march-31.html | Elexis Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/jogger-undergoes-plastic-surgery-on-face.html | Jogger Undergoes Plastic Surgery on Face | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/westmarc-communications-reports-earnings-for-qtr-to-march-31.html | WestMarc Communications reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/garden/repairing-beloved-old-typewriters.html | Repairing Beloved Old Typewriters | False | By Daryln Brewer | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/new-york-curbs-gadfly-official-in-wildlife-unit.html | New York Curbs Gadfly Official In Wildlife Unit | False | By Philip S. Gutis, Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/iis-intelligent-information-systems-ltd-reports-earnings-for-qtr-to-march-31.html | IIS Intelligent Information Systems Ltd reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/vms-mortgage-investors-lp-reports-earnings-for-qtr-to-march-31.html | VMS Mortgage Investors LP reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/japan-seen-retreating-from-us-airline-deal.html | Japan Seen Retreating From U.S. Airline Deal | False | By David E. Sanger | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/at-t-set-to-reduce-rates-by-0.9.html | A.T.&T. Set To Reduce Rates by 0.9% | False | By Calvin Sims | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/the-media-business-advertising-motel-6-roused-by-topical-wit.html | THE MEDIA BUSINESS; Advertising; Motel 6 Roused by Topical Wit | False | By Thomas C. Hayes | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/arts/review-dance-young-in-love-and-in-combat.html | Review/Dance; Young, in Love and in Combat | False | By Anna Kisselgoff | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/hayes-resources-inc-reports-earnings-for-qtr-to-march-31.html | Hayes Resources Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/united-keno-hill-mines-ltd-reports-earnings-for-qtr-to-march-31.html | United Keno Hill Mines Ltd reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/lojack-corp-reports-earnings-for-qtr-to-feb-28.html | Lojack Corp reports earnings for Qtr to Feb 28 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/us/dallas-forsaking-dallas-at-least-for-12-episodes.html | 'Dallas' Forsaking Dallas, At Least for 12 Episodes | False | AP | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/arts/a-california-museum-sues-over-hal-wallis-collection.html | A California Museum Sues Over Hal Wallis Collection | False | By Rita Reif | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/arts/reviews-music-opera-ebony-sings-verdi.html | Reviews/Music; Opera Ebony Sings Verdi | False | By Will Crutchfield | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/entourage-international-inc-reports-earnings-for-qtr-to-march-31.html | Entourage International Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/company-news-san-juan-airlines.html | COMPANY NEWS; San Juan Airlines | False | AP | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/style/beene-furs-show-utilitarian-luxury.html | Beene Furs Show Utilitarian Luxury | False | By Bernadine Morris | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/akorn-inc-reports-earnings-for-qtr-to-march-31.html | Akorn Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/c-corrections-197389.html | Corrections | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/flextronics-inc-reports-earnings-for-qtr-to-march-31.html | Flextronics Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/a-brooklyn-company-is-indicted-in-the-dumping-of-medical-waste.html | A Brooklyn Company Is Indicted In the Dumping of Medical Waste | False | By Thomas Morgan | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/westmin-resources-ltd-reports-earnings-for-qtr-to-march-31.html | Westmin Resources Ltd reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/sports/writer-says-he-s-got-copy-of-rose-report.html | Writer Says He's Got Copy of Rose Report | | MURRAY CHASS | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/new-jersey-s-gop-rivals-trade-barbs-in-a-rerun-of-a-debate.html | New Jersey's G.O.P. Rivals Trade Barbs in a Rerun of a Debate | False | By Wayne King, Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/action-auto-stores-reports-earnings-for-qtr-to-march-31.html | Action Auto Stores reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/sports/sports-of-the-times-knicks-recipe-feed-ewing.html | SPORTS OF THE TIMES; Knicks' Recipe: Feed Ewing | False | By George Vecsey | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/c-corrections-197489.html | Corrections | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/talking-deals-rjr-junk-test-passed-by-drexel.html | Talking Deals; RJR 'Junk' Test Passed by Drexel | False | By Anise C. Wallace | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/sports/canadiens-tie-series-in-impressive-fashion.html | Canadiens Tie Series In Impressive Fashion | False | By Robin Finn, Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/daisy-systems-reports-earnings-for-qtr-to-march-31.html | Daisy Systems reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/orient-express-hotels-inc-reports-earnings-for-qtr-to-march-31.html | Orient-Express Hotels Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/us/miami-journal-sun-sets-on-show-that-redefined-a-city.html | Miami Journal; Sun Sets on Show That Redefined a City | False | By Jeffrey Schmalz, Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/garden/its-brandnew-but-its-authentically-stickley.html | It's Brand-New, but It's Authentically Stickley | False | By Kathleen Quigley | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/champion-parts-inc-reports-earnings-for-qtr-to-march-31.html | Champion Parts Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/opinion/essay-the-long-demarche.html | ESSAY; The Long Demarche | False | By William Safire | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/varitronic-systems-reports-earnings-for-qtr-to-march-31.html | Varitronic Systems reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/key-rates-210289.html | KEY RATES | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/garden/events-contemporary-furniture-design.html | Events: Contemporary Furniture Design | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/trade-data-bolster-market-dow-up-8.98.html | Trade Data Bolster Market; Dow Up 8.98 | False | By Lawrence J. Demaria | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/us/essays-read-for-signs-of-crisis.html | Essays Read for Signs of Crisis | False | AP | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/michael-anthony-jewelers-inc-reports-earnings-for-qtr-to-march-31.html | Michael Anthony Jewelers Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/sports/notebook-all-star-squad-for-underachievers-at-the-plate.html | NOTEBOOK; All-star Squad for Underachievers at the Plate | False | By Murray Chass | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/global-natural-resources-inc-reports-earnings-for-qtr-to-march-31.html | Global Natural Resources Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/boston-bancorp-reports-earnings-for-qtr-to-april-30.html | Boston Bancorp reports earnings for Qtr to April 30 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/international-thoroughbred-breeders-reports-earnings-for-qtr-to-march-31.html | International Thoroughbred Breeders reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/control-resource-industries-reports-earnings-for-qtr-to-march-31.html | Control Resource Industries reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/world/infighting-paralyzes-japan-s-quest-for-new-leader.html | Infighting Paralyzes Japan's Quest for New Leader | | By Steven R. Weisman, Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/pop-radio-reports-earnings-for-qtr-to-march-31.html | Pop Radio reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/arts/review-music-a-festival-where-art-and-rock-collide.html | Review/Music; A Festival Where Art and Rock Collide | False | By Allan Kozinn | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/us/california-lawmaker-and-ex-aide-indicted.html | California Lawmaker and Ex-Aide Indicted | False | AP | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/presidio-oil-co-reports-earnings-for-qtr-to-march-31.html | Presidio Oil Co reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/arts/review-television-life-on-la-law-grows-ever-odder.html | Review/Television; Life on 'L.A. Law' Grows Ever Odder | False | By John J. O'Connor | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/morgan-s-battle-with-success.html | Morgan's Battle With Success | False | By Sarah Bartlett | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/biotechnology-development-reports-earnings-for-qtr-to-march-31.html | Biotechnology Development reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/arts/hispanic-art-exhibition.html | Hispanic Art Exhibition | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/us/pact-reached-to-monitor-japan-s-fishing-practices.html | Pact Reached to Monitor Japan's Fishing Practices | | By Philip Shabecoff, Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/garden/from-porticoes-to-turrets-hamilton-heights-in-a-day.html | From Porticoes to Turrets, Hamilton Heights in a Day | False | By Suzanne Slesin | 1989-05-22 | TX 2-561844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/bio-medicus-reports-earnings-for-qtr-to-march-31.html | Bio-Medicus reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/best-buy-co-reports-earnings-for-qtr-to-march-31.html | Best Buy Co reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/us/denver-seeks-money-for-airport-backed-by-voters.html | Denver Seeks Money for Airport Backed by Voters | False | By Eric Weiner, Special To the New York Times | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/business-people-dunkin-donuts-suitor-has-takeover-history.html | BUSINESS PEOPLE; Dunkin' Donuts Suitor Has Takeover History | False | By Daniel F. Cuff | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/us/us-raises-standard-for-car-fuel-economy.html | U.S. Raises Standard for Car Fuel Economy | False | AP | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/amway-withdraws-avon-offer.html | Amway Withdraws Avon Offer | False | By Michael Freitag | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/dewey-electronics-corp-reports-earnings-for-qtr-to-march-31.html | Dewey Electronics Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/one-victim-s-campaign-changes-image-of-aids.html | One Victim's Campaign Changes Image of AIDS | False | By Bruce Lambert | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/new-dispute-tangles-plan-on-times-sq.html | New Dispute Tangles Plan On Times Sq. | False | By David W. Dunlap | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/stake-technology-ltd-reports-earnings-for-qtr-to-march-31.html | Stake Technology Ltd reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/commercial-financial-corp-reports-earnings-for-qtr-to-march-31.html | Commercial Financial Corp reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/brady-w-h-co-reports-earnings-for-qtr-to-april-30.html | Brady , W H Co reports earnings for Qtr to April 30 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/company-news-french-supermarkets-sold-by-tlc-group.html | COMPANY NEWS; French Supermarkets Sold by TLC Group | False | By Jonathan P. Hicks | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/cal-fed-income-partners-reports-earnings-for-qtr-to-march-31.html | Cal Fed Income Partners reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/garden/currents-east-meets-west-and-an-exhibit.html | Currents; East Meets West, and An Exhibit | False | By Suzanne Stephens | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/hollinger-inc-reports-earnings-for-qtr-to-march-31.html | Hollinger Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/us/alcohol-cleared-in-deformity-suit.html | ALCOHOL CLEARED IN DEFORMITY SUIT | False | AP | 1989-05-22 | TX 2-561844 | | |
| 1989-05-18 | 1989-05-18 | https://www.nytimes.com/1989/05/18/business/grainger-w-w-inc-reports-earnings-for-qtr-to-march-31.html | Grainger, W W Inc reports earnings for Qtr to March 31 | False | | 1989-05-22 | TX 2-561844 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/nyregion/yonkers-parents-to-sue-over-search-in-school.html | Yonkers Parents to Sue Over Search in School | False | AP | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/sports/sports-people-pro-football-no-more-ifs-for-butz.html | SPORTS PEOPLE: PRO FOOTBALL; No More Ifs for Butz | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/sports/bradley-s-game-back-on-track.html | Bradley's Game Back on Track | False | By Gordon S. White Jr., Special To the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/nyregion/114-incumbents-are-re-elected-to-school-seats.html | 114 Incumbents Are Re-elected To School Seats | False | By Leonard Buder | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/the-media-business-sunday-new-york-post-to-be-a-smaller-paper.html | THE MEDIA BUSINESS; Sunday New York Post To Be a Smaller Paper | False | By Albert Scardino | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/burger-king-in-biggest-account-shift.html | Burger King In Biggest Account Shift | False | By Randall Rothenberg, Special To the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/steel-imports-decline.html | Steel Imports Decline | False | AP | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/a-marathon-fiesta-of-fairs-fancies-parades-and-food.html | A Marathon Fiesta of Fairs, Fancies, Parades and Food | False | By Andrew L. Yarrow | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/nyregion/c-corrections-384989.html | Corrections | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/opinion/l-columbia-law-review-broadens-its-outlook-burden-is-increased-569889.html | Columbia Law Review Broadens Its Outlook; Burden Is Increased | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/nyregion/17-are-held-in-a-fight-at-van-cortlandt-park.html | 17 Are Held in a Fight at Van Cortlandt Park | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/movies/review-film-armenian-homeland-a-flickering-flame.html | Review/Film; Armenian Homeland: A Flickering Flame | False | By Richard Bernstein | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/opinion/topics-of-the-times-pension-power-and-the-big-spill.html | Topics of The Times; Pension Power and the Big Spill | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/review-art-giving-voice-to-the-ephemera-of-the-urban-world.html | Review/Art; Giving Voice to the Ephemera of the Urban World | False | By Michael Kimmelman | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/us/sale-of-oil-leases-off-alaska-is-postponed.html | Sale of Oil Leases Off Alaska Is Postponed | False | AP | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/us/kassebaum-to-seek-3d-term.html | Kassebaum to Seek 3d Term | False | AP | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/market-place-valuing-columbia-savings-shares.html | Market Place; Valuing Columbia Savings Shares | False | By Floyd Norris | 1989-06-02 | TX 2-575379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/a-new-stage-for-high-art-and-high-finance.html | A New Stage for High Art and High Finance | False | By Andrew L. Yarrow | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/movies/reviews-film-waiting-in-california-for-the-next-big-bang.html | Reviews/Film; Waiting in California for the Next Big Bang | False | By Stephen Holden | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/moving-for-a-cause-or-just-because.html | Moving for a Cause or Just Because | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/obituaries/james-campbell-37-human-rights-lawyer.html | James Campbell, 37, Human Rights Lawyer | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/key-rates-559189.html | KEY RATES | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/opinion/l-columbia-law-review-broadens-its-outlook-287389.html | Columbia Law Review Broadens Its Outlook | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/review-art-arnulf-rainer-backward-to-respectability.html | Review/Art; Arnulf Rainer: Backward to Respectability | False | By John Russell | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/nyregion/our-towns-a-college-fights-for-26-flavors-all-its-own.html | Our Towns; A College Fights For 26 Flavors All Its Own | False | By Nick Ravo | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/sounds-around-town-327789.html | SOUNDS AROUND TOWN | False | By Stephen Holden | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/the-media-business-mccall-s-deal-is-said-to-fail.html | THE MEDIA BUSINESS; McCall's Deal Is Said to Fail | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/opinion/on-my-mind-the-absent-americans.html | ON MY MIND; The Absent Americans | False | By A. M. Rosenthal | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/realestate/about-real-estate-project-offering-condo-type-services.html | About Real Estate; Project Offering Condo-Type Services | False | By Richard D. Lyons, Special To the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/consumer-prices-jump-0.7-with-gasoline-as-the-culprit.html | Consumer Prices Jump 0.7%, With Gasoline as the Culprit | False | By Nathaniel C. Nash | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/movies/review-film-dizzy-plays-a-gig-in-havana.html | Review/Film; Dizzy Plays A Gig in Havana | False | By Stephen Holden | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/us/nominee-s-role-as-consultant-is-examined-by-senate-panel.html | Nominee's Role as Consultant Is Examined by Senate Panel | False | By Philip Shenon, Special To the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/world/chinese-premier-issues-a-warning-to-the-protesters.html | CHINESE PREMIER ISSUES A WARNING TO THE PROTESTERS | False | By Nicholas D. Kristof, Special To the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/opinion/l-plenty-need-for-city-council-president-act-watchdog-increase-office-s-power-567989.html | Plenty of Need for City Council President to Act as a Watchdog; Increase Office's Power | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/keillor-on-radio.html | Keillor on Radio | False | AP | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/nyregion/a-trial-begins-for-fourth-man-in-byrne-slaying.html | A Trial Begins For Fourth Man In Byrne Slaying | False | By Joseph P. Fried | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/us/wright-predicts-victory-in-ethics-case.html | Wright Predicts Victory in Ethics Case | False | By Robin Toner, Special To the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/sounds-around-town-568389.html | Sounds Around Town | False | By Peter Watrous | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/review-art-diane-arbus-and-alice-neel-with-attention-to-the-child.html | Review/Art; Diane Arbus and Alice Neel, With Attention to the Child | False | By Roberta Smith | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/executive-changes-347089.html | EXECUTIVE CHANGES | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/sports/hernandez-fractures-kneecap-out-8-weeks.html | Hernandez Fractures Kneecap; Out 8 Weeks | False | By Joseph Durso | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/theater/review-theater-a-noh-blend-of-the-medieval-and-modern.html | Review/Theater; A Noh Blend of the Medieval and Modern | False | By Allan Kozinn | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/world/mitterrand-straddles-the-nato-missile-dispute.html | Mitterrand Straddles the NATO Missile Dispute | False | By James M. Markham, Special To the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/nyregion/contract-for-acting-chancellor-divides-board.html | Contract for Acting Chancellor Divides Board | False | By Neil A. Lewis | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/obituaries/cornelia-marsh-templeton.html | Cornelia Marsh Templeton | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/nyregion/dispute-resolved-over-fees-in-johnson-estate.html | Dispute Resolved Over Fees in Johnson Estate | False | By Ronald Sullivan | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/sports/transactions-487989.html | Transactions | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/review-television-austin-city-limits-live-music-no-frills.html | Review/Television; 'Austin City Limits': Live Music, No Frills | False | By Jon Pareles | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/business-digest-499189.html | BUSINESS DIGEST | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/prices-in-the-new-york-region-were-up-0.5-last-month.html | Prices in the New York Region Were Up 0.5% Last Month | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/program-trade-dip-in-april.html | Program-Trade Dip in April | False | | 1989-06-02 | TX 2-575379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/us/killer-of-police-chief-is-executed-in-georgia.html | Killer of Police Chief Is Executed in Georgia | False | AP | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/world/cia-chief-wary-of-pakistani-nuclear-program.html | C.I.A. Chief Wary of Pakistani Nuclear Program | False | By Stephen Engelberg, Special To The New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/renaissance-music.html | Renaissance Music | | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/nyregion/tv-ends-flight-of-biggest-medicaid-thief.html | TV Ends Flight of Biggest Medicaid Thief | False | By Selwyn Raab | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/tokyo-gives-hints-that-rate-rise-is-near.html | Tokyo Gives Hints That Rate Rise Is Near | False | By David E. Sanger, Special To the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/us-seen-citing-japan-on-supercomputer-curb.html | U.S. Seen Citing Japan On Supercomputer Curb | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/nyregion/c-corrections-546589.html | Corrections | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/world/gorbachev-ends-china-amity-talks.html | GORBACHEV ENDS CHINA AMITY TALKS | False | By Bill Keller, Special To the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/nyregion/albany-ties-energy-need-to-pollution.html | Albany Ties Energy Need To Pollution | False | By Philip S. Gutis, Special To the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/world/in-panama-crisis-depression-sets-in.html | In Panama Crisis, Depression Sets In | False | By David E. Pitt, Special To the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/us/supreme-court-clears-way-for-florida-teen-ager-to-have-abortion.html | Supreme Court Clears Way for Florida Teen-Ager to Have Abortion | False | By Jeffrey Schmalz, Special To the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/dollar-off-as-central-banks-act.html | Dollar Off As Central Banks Act | False | By Jonathan Fuerbringer | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/sports/notebook-chavez-camacho-bout-will-not-happen-soon.html | Notebook; Chavez-Camacho Bout Will Not Happen Soon | False | By Phil Berger | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/sports/senate-panel-hears-manley-tell-of-learning-disability.html | Senate Panel Hears Manley Tell of Learning Disability | False | AP | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/world/mitterrand-straddles-the-nato-missile-dispute-german-confers-in-us.html | Mitterrand Straddles the NATO Missile Dispute; German Confers in U.S | False | By Michael R. Gordon, Special To the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/sports/2-pillars-of-humility.html | 2 Pillars of Humility | False | By Robin Finn, Special To the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/nyregion/c-corrections-546589.html | Corrections | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/obituaries/harold-mager-is-dead-ex-treasury-aide-81.html | Harold Mager Is Dead; Ex-Treasury Aide, 81 | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/opinion/l-capital-gains-fairness-287289.html | Capital Gains Fairness | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/us/us-will-ease-visa-restrictions-for-some-who-suffer-from-aids.html | U.S. Will Ease Visa Restrictions For Some Who Suffer From AIDS | False | By David Johnston, Special To the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/opinion/no-borough-is-an-island.html | No Borough Is an Island | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/world/ethiopia-leader-tells-of-execution-of-coup-figure.html | Ethiopia Leader Tells of Execution of Coup Figure | False | By Jane Perlez, Special To the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/obituaries/dale-linx-orrin-36-dancer-and-teacher.html | Dale Linx Orrin, 36, Dancer and Teacher | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/obituaries/harry-nees-an-environmentalist-dies-at87.html | Harry Nees, an Environmentalist, Dies at87 | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/us/the-law-evangelicals-and-the-bar-spar-over-law-school.html | THE LAW; Evangelicals and the Bar Spar Over Law School | False | By Felicity Barringer, Special To the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/world/hunger-strikers-heart-of-china-protest.html | Hunger Strikers, Heart of China Protest | False | By Sheryl WuDunn, Special To the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/opinion/a-safer-spin-on-sweeteners.html | A Safer Spin on Sweeteners | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/article-456989-no-title.html | Article 456989 -- No Title | False | By Richard Levine | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/review-music-stephen-albert-s-variations-on-a-theme-of-james-joyce.html | Review/Music; Stephen Albert's Variations On a Theme of James Joyce | False | By Allan Kozinn | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/glendale-federal-unit-sets-offering.html | Glendale Federal Unit Sets Offering | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/business-people-ruder-leaving-sec-to-return-to-teaching.html | BUSINESS PEOPLE; Ruder Leaving S.E.C. To Return to Teaching | False | By Gregory A. Robb | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/company-news-amway-pullout-sends-avon-s-stock-reeling.html | COMPANY NEWS; Amway Pullout Sends Avon's Stock Reeling | False | By Michael Freitag | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/us/washington-talk-white-house.html | WASHINGTON TALK; White House | False | By Bernard Weinraub&ltlrwashington, May 17 - Special To the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/us/new-chief-for-space-station.html | New Chief for Space Station | False | Special to The New York Times | 1989-06-02 | TX 2-575379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/stocks-move-higher-with-dow-rising-7.69.html | Stocks Move Higher, With Dow Rising 7.69 | False | By Lawrence J. Demaria | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/minorco-files-plea-on-ruling.html | Minorco Files Plea on Ruling | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/movies/review-film-rascals-roam-the-new-west-in-cold-feet.html | Review/Film; Rascals Roam the New West in 'Cold Feet' | False | By Caryn James | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/world/shanghai-editor-now-a-rallying-cry.html | Shanghai Editor Now a Rallying Cry | False | By Bill Keller, Special To the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/nyregion/quotation-of-the-day-546389.html | Quotation of the Day | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/big-merger-indicated-in-accounting.html | Big Merger Indicated in Accounting | False | By Eric N. Berg, Special To the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/sports/sports-of-the-times-will-there-be-a-tomorrow-tomorrow.html | SPORTS OF THE TIMES; Will There Be A Tomorrow Tomorrow? | False | By Ira Berkow | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/us/wildlife-death-toll-climbs-as-spill-clings-to-alaska.html | Wildlife Death Toll Climbs As Spill Clings to Alaska | False | By Timothy Egan, Special To the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/world/tokyo-journal-loyal-samurai-s-suicide-an-alarm-bell-for-japan.html | Tokyo Journal; Loyal Samurai's Suicide: An Alarm Bell for Japan? | False | By David E. Sanger, Special To the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/opinion/examine-these-myths-of-the-80s.html | Examine These Myths of the 80's | False | By Louis Harris | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/sports/mets-turn-on-power-turn-back-dodgers.html | Mets Turn on Power, Turn Back Dodgers | False | By Joseph Durso | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/opinion/overhaul-us-security-policy-in-asia.html | Overhaul U.S. Security Policy in Asia | False | By Edwin C. Meyer and Paul H. Kreisberg | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/us/dispute-over-historic-gun-snags-estate-for-22-years.html | Dispute Over Historic Gun Snags Estate for 22 Years | False | By Lisa Belkin, Special To the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/the-media-business-advertising-call-sounded-for-industry-confidence.html | THE MEDIA BUSINESS; ADVERTISING; Call Sounded For Industry Confidence | False | By Randall Rothenbergspecial to the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/company-news-ford-airbags-due.html | COMPANY NEWS; Ford Airbags Due | False | Special to The New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/federal-express-prices-notes.html | Federal Express Prices Notes | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/nyregion/news-summary-496789.html | NEWS SUMMARY | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/sports/rangers-top-twins-in-11th.html | Rangers Top Twins In 11th | False | AP | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/restaurants-269189.html | Restaurants | False | By Bryan Miller | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/us/a-tenfold-rise-in-aids-is-seen.html | A Tenfold Rise In AIDS Is Seen | False | Special to The New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/sports/the-jets-defensive-line-takes-on-youthful-look.html | The Jets' Defensive Line Takes on Youthful Look | False | By Al Harvin, Special To the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/us/chief-picked-for-space-station.html | Chief Picked for Space Station | False | By Warren E. Leary, Special to the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/sports/results-plus-507289.html | Results Plus | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/sports/farewell-tour-for-shoemaker.html | Farewell Tour For Shoemaker | False | AP | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/nyregion/koch-offers-safer-but-dirtier-streets.html | Koch Offers Safer, but Dirtier, Streets | False | By Alan Finder | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/us/father-is-cleared-in-ill-baby-s-death.html | FATHER IS CLEARED IN ILL BABY'S DEATH | False | AP | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/dining-out-guide-from-the-grill.html | Dining Out Guide: From the Grill | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/sports/after-10-years-player-is-fulfilling-a-promise.html | After 10 Years, Player is Fulfilling a Promise | False | By Alex Yannis, Special To the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/movies/review-film-english-despair-betrayals-and-violence.html | Review/Film; English Despair, Betrayals and Violence | False | By Caryn James | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/world/key-sections-from-the-communique.html | Key Sections From the Communique | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/nyregion/libraries-and-parks-to-feel-budget-cuts.html | Libraries and Parks to Feel Budget Cuts | False | By David W. Dunlap | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/review-pop-the-many-personalities-of-eartha-kitt.html | Review/Pop; The Many Personalities of Eartha Kitt | False | By John S. Wilson | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/the-media-business-advertising-melitta-again-places-an-account-at-ketchum.html | THE MEDIA BUSINESS; ADVERTISING; Melitta Again Places An Account at Ketchum | False | By Randall Rothenberg | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/review-dance-an-ensemble-taps-itself-a-happy-birthday.html | Review/Dance; An Ensemble Taps Itself a Happy Birthday | False | By Jack Anderson | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/obituaries/michael-dyne-70-writer-of-dramas-for-tv.html | Michael Dyne, 70, Writer of Dramas for TV | False | | 1989-06-02 | TX 2-575379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/exploring-battery-park-city.html | Exploring Battery Park City | False | By Richard F. Shepard | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/tv-weekend-a-life-of-shostakovich-on-great-performances.html | TV WEEKEND; A Life of Shostakovich, On 'Great Performances' | False | By John J. O'Connor | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/us/the-law-students-told-to-provide-free-service.html | THE LAW; Students Told to Provide Free Service | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/baker-opposes-jet-deal-curbs.html | Baker Opposes Jet Deal Curbs | False | AP | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/nyregion/dinkins-wins-support-of-manhattan-chiefs.html | Dinkins Wins Support Of Manhattan Chiefs | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/world/jalalabad-besiegers-bide-their-time.html | Jalalabad Besiegers Bide Their Time | False | By Donatella Lorch, Special To The New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/nyregion/revenues-are-shrinking-in-connecticut.html | Revenues Are Shrinking In Connecticut | False | By Kirk Johnson, Special To The New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/the-media-business-an-mtv-comedy-channel-will-compete-with-hbo-s.html | THE MEDIA BUSINESS; An MTV Comedy Channel Will Compete With HBO's | False | By Bill Carter | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/opinion/in-the-nation-lemon-and-lemonade.html | IN THE NATION; Lemon And Lemonade | False | By Tom Wicker | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/obituaries/martin-beck-88-dies-an-architect-and-artist.html | Martin Beck, 88, Dies; An Architect and Artist | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/sports/sports-people-pro-basketball-reid-leads-early-birds.html | SPORTS PEOPLE: PRO BASKETBALL; Reid Leads Early Birds | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/us/limits-on-assault-guns-voted.html | Limits on Assault Guns Voted | False | Special to The New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/sports/sports-people-college-basketball-book-on-valvano-gets-a-new-life-less-flair.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Book on Valvano Gets A New Life, Less Flair | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/opinion/topics-of-the-times-vale-vice.html | Topics of The Times; Vale 'Vice' | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/chrysler-to-buy-thrifty-rent-a-car.html | Chrysler to Buy Thrifty Rent-A-Car | False | By Doron P. Levin, Special To the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/nyregion/lawyers-and-judge-clash-over-contempt-citations.html | Lawyers and Judge Clash Over Contempt Citations | False | By William Glaberson | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/sports/wildcat-overture-to-pitino-hits-sour-note-at-garden.html | Wildcat Overture to Pitino Hits Sour Note at Garden | False | By Sam Goldaper | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/business-people-president-s-job-is-filled-at-figgie-international.html | BUSINESS PEOPLE; President's Job Is Filled At Figgie International | False | By Daniel F. Cuff | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/fdic-found-fraud-at-half-of-savings-units-it-studied.html | F.D.I.C. Found Fraud at Half Of Savings Units It Studied | False | By Nathaniel C. Nash, Special to The New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/us/house-ends-deadlock-on-veteran-spending.html | House Ends Deadlock On Veteran Spending | False | AP | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/low-power-permit-given-to-seabrook.html | Low-Power Permit Given To Seabrook | False | By Jennifer A. Kingson, Special to New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/world/muscovites-welcome-peace-but-lament-lack-of-dessert.html | Muscovites Welcome Peace But Lament Lack of Dessert | False | By Francis X. Clines, Special to The New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/new-subpoenas-in-chicago.html | New Subpoenas in Chicago | False | By Kurt Eichenwald, Special to The New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/lonrho-loses-final-round-on-harrods.html | Lonrho Loses Final Round On Harrods | False | By Steve Lohr, Special To the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/sports/sports-people-auto-racing-sullivan-rejoins-cast.html | SPORTS PEOPLE: AUTO RACING; Sullivan Rejoins Cast | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/us/washington-talk-crossroads-of-emigre-history.html | WASHINGTON TALK; Crossroads of Émigré History | False | By Felicity Barringer, Special to New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/obituaries/samuel-rosenblatt-lawyer-81.html | Samuel Rosenblatt, Lawyer, 81 | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/sports/sports-people-baseball-fair-shake-for-rose.html | SPORTS PEOPLE: BASEBALL; Fair Shake for Rose | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/us/law-bar-black-woman-s-42-year-trek-obscurity-recognition-successful-lawyer.html | THE LAW: At the Bar; A black woman's 42-year trek from obscurity to recognition as a successful lawyer in Harlem. | False | By E. R. Shipp | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/opinion/i-papandreou-may-be-too-charismatic-for-greece-287489.html | Papandreou May Be Too Charismatic for Greece | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/opinion/1989-is-not-1984.html | 1989 Is Not '1984' | False | | 1989-06-02 | TX 2-575379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/finance-briefs-354789.html | FINANCE BRIEFS | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/sports/sports-people-pro-football-no-action-on-taylor.html | SPORTS PEOPLE: PRO FOOTBALL; No Action on Taylor | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/nyregion/bridge-382489.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/us/angry-shareholders-confront-exxon-chief-over-alaska-spill.html | Angry Shareholders Confront Exxon Chief Over Alaska Spill | False | By Matthew L. Wald, Special To the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/pop-jazz-it-s-rollins-vs-marsalis-in-a-duel-at-carnegie.html | POP/JAZZ; It's Rollins Vs. Marsalis In a Duel At Carnegie | False | By Jon Pareles | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/review-music-reviving-an-opera-a-reputation-and-a-style.html | Review/Music; Reviving An Opera, A Reputation And a Style | False | By John Rockwell | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/money-fund-assets-soar.html | Money Fund Assets Soar | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/nyregion/new-jersey-man-charged-in-rapes-and-robberies-at-the-penta-hotel.html | New Jersey Man Charged in Rapes And Robberies at the Penta Hotel | False | By Craig Wolff | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/us/washington-talk-guest-list-early-risers-get-eggs-bacon-and-tower.html | WASHINGTON TALK: Guest List; Early Risers Get Eggs, Bacon and Tower | False | Special to The New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/sports/yanks-are-treated-roughly-by-athletics-and-steinbrenner.html | Yanks Are Treated Roughly By Athletics and Steinbrenner | False | By Michael Martinez, Special To the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/nyregion/at-auction-cars-cash-and-blind-faith.html | At Auction, Cars, Cash and Blind Faith | False | By Michael T. Kaufman | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/credit-markets-long-term-treasury-issues-rise.html | CREDIT MARKETS; Long-Term Treasury Issues Rise | False | By H. J. Maidenberg | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/company-briefs-490789.html | COMPANY BRIEFS | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/company-news-southmark-board-postpones-meeting.html | COMPANY NEWS; Southmark Board Postpones Meeting | False | Special to The New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/obituaries/lydia-pasternak-slater-poet-is-dead-at-87.html | Lydia Pasternak Slater, Poet, Is Dead at 87 | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/world/hungary-quits-danube-project-angering-prague.html | Hungary Quits Danube Project, Angering Prague | False | By John Tagliabue, Special To the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/us/exxon-monitored-drinking-by-captain.html | Exxon Monitored Drinking by Captain | False | By John H. Cushman Jr., Special To the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/world/lithuanians-adopt-a-declaration-seeking-an-independent-republic.html | Lithuanians Adopt a Declaration Seeking an Independent Republic | False | By Esther B. Fein, Special To the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/books/books-of-the-times-2-mysteries-borrow-from-other-authors.html | Books Of The Times; 2 Mysteries Borrow From Other Authors | False | By Herbert Mitgang | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/sports/cartwright-handling-ewing-in-pivotal-matchup.html | Cartwright Handling Ewing in Pivotal Matchup | False | By Clifton Brown, Special To the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/movies/reviews-film-the-purim-story-with-modern-overtones.html | Reviews/Film; The Purim Story, With Modern Overtones | False | By Stephen Holden | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/economic-scene-growing-worries-on-dollar-s-rise.html | Economic Scene; Growing Worries On Dollar's Rise | False | By Leonard Silk | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/obituaries/toni-matt-dies-at-69-former-ski-champion.html | Toni Matt Dies at 69; Former Ski Champion | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/teleable-is-put-on-the-block.html | Teleable Is Put On the Block | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/surprise-in-bonn-no-rate-increase.html | Surprise in Bonn: No Rate Increase | False | By Ferdinand Protzman, Special To the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/auctions.html | Auctions | False | By Rita Reif | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/sports/9-enter-preakness-8-go-rain-or-shine.html | 9 Enter Preakness; 8 Go, Rain or Shine | False | By Steven Crist, Special To the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/ranks-hovis-deal-set.html | Ranks Hovis Deal Set | False | AP | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/castle-cooke-may-split-in-2.html | Castle & Cooke May Split in 2 | False | Special to The New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/company-news-macy-s-denies-sale-rumors.html | COMPANY NEWS; Macy's Denies Sale Rumors | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/us/kennett-square-journal-foals-are-getting-help-starting-in-life-s-race.html | Kennett Square Journal; Foals Are Getting Help Starting in Life's Race | False | By Keith Schneider, Special To the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/us/repairs-to-older-planes-ordered-move-will-affect-2200-airliners.html | Repairs to Older Planes Ordered; Move Will Affect 2,200 Airliners | False | By Eric Weiner | 1989-06-02 | TX 2-575379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/world/canal-treaty-violated-often-us-says.html | Canal Treaty Violated Often, U.S. Says | False | By Robert Pear, Special To the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/nyregion/teen-age-girl-held-in-slaying.html | Teen-Age Girl Held in Slaying | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/movies/review-film-one-against-the-villains-in-road-house.html | Review/Film; One Against the Villains, in 'Road House' | False | By Caryn James | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/obituaries/specs-toporcer-90-former-ballplayer-known-for-glasses.html | Specs Toporcer, 90; Former Ballplayer Known for Glasses | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/world/bush-meets-tutu-and-vows-to-press-pretoria.html | Bush Meets Tutu and Vows to Press Pretoria | False | By Bernard Weinraub, Special To the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/business/company-news-energy-unit-due-at-dow-chemical.html | COMPANY NEWS; Energy Unit Due At Dow Chemical | False | Special to The New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/opinion/l-spotted-owl-isn-t-out-of-the-woods-yet-287189.html | Spotted Owl Isn't Out of the Woods Yet | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/world/israelis-lift-gaza-curfew-but-still-bar-workers.html | Israelis Lift Gaza Curfew but Still Bar Workers | False | By Joel Brinkley, Special To the New York Times | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/opinion/l-columbia-law-review-broadens-its-outlook-shows-insensitivity-570189.html | Columbia Law Review Broadens Its Outlook; Shows Insensitivity | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-19 | 1989-05-19 | https://www.nytimes.com/1989/05/19/nyregion/inside-545489.html | INSIDE | False | | 1989-06-02 | TX 2-575379 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/world/cairo-journal-a-poor-land-torn-by-a-rich-craving.html | CAIRO JOURNAL; A Poor Land Torn by a Rich Craving | False | By Alan Cowell, Special To the New York Times | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/us/pressures-foil-airlines-efforts-to-raise-fares.html | Pressures Foil Airlines' Efforts to Raise Fares | False | By Michael Freitag | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/obituaries/ferdinand-f-mcallister-surgeon-77.html | Ferdinand F. McAllister, Surgeon, 77 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/ketchum-co-reports-earnings-for-qtr-to-march-31.html | Ketchum & Co. reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/nyregion/transit-agency-makes-it-harder-to-beat-the-fare.html | Transit Agency Makes It Harder To Beat the Fare | False | By Dennis Hevesi | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/world/sad-but-defiant-chinese-stand-up-to-troops.html | Sad but Defiant, Chinese Stand Up to Troops | False | By Sheryl Wudunn, Special To the New York Times | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/obituaries/ted-b-westfall-69-ex-itt-executive-who-led-company.html | Ted B. Westfall, 69, Ex-I.T.T. Executive Who Led Company | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/b-h-ocean-carriers-ltd-reports-earnings-for-qtr-to-march-31.html | B&H Ocean Carriers Ltd. reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/obituaries/dorothy-r-pirone-68-babe-ruth-s-daughter.html | Dorothy R. Pirone, 68, Babe Ruth's Daughter | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/obituaries/daniel-smiley-ecologist-is-dead-owner-of-mohonk-resort-was-82.html | Daniel Smiley, Ecologist, Is Dead; Owner of Mohonk Resort Was 82 | False | By Susan Heller Anderson | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/loewen-group-inc-reports-earnings-for-qtr-to-march-31.html | Loewen Group Inc. reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/nyregion/commencement-juilliard-school.html | COMMENCEMENT; Juilliard School | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/world/us-voices-regret-at-events-in-china.html | U.S. VOICES REGRET AT EVENTS IN CHINA | False | By Robert Pear, Special To the New York Times | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/nyregion/man-held-in-death-plot.html | Man Held in Death Plot | False | AP | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/us/funeral-director-admits-guilt.html | Funeral Director Admits Guilt | False | AP | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/detection-systems-reports-earnings-for-year-to-march-31.html | Detection Systems reports earnings for Year to March 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/nyregion/health-violations-cited-at-child-group-homes.html | Health Violations Cited at Child Group Homes | False | By Suzanne Daley | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/key-rates-838789.html | KEY RATES | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/warning-by-europe-on-trade.html | Warning By Europe On Trade | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/campbell-soup-co-ltd-reports-earnings-for-qtr-to-april-30.html | Campbell Soup Co. Ltd. reports earnings for Qtr to April 30 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/nyregion/steinberg-ally-loses-license-to-be-a-doctor.html | Steinberg Ally Loses License To Be a Doctor | False | By Ronald Sullivan | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/sports/golf-okamoto-makes-a-run-but-king-takes-lead.html | GOLF; Okamoto Makes a Run But King Takes Lead | False | By Gordon S. White Jr., Special To the New York Times | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/sports/baseball-scott-shuts-out-pirates-on-1-hitter.html | BASEBALL; Scott Shuts Out Pirates on 1-Hitter | False | AP | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/czar-resources-ltd-reports-earnings-for-qtr-to-march-31.html | Czar Resources Ltd. reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/lassonde-industries-reports-earnings-for-qtr-to-march-31.html | Lassonde Industries reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/boston-five-bancorp-reports-earnings-for-qtr-to-april-30.html | Boston Five Bancorp reports earnings for Qtr to April 30 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/fed-agreed-to-stop-raising-rates-minutes-show.html | Fed Agreed to Stop Raising Rates, Minutes Show | False | By Peter T. Kilborn, Special To the New York Times | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/nyregion/metro-dateline-teacher-carries-gun-into-a-bronx-school.html | METRO DATELINE; Teacher Carries Gun Into a Bronx School | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/pec-israel-economic-corp-reports-earnings-for-qtr-to-march-31.html | PEC Israel Economic Corp. reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/opinion/newt-gingrich-s-glass-house.html | Newt Gingrich's Glass House | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/company-news-ew-boeing-jets-arrive-in-europe.html | COMPANY NEWS; ew Boeing Jets Arrive in Europe | False | AP | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/us-economy-walks-tightrope.html | U.S. Economy Walks Tightrope | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/style/consumer-s-world-guidepost-breaking-away.html | CONSUMER'S WORLD; Guidepost; Breaking Away | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/world/china-orders-end-to-tv-broadcasts.html | CHINA ORDERS END TO TV BROADCASTS | False | By Constance L. Hays | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/style/consumer-s-world-limits-on-mace-the-debate-flares-anew.html | CONSUMER'S WORLD; Limits on Mace: The Debate Flares Anew | False | By Leonard Sloane | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/opinion/l-is-broadway-afraid-of-rocking-the-house-we-know-the-score-558489.html | Is Broadway Afraid of Rocking the House?; We Know the Score | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/oshap-technologies-ltd-reports-earnings-for-year-to-dec-31.html | Oshap Technologies Ltd. reports earnings for Year to Dec 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/arts/review-dance-troupe-performs-among-the-dinosaurs-and-such.html | Review/Dance; Troupe Performs Among the Dinosaurs and Such | False | By Jack Anderson | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/terratech-resources-inc-reports-earnings-for-year-to-dec-31.html | Terratech Resources Inc. reports earnings for Year to Dec 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/zavitz-technology-inc-reports-earnings-for-qtr-to-march-31.html | Zavitz Technology Inc. reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/nyregion/traffic-alert-675589.html | Traffic Alert | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/arts/review-dance-how-a-work-can-age-both-in-time-and-in-spirit.html | Review/Dance; How a Work Can Age, Both in Time and in Spirit | False | By Anna Kisselgoff | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/us/speaking-fees-bolster-senators-pay.html | Speaking Fees Bolster Senators' Pay | False | By Jeff Gerth, Special To the New York Times | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/b-h-maritime-carriers-ltd-reports-earnings-for-qtr-to-march-31.html | B&H Maritime Carriers Ltd. reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/obituaries/percy-bugbee-90-a-fire-prevention-expert.html | Percy Bugbee, 90, a Fire Prevention Expert | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/us/alabamian-guilty-in-killing-of-black.html | ALABAMIAN GUILTY IN KILLING OF BLACK | False | AP | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/sports/pitino-praises-bulls-hero-after-heartbreaking-loss.html | Pitino Praises Bulls' Hero After Heartbreaking Loss | False | By Clifton Brown, Special To the New York Times | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/electrolux-gets-regina-s-assets.html | Electrolux Gets Regina's Assets | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/business-digest-saturday-may-20-1989.html | BUSINESS DIGEST: SATURDAY, MAY 20, 1989 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/nyregion/metro-dateline-a-confessed-killer-to-plead-insanity.html | METRO DATELINE; A Confessed Killer To Plead Insanity | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/slowdown-is-seen-but-no-recession.html | Slowdown Is Seen, but No Recession | False | By Louis Uchitelle | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/obituaries/robert-webber-actor-dies-at-64.html | ROBERT WEBBER, ACTOR, DIES AT 64 | False | By G. S. Bourdain | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/nyregion/editors-note-709589.html | Editors' Note | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/arts/review-rock-new-py-lon-exhibits-its-old-drive.html | Review/Rock; New Pylon Exhibits Its Old Drive | False | By Jon Pareles | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/opinion/l-take-torture-out-of-driver-s-license-renewal-597789.html | Take Torture Out of Driver's License Renewal | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/us/effort-to-save-spotted-owl-suffers-setback-in-us-court-in-oregon.html | Effort to Save Spotted Owl Suffers Setback in U.S. Court in Oregon | False | By Katherine Bishop, Special to the New York Times | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/canada-northwest-energy-ltd-reports-earnings-for-qtr-to-march-31.html | Canada Northwest Energy Ltd. reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/opinion/in-the-air-safety-and-the-blind.html | In the Air, Safety and the Blind | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/omega-hydrocarbons-ltd-reports-earnings-for-qtr-to-march-31.html | Omega Hydrocarbons Ltd. reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/world/china-hard-liners-send-troops-beijing-party-head-may-be-reporting-curbed.html | CHINA HARD-LINERS SEND TROOPS TO BEIJING; PARTY HEAD MAY BE OUT, REPORTING IS CURBED | False | By Nicholas D. Kristof, Special To the New York Times | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/m-a-r-c-inc-reports-earnings-for-qtr-to-march-31.html | M-A-R-C Inc. reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/bradley-real-estate-trust-reports-earnings-for-qtr-to-march-31.html | Bradley Real Estate Trust reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/world/soviet-prime-minister-faulted-over-ecology.html | Soviet Prime Minister Faulted Over Ecology | False | AP | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/cambridge-shopping-centers-ltd-reports-earnings-for-year-to-march-31.html | Cambridge Shopping Centers Ltd. reports earnings for Year to March 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/navigators-group-inc-reports-earnings-for-qtr-to-march-31.html | Navigators Group Inc. reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/votrax-inc-reports-earnings-for-qtr-to-march-31.html | Votrax Inc. reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/sports/jet-camp-pleases-walton.html | Jet Camp Pleases Walton | False | Special to The New York Times | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/stocks-are-lifted-to-19month-high-as-dow-tops-2500.html | STOCKS ARE LIFTED TO 19-MONTH HIGH AS DOW TOPS 2,500 | False | By Lawrence J. Demaria | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/sports/sports-of-the-times-players-out-but-kentucky-survives.html | SPORTS OF THE TIMES; Players Out, But Kentucky Survives | False | By George Vecsey | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/silvercrest-industries-reports-earnings-for-qtr-to-march-31.html | Silvercrest Industries reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/opinion/observer-a-melody-lingers-on.html | OBSERVER; A Melody Lingers On | False | By Russell Baker | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/csm-systems-inc-reports-earnings-for-qtr-to-march-31.html | CSM Systems Inc. reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/opinion/suddenly-a-good-news-budget.html | Suddenly, a Good News Budget | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/arts/cbs-to-add-nine-series-in-the-fall.html | CBS to Add Nine Series in the Fall | False | By Bill Carter | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/nyregion/news-summary-806189.html | NEWS SUMMARY | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/sports/sports-people-baseball-rose-seeking-delay.html | SPORTS PEOPLE: BASEBALL; Rose Seeking Delay | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/us/solicitor-general-confirmed.html | Solicitor General Confirmed | False | AP | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/nyregion/quotation-of-the-day-832789.html | Quotation of the Day | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/opinion/l-let-no-one-forget-the-bobovikovs-597389.html | Let No One Forget The Bobovikovs | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/theater/musical-closes.html | Musical Closes | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/world/italy-s-premier-resigns-after-months-of-squabbles-within-coalition.html | Italy's Premier Resigns After Months of Squabbles Within Coalition | False | By Clyde Haberman, Special To the New York Times | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/sports/sports-people-hockey-hextall-unrepentant.html | SPORTS PEOPLE: HOCKEY; Hextall Unrepentant | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/environmental-power-reports-earnings-for-qtr-to-march-31.html | Environmental Power reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/nyregion/in-jersey-film-youths-warn-other-youths-about-drugs.html | In Jersey Film, Youths Warn Other Youths About Drugs | False | By Joseph F. Sullivan, Special To the New York Times | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/us/pepper-s-condition-serious-ill-with-a-stomach-ailment.html | Pepper's Condition 'Serious'; Ill With a Stomach Ailment | False | AP | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/futures-options-grain-and-soybean-prices-are-mixed-in-light-trading.html | FUTURES/OPTIONS; Grain and Soybean Prices Are Mixed in Light Trading | False | AP | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/opinion/l-taxi-agency-a-disgrace-that-preys-on-cabbies-599289.html | Taxi Agency a Disgrace That Preys on Cabbies | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/opinion/l-is-broadway-afraid-of-rocking-the-house-hostility-to-producers-598889.html | Is Broadway Afraid of Rocking the House?; Hostility to Producers | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/world/us-offers-to-talk-on-battlefield-arms-but-with-stiff-terms.html | U.S. Offers to Talk On Battlefield Arms, But With Stiff Terms | False | By Michael R. Gordon, Special To the New York Times | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/sports/horse-racing-preakness-will-solve-puzzles-of-top-2-colts.html | HORSE RACING; Preakness Will Solve Puzzles of Top 2 Colts | False | By Steven Crist, Special To the New York Times | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/sports/charles-s-63-ties-course-mark.html | Charles's 63 Ties Course Mark | False | Special to The New York Times | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/style/colleen-p-keller-marries-dr-j-f-mcpartlin-on-li.html | Colleen P. Keller Marries Dr. J. F. McPartlin on L.I. | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/world/chinese-in-the-united-states-voice-their-disappointment.html | Chinese in the United States Voice Their Disappointment | False | By Eric Pace | 1989-05-30 | TX 2-565719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/arts/queens-symphony-director.html | Queens Symphony Director | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/us/disputed-nominee-is-making-284-a-day-at-justice-dept.html | Disputed Nominee Is Making $284 a Day at Justice Dept. | False | AP | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/us/tainted-mushrooms-recalled.html | Tainted Mushrooms Recalled | False | AP | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/nyregion/prosecutor-s-trip-through-an-underworld.html | Prosecutor's Trip Through an Underworld | False | By Felicia R. Lee | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/us/ex-pentagon-official-calls-stealth-bomber-too-costly.html | Ex-Pentagon Official Calls Stealth Bomber Too Costly | False | By Charles Mohr, Special To the New York Times | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/style/a-paris-wedding-for-ann-patton.html | A Paris Wedding For Ann Patton | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/bce-development-corp-reports-earnings-for-qtr-to-march-31.html | BCE Development Corp. reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/us/disclosure-sought-from-policy-group.html | DISCLOSURE SOUGHT FROM POLICY GROUP | False | By Jeff Gerth, Special To the New York Times | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/world/transcript-of-remarks-by-chinese-prime-minister-announcing-crackdown.html | Transcript of Remarks by Chinese Prime Minister Announcing Crackdown | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/us/target-gangs-that-plague-housing.html | Target: Gangs That Plague Housing | False | By Dirk Johnson, Special To the New York Times | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/arts/review-art-juxtaposing-the-new-from-all-over.html | Review/Art; Juxtaposing the New From All Over | False | By Michael Brenson, Special To the New York Times | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/sports/results-plus-tennis-agassi-advances-twice.html | RESULTS PLUS; TENNIS Agassi Advances Twice | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/arts/frances-steloff-memorial.html | Frances Steloff Memorial | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/us/storm-wrecks-new-copters.html | Storm Wrecks New Copters | False | AP | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/style/consumer-s-world-coping-with-watering-the-lawn.html | CONSUMER'S WORLD: Coping With Watering the Lawn | False | By Joan Lee Faust | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/sports/kentucky-s-basketball-program-and-2-players-heavily-penalized.html | Kentucky's Basketball Program And 2 Players Heavily Penalized | False | By William C. Rhoden, Special To the New York Times | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/gencor-industries-reports-earnings-for-qtr-to-march-31.html | Gencor Industries reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/opinion/schools-chancellors-kings-scapegoats.html | Schools Chancellors: Kings, Scapegoats | False | By Samuel G. Freedman | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/orbit-instrument-reports-earnings-for-qtr-to-march-31.html | Orbit Instrument reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/us/rise-in-sea-levels-may-indicate-earth-is-warming.html | Rise in Sea Levels May Indicate Earth Is Warming | False | AP | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/graphic-scanning-reports-earnings-for-qtr-to-march-31.html | Graphic Scanning reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/secom-general-reports-earnings-for-qtr-to-march-31.html | Secom General reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/aircoa-hotel-partners-reports-earnings-for-qtr-to-march-31.html | Aircoa Hotel Partners reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/obituaries/edward-stanley-86-former-nbc-executive.html | Edward Stanley, 86, Former NBC Executive | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/sports/jordan-ends-knicks-comeback-and-season.html | Jordan Ends Knicks' Comeback and Season | False | By Sam Goldaper, Special To the New York Times | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/us/sparks-fly-at-alaska-s-oil-spill-inquiry.html | Sparks Fly at Alaska's Oil Spill Inquiry | False | By John H. Cushman Jr., Special To the New York Times | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/nyregion/from-koch-major-plans.html | FROM KOCH, MAJOR PLANS; | False | By Richard Levine | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/opinion/how-to-avoid-another-valdez.html | How to Avoid Another Valdez | False | By Sarah Chasis and Lisa Speer | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/opinion/l-haiti-takes-steps-on-road-to-democracy-597489.html | Haiti Takes Steps on Road to Democracy | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/obituaries/donald-hiss-82-ex-us-official-and-lawyer-in-washington-firm.html | Donald Hiss, 82, Ex-U.S. Official And Lawyer in Washington Firm | False | By Glenn Fowler | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/company-news-726489.html | COMPANY NEWS; | False | AP | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/nyregion/system-lashed-as-police-honor-5-slain-on-duty.html | System Lashed as Police Honor 5 Slain on Duty | False | By David W. Dunlap | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/company-briefs-708889.html | COMPANY BRIEFS | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/b-h-bulk-carriers-reports-earnings-for-qtr-to-march-31.html | B&H Bulk Carriers reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/opinion/l-is-broadway-afraid-of-rocking-the-house-who-said-it-598589.html | Is Broadway Afraid of Rocking the House?; Who Said It? | False | | 1989-05-30 | TX 2-565719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/nyregion/man-is-guilty-of-conspiring-to-export-nerve-gas-to-iran.html | Man Is Guilty of Conspiring To Export Nerve Gas to Iran | False | AP | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/patents-new-designs-for-engines-and-motors.html | Patents; New Designs For Engines And Motors | False | By Edmund L. Andrews | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/ivaco-inc-reports-earnings-for-qtr-to-march-31.html | Ivaco Inc. reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/obituaries/rudolf-uhlenhaut-automotive-engineer-82.html | Rudolf Uhlenhaut, Automotive Engineer, 82 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/nyregion/lauder-advertisement-seeks-to-link-giuliani-and-noriega.html | Lauder Advertisement Seeks To Link Giuliani and Noriega | False | By Josh Barbanel | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/company-news-miniscribe-calls-data-not-reliable.html | COMPANY NEWS; Miniscribe Calls Data Not Reliable | False | AP | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/nyregion/c-correction-709189.html | Correction | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/interest-rates-move-sharply-lower.html | Interest Rates Move Sharply Lower | False | By H. J. Maidenberg | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/arts/abc-producer-leaves-planned-news-program.html | ABC Producer Leaves Planned News Program | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/your-money-time-to-consider-shifting-assets.html | Your Money; Time to Consider Shifting Assets | False | By Jan M. Rosen | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/ame-inc-reports-earnings-for-qtr-to-march-31.html | A.M.E. Inc. reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/world/man-in-the-news-li-peng-cautious-gamesman.html | MAN IN THE NEWS: Li Peng; Cautious Gamesman | False | By Richard Bernstein | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/obituaries/samuel-j-moskowitz-lawyer-82.html | Samuel J. Moskowitz, Lawyer, 82 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/style/consumer-s-world-mother-fights-to-ruin-the-taste-of-poison.html | CONSUMER'S WORLD; Mother Fights to Ruin the Taste of Poison | False | By Michael Decourcy Hinds | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/sports/sports-people-track-and-field-astaphan-to-tell-all.html | SPORTS PEOPLE: TRACK AND FIELD; Astaphan to Tell All | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/opinion/staten-island-monaco-in-new-york-bay.html | Staten Island: Monaco in New York Bay? | False | By Andrew Kass | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/nyregion/about-new-york-a-little-help-down-the-aisles-of-america.html | About New York; A Little Help Down the Aisles Of America | False | By Douglas Martin | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/opinion/whos-going-to-clean-up-wall-street.html | Who's Going to Clean Up Wall Street? | False | By Samuel L. Hayes 3d | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/lands-end-inc-reports-earnings-for-qtr-to-april-30.html | Lands' End Inc. reports earnings for Qtr to April 30 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/nyregion/metro-dateline-2-dozen-people-see-man-slain-in-subway.html | METRO DATELINE; 2 Dozen People See Man Slain in Subway | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/great-american-communications-reports-earnings-for-qtr-to-march-31.html | Great American CommunicaTions reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/mickey-sells-is-he-now-oversold.html | Mickey Sells; Is He Now Oversold? | False | By Douglas C. McGill | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/sports/a-12-hit-volley-vaults-yanks-over-seattle-9-5.html | A 12-Hit Volley Vaults Yanks Over Seattle, 9-5 | False | By Michael Martinez, Special To the New York Times | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/obituaries/scott-barry-aids-counselor-32.html | Scott Barry, AIDS Counselor, 32 | False | AP | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/patents-an-ultrasonic-drill-for-advanced-ceramics.html | Patents; An Ultrasonic Drill For Advanced Ceramics | False | By Edmund L. Andrews | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/sports/rain-may-limit-indy-qualifying.html | Rain May Limit Indy Qualifying | False | AP | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/micc-investments-ltd-reports-earnings-for-qtr-to-march-31.html | MICC Investments Ltd. reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/victoria-creations-inc-reports-earnings-for-qtr-to-march-31.html | Victoria Creations Inc. reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/world/panama-guards-at-us-embassy-seized.html | Panama Guards at U.S. Embassy Seized | False | By Lindsey Gruson, Special To the New York Times | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/sports/sports-people-baseball-exhaustion-sidelines-sparky-anderson.html | SPORTS PEOPLE: BASEBALL; 'Exhaustion' Sidelines Sparky Anderson | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/evans-inc-reports-earnings-for-qtr-to-feb-25.html | Evans Inc. reports earnings for Qtr to Feb 25 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/company-news-holly-farms-corp.html | COMPANY NEWS; Holly Farms Corp. | False | Special to The New York Times | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/brenda-mines-ltd-reports-earnings-for-qtr-to-march-31.html | Brenda Mines Ltd. reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/john-hancock-income-securities-reports-earnings-for-qtr-to-march-31.html | John Hancock Income SecuriFties reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/books/book-awards-chairman.html | Book Awards Chairman | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/company-news-sierra-acquired-by-halliburton.html | COMPANY NEWS; Sierra Acquired By Halliburton | False | Special to The New York Times | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/world/aquino-will-not-let-ailing-marcos-return.html | Aquino Will Not Let Ailing Marcos Return | False | Special to The New York Times | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/obituaries/raymond-blackman-a-military-editor-78.html | Raymond Blackman, a Military Editor, 78 | False | AP | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/crescott-inc-reports-earnings-for-qtr-to-march-31.html | Crescott Inc. reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/henlys-group-ltd-reports-earnings-for-year-to-dec-31.html | Henlys Group Ltd. reports earnings for Year to Dec 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/gmi-group-inc-reports-earnings-for-qtr-to-march-31.html | GMI Group Inc. reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/us-posts-big-surplus.html | U.S. Posts Big Surplus | False | AP | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/john-hancock-investors-trust-reports-earnings-for-qtr-to-march-31.html | John Hancock Investors Trust reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/financiere-entraide-coopernts-inc-reports-earnings-for-qtr-to-march-31.html | Financiere Entraide-Cooperrnts Inc. reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/sports/hockey-canadiens-win-4-3-in-double-overtime.html | HOCKEY; Canadiens Win, 4-3, In Double Overtime | False | By Robin Finn, Special To the New York Times | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/quantum-sues-sony.html | Quantum Sues Sony | False | Special to The New York Times | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/bralorne-resources-ltd-reports-earnings-for-qtr-to-march-31.html | Bralorne Resources Ltd. reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/us/2-get-probation-in-computer-crime.html | 2 GET PROBATION IN COMPUTER CRIME | False | Special to The New York Times | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/uncovered-short-sales-drop-5-on-the-big-board.html | Uncovered Short Sales Drop 5% on the Big Board | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/nyregion/chancellor-hunt-given-deadline-falling-after-election.html | Chancellor-Hunt Given Deadline Falling After Election | False | By Neil A. Lewis | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/movies/critic-s-notebook-spike-lee-stirs-things-up-at-cannes.html | CRITICS NOTEBOOK; Spike Lee Stirs Things Up at Cannes | False | By Vincent Canby | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/style/consumer-s-world-a-promise-of-brighter-smiles.html | CONSUMER'S WORLD; A Promise Of Brighter Smiles | False | By Deborah Blumenthal | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/article-731089-no-title.html | Article 731089 -- No Title | False | By John Markoff | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/agnico-eagle-mines-ltd-reports-earnings-for-year-to-dec-31.html | Agnico-Eagle Mines Ltd. reports earnings for Year to Dec 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/world/hungary-leadership-conflict-breaks-into-the-open.html | Hungary Leadership Conflict Breaks Into the Open | False | By Henry Kamm, Special To the New York Times | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/books/books-of-the-times-a-husband-tells-his-wife-s-other-love-story.html | BOOKS OF THE TIMES; A Husband Tells His Wife's Other Love Story | False | By Herbert Mitgang | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/job-cutbacks-minimized-in-ernst-link.html | Job Cutbacks Minimized in Ernst Link | False | By Eric N. Berg | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/interpoint-corp-reports-earnings-for-qtr-to-april-30.html | Interpoint Corp. reports earnings for Qtr to April 30 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/rose-s-stores-reports-earnings-for-qtr-to-april-27.html | Rose's Stores reports earnings for Qtr to April 27 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/pan-atlantic-re-reports-earnings-for-qtr-to-march-31.html | Pan Atlantic Re reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/us/administration-makes-choice-a-top-school-priority.html | Administration Makes Choice a Top School Priority | False | By Julie Johnson, Special To the New York Times | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/international-broadcasting-reports-earnings-for-qtr-to-april-2.html | International Broadcasting reports earnings for Qtr to April 2 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/endotronics-inc-reports-earnings-for-qtr-to-march-31.html | Endotronics Inc. reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/article-720789-no-title.html | Article 720789 -- No Title | False | By Randall Rothenberg, Special To the New York Times | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/quebecor-inc-reports-earnings-for-qtr-to-march-31.html | Quebecor Inc. reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/company-news-sterling-adding-goodrich-plant.html | COMPANY NEWS; Sterling Adding Goodrich Plant | False | Special to The New York Times | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/paramount-funding-corp-reports-earnings-for-qtr-to-march-31.html | Paramount Funding Corp. reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/opinion/l-is-broadway-afraid-of-rocking-the-house-597889.html | Is Broadway Afraid of Rocking the House? | False | | 1989-05-30 | TX 2-565719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/nyregion/inside-766089.html | INSIDE | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/sports/mets-walk-to-victory-in-10th-inning-as-giant-pitchers-go-wild.html | Mets Walk to Victory in 10th Inning as Giant Pitchers Go Wild | False | By Joe Sexton | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/style/hollis-titman-pastry-chef-and-eric-h-scott-marry.html | Hollis Titman, Pastry Chef, and Eric H. Scott Marry | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/digital-to-delay-us-raises-to-counter-computer-slump.html | Digital to Delay U.S. Raises To Counter Computer Slump | False | By Calvin Sims | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/us/agency-takes-up-older-judges-case.html | Agency Takes Up Older Judges' Case | False | By Felicity Barringer, Special To the New York Times | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/hawker-siddeley-canada-inc-reports-earnings-for-qtr-to-march-31.html | Hawker Siddeley Canada Inc. reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/xerox-outlook.html | Xerox Outlook | False | AP | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/hadco-corp-reports-earnings-for-qtr-to-april-29.html | Hadco Corp. reports earnings for Qtr to April 29 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/more-strategists-pushing-stocks-and-bonds.html | More Strategists Pushing Stocks and Bonds | False | By Anise C. Wallace | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/nyregion/bridge-playoffs-memphis-determine-which-us-players-will-head-for-world.html | Bridge; Playoffs in Memphis determine which U.S. players will head for the World Championship. | False | By Alan Truscott, Special To The New York Times | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/movies/review-film-assault-on-college-with-little-ammunition.html | REVIEW/FILM; Assault on College With Little Ammunition | False | By Richard Bernstein | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/opinion/letter-on-gasoline-tax-burden-for-the-poor-would-be-greater.html | LETTER: ON GASOLINE TAX; Burden for the Poor Would Be Greater | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/world/4-are-slain-in-gunfight-in-west-bank.html | 4 Are Slain in Gunfight in West Bank | False | By Joel Brinkley, Special To The New York Times | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/us/us-charges-rep-rose-with-disclosure-lapses.html | U.S. Charges Rep. Rose With Disclosure Lapses | False | AP | 1989-05-30 | TX 2-565719 | | |
| 1989-05-20 | 1989-05-20 | https://www.nytimes.com/1989/05/20/business/venmar-inc-reports-earnings-for-qtr-to-march-31.html | Venmar Inc. reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565719 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/westchester-opinion-a-17year-journey-comes-to-an-end-as-the-last.html | WESTCHESTER OPINION; A 17-Year Journey Comes to an End As the Last Passenger Graduates | False | By Deborah O'Keefe | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/opinion/take-me-to-your-leader.html | Take Me to Your Leader | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/gardening-alternatives-to-a-wellmanicured-lawn.html | GARDENING; Alternatives to a Well-Manicured Lawn | False | By Carl Totemeier | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/postings-jersey-farmland-development-houses-amid-rolling-hills.html | POSTINGS; Jersey Farmland Development; Houses Amid Rolling Hills | False | By Richard D. Lyons | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/world/britain-warns-us-on-short-range-missile-talks.html | Britain Warns U.S. on Short-Range Missile Talks | False | By Craig R. Whitney, Special To The New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/obituaries/samuel-j-landau-developer-80.html | Samuel J. Landau, Developer, 80 | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/business/consumer-rates.html | CONSUMER RATES | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/movies/home-entertainment-critics-choices-strong-vulnerable-vulnerable-strong.html | HOME ENTERTAINMENT/CRITICS' CHOICES; Strong, Vulnerable, Vulnerable, Strong | False | By Caryn James | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/world/trial-in-spain-on-toxic-cooking-oil-ends-in-uproar.html | Trial in Spain on Toxic Cooking Oil Ends in Uproar | False | By Alan Riding, Special To the New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/us/tainted-mushrooms-recalled.html | Tainted Mushrooms Recalled | False | AP | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/unsolved-crimes-that-piqued-public-interest.html | Unsolved Crimes That Piqued Public Interest | False | By Ellen Mitchell | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/elizabeth-bartle-and-a-consultant-marry-in-boston.html | Elizabeth Bartle And a Consultant Marry in Boston | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/us/west-virginia-reduces-dropouts-by-denying-them-driver-s-license.html | WEST VIRGINIA REDUCES DROPOUTS BY DENYING THEM DRIVER'S LICENSE | False | By B. Drummond Ayres Jr., Special To The New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/new-york-loses-10-of-its-farms-in-5-years.html | New York Loses 10% of Its Farms in 5 Years | False | By Harold Faber, Special To The New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/recordings-why-schnabel-s-mozart-works-so-well.html | RECORDINGS; Why Schnabel's Mozart Works So Well | False | By Bernard Holland | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/karen-fisher-a-producer-marries-thomas-misisco.html | Karen Fisher, a Producer, Marries Thomas Misisco | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/travel/elderhostel-learning-as-you-go.html | Elderhostel: Learning As You Go | False | By Deborah Hofmann | 1989-06-05 | TX 2-575417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/michele-brodsky-weds-r-g-federici-a-lawyer.html | Michele Brodsky Weds R. G. Federici, a Lawyer | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/long-island-opinion-staying-put-in-the-snow-belt.html | LONG ISLAND OPINION; Staying Put In the Snow Belt | False | By Naomi Mirsky | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/weekinreview/c-correction-929489.html | Correction | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/long-island-opinion-putting-spaceship-earth-on-course.html | LONG ISLAND OPINION; Putting Spaceship Earth on Course | False | By Richard D. Schultz | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/theater-a-westport-tribute-to-dorothy-parker.html | THEATER; A WEstport Tribute To Dorothy Parker | False | By Alvin Klein | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/yachting-from-japan-buying-your-own-regatta.html | YACHTING; From Japan: Buying Your Own Regatta | False | By Barbara Lloyd | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/yorktown-school-fields-winning-creative-team.html | Yorktown School Fields Winning Creative Team | False | By Tessa Melvin | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/opinion/l-in-run-for-phd-costs-and-hurdles-get-higher-many-poor-students-628989.html | In Run for Ph.D., Costs and Hurdles Get Higher; Many Poor Students | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/question-of-the-week-next-week-are-indy-speeds-getting-too-fast.html | QUESTION OF THE WEEK: Next Week; Are Indy Speeds Getting Too Fast? | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/topics-lost-in-the-library.html | TOPICS; Lost in the Library | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/travel/the-rugged-profile-of-the-tetons.html | The Rugged Profile of the Tetons | False | By Jim Robbins | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/weekinreview/ideas-trends-japan-discovers-the-american-range.html | IDEAS & TRENDS; Japan Discovers the American Range | False | By Jim Robbins | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/us/april-tax-receipts-brighten-1989-federal-deficit-outlook.html | April Tax Receipts Brighten 1989 Federal Deficit Outlook | False | AP | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/beware-of-strangers.html | BEWARE OF S-T-R-A-N-G-E-R-S | False | By Mark Childress | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/drawing-on-the-dark-side-205689.html | DRAWING ON THE DARK SIDE | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/opinion/fringes-fairness-and-taxes.html | Fringes, Fairness and Taxes | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/northeast-notebook-chicopee-mass-from-air-base-to-mixed-use.html | NORTHEAST NOTEBOOK: Chicopee, Mass.; From Air Base To Mixed Use | False | By Anne-Gerard Flynn | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/postings-a-piece-of-village-roof-the-sky-s-no-co-op-limit.html | POSTINGS; A Piece of 'Village' Roof; The Sky's No Co-op Limit | False | By Richard D. Lyons | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/votes-in-congress-919089.html | Votes in Congress | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/movies/meanwhile-back-at-the-ranch.html | Meanwhile, Back at the Ranch | False | By Richard B. Woodward | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/life-style-sunday-outing-the-tranquility-of-port-washington.html | LIFE STYLE: Sunday Outing; The Tranquility of Port Washington | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/pastimes-numismatics.html | PASTIMES: Numismatics | False | By Jed Stevenson | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/movies/home-entertainment-and-keep-in-mind.html | HOME ENTERTAINMENT/AND KEEP IN MIND | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/sports-people-sullivan-is-in.html | SPORTS PEOPLE; Sullivan Is In | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/us/violence-flares-at-berkeley-park-during-event-marking-60-s-battle.html | Violence Flares at Berkeley Park During Event Marking 60's Battle | False | By Jane Gross | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/us/gunman-kills-four-children-and-himself-in-ohio-house.html | Gunman Kills Four Children And Himself in Ohio House | False | AP | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/putnam-landfill-plans-raise-an-outcry.html | Putnam Landfill Plans Raise an Outcry | False | By Tessa Melvin | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/answering-the-mail-899989.html | Answering The Mail | False | By Bernard Gladstone | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/world/upheaval-in-china-in-beijing-protests-changes-by-deng-return-to-vex-him.html | UPHEAVAL IN CHINA; In Beijing Protests, Changes By Deng Return to Vex Him | False | By Fox Butterfield | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/l-long-island-needs-military-spending-913389.html | Long Island Needs Military Spending | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/answering-the-mail-899889.html | Answering The Mail | False | By Bernard Gladstone | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/connecticut-guide-538589.html | CONNECTICUT GUIDE | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/travel/l-sugar-pies-928790.html | Sugar Pies | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/greenburgh-moves-on-rezoning-issues.html | Greenburgh Moves On Rezoning Issues | False | By Joseph P. Griffith | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/pastimes-chess.html | PASTIMES: Chess | False | By Robert Byrne | 1989-06-05 | TX 2-575417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/opinion/l-in-run-for-phd-costs-and-hurdles-get-higher-advisers-who-fail-630189.html | In Run for Ph.D., Costs and Hurdles Get Higher; Advisers Who Fail | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/boom-in-movies-brings-profit-to-towns-and-fame-to-neighbors.html | Boom in Movies Brings Profit to Towns and Fame to Neighbors | False | By Andi Rierden | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/business/l-successful-failures-881589.html | Successful Failures | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/travel/an-exercise-in-inactivity-at-a-spa.html | An Exercise In Inactivity At a Spa | False | By Israel Shenker | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/business/personal-finance-medical-insurance-for-the-college-grad.html | PERSONAL FINANCE; Medical Insurance for the College Grad | False | By Carole Gould | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/obituaries/harry-j-donnelly-68-ex-justice-in-new-york.html | Harry J. Donnelly, 68, Ex-Justice in New York | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/friends-and-antiques-in-new-york.html | Friends and Antiques in New York | False | By Moira Hodgson | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/data-update-may-21-1989.html | DATA UPDATE: May 21, 1989 | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/tv-view-blurring-the-line-between-fact-and-fiction.html | TV VIEW; BLURRING THE LINE BETWEEN FACT AND FICTION | False | By John J. O'Connor | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/gail-l-blaustein-is-wed-to-a-lawyer.html | Gail L. Blaustein Is Wed to a Lawyer | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/catherine-mary-mcmahon-marries-thomas-toomey.html | Catherine Mary McMahon Marries Thomas Toomey | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/us/pepper-in-serious-condition.html | Pepper in Serious Condition | False | AP | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/reviews-music-authentic-gershwin.html | Reviews/Music; Authentic Gershwin | False | By Allan Kozinn | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/connecticut-q-a-craig-parker-jr-people-are-so-fed-up-so-angry.html | CONNECTICUT Q & A: CRAIG PARKER JR; 'People Are So Fed Up, So Angry' | False | By Sharon L. Bass | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/commencement-drew-university.html | COMMENCEMENT; Drew University | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/business/week-in-business-ogilvy-s-new-place-in-wpp-s-empire.html | WEEK IN BUSINESS; Ogilvy's New Place In WPP's Empire | False | By Steve Dodson | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/music-view-the-past-needs-to-look-ahead.html | MUSIC VIEW; The Past Needs to Look Ahead | False | By Donal Henahan | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/welcome-to-the-bargain-basement.html | WELCOME TO THE BARGAIN BASEMENT | False | by Joel Dreyfuss | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/travel/c-corrections-970489.html | Corrections | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/postings-cutting-red-tape-landmarks.html | POSTINGS; Cutting Red Tape; Landmarks | False | By Richard D. Lyons | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/gail-tubridy-wed-to-justin-o-neill.html | Gail Tubridy Wed To Justin O'Neill | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/world/a-soviet-uproar-over-corruption.html | A SOVIET UPROAR OVER CORRUPTION | False | By Francis X. Clines, Special To the New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/kids-restaurants-a-growing-trend.html | Kids + Restaurants - A Growing Trend | False | By Bryan Miller | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/children-s-books-every-kid-needs-a-friend.html | CHILDREN'S BOOKS; EVERY KID NEEDS A FRIEND | False | By John Cech | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/blair-w-smith-wed-in-florida-to-miss-cassidy.html | Blair W. Smith Wed in Florida To Miss Cassidy | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/l-question-of-the-week-was-mark-jackson-treated-fairly-019789.html | Question Of the Week; Was Mark Jackson Treated Fairly? | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/archives/pastimes-gardening-a-backyard-hybridizer-enhances-dwarf-plants.html | PASTIMES: Gardening; A Backyard Hybridizer Enhances Dwarf Plants | True | By Joanna May Thach | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/l-the-old-met-587289.html | The Old Met | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/evening-hours-at-two-museums-youthful-exuberance.html | EVENING HOURS; At Two Museums, Youthful Exuberance | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/children-s-books-it-s-all-right-to-be-innocent-again.html | CHILDREN'S BOOKS; IT'S ALL RIGHT TO BE INNOCENT AGAIN | False | By Liz Rosenberg | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/playgrounds-that-are-child-designed-and-community-built.html | Playgrounds That Are Child Designed and Community Built | False | By Sharon L. Bass | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/travel/a-day-at-the-races-french-style.html | A Day at the Races, French Style | False | By Linda Bird Francke | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/ms-bang-jensen-is-married.html | Ms. Bang-Jensen Is Married | False | | 1989-06-05 | TX 2-575417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/alexandra-davis-lawyer-weds-anthony-dipentima.html | Alexandra Davis, Lawyer, Weds Anthony DiPentima | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/business/c-correction-881789.html | Correction | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/business/globe-trotting-takeover-artist-jeffrey-j-steiner-transforming-nuts-n-bolts-into.html | GLOBE-TROTTING TAKEOVER ARTIST: Jeffrey J. Steiner; Transforming Nuts and Bolts Into Big-Time Deals | False | By Leslie Wayne | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/l-drawing-on-the-dark-side-198689.html | DRAWING ON THE DARK SIDE | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/style-makers-cary-pepper-video-copywriter.html | STYLE MAKERS; Cary Pepper: Video Copywriter | False | By Alison Leigh Cowan | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/children-s-books-girl-at-the-wheel.html | CHILDREN'S BOOKS; GIRL AT THE WHEEL | False | By Alice Miller Bregman | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/lieut-helen-masek-weds.html | Lieut. Helen Masek Weds | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/talking-co-op-boards-making-a-minority-effective.html | TALKING: Co-op Boards; Making A Minority Effective | False | By Andree Brooks | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/l-on-the-binghams-554989.html | On the Binghams | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/cherie-hart-wed-to-john-i-bleho.html | Cherie Hart Wed To John I. Bleho | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/pete-bravado-s-war-and-peace.html | PETE BRAVADO'S WAR AND PEACE | False | By Nicholas Profitt | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/increasingly-state-s-farms-grow-beauty-not-food.html | Increasingly, State's Farms Grow Beauty, Not Food | False | By Harold Faber | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/us/from-yellowstone-ashes-new-life-and-approach.html | From Yellowstone Ashes, New Life and Approach | False | By William E. Schmidt, Special To the New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/strange-lights-in-ancient-streets.html | STRANGE LIGHTS IN ANCIENT STREETS | False | By Johanna Kaplan | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/world/upheaval-in-china-people-s-army-faced-by-the-people-may-be-opening-a-new-chapter.html | UPHEAVAL IN CHINA; People's Army, Faced by the People, May Be Opening a New Chapter | False | By Richard Bernstein | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/weekinreview/headliners-near-miss-for-an-astronaut.html | HEADLINERS; Near Miss for an Astronaut | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/obituaries/ralph-corbin-jr-54-jersey-bank-chairman.html | Ralph Corbin Jr., 54, Jersey Bank Chairman | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/northeast-notebook-philadelphia-96-condos-in-a-pier-shed.html | NORTHEAST NOTEBOOK: Philadelphia; 96 Condos In a Pier Shed | False | By Margaret O. Kirk | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/17th-medallion-awards-for-continuous-leaders.html | 17th Medallion Awards for Continuous Leaders | False | By Lynne Ames | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/pro-basketball-pitino-talks-with-knicks.html | PRO BASKETBALL; Pitino Talks With Knicks | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/style-makers-jamie-herzlinger-sportswear-designer.html | STYLE MAKERS; Jamie Herzlinger: Sportswear Designer | False | By Bernadine Morris | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/susan-bugarija-is-a-bride.html | Susan Bugarija Is a Bride | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/michael-devlin-is-the-bridegroom-of-miss-anspach.html | Michael Devlin Is the Bridegroom Of Miss Anspach | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/from-the-garden.html | From the Garden | False | By Elizabeth Schneider | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/westchester-qa-gloria-c-markuson-a-lawyer-a-bit-ahead-of-her-times.html | WESTCHESTER Q&A; GLORIA C. MARKUSON; A Lawyer a Bit Ahead of Her Times | False | By Donna Greene | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/l-change-is-advocated-in-refuse-payments-544289.html | Change Is Advocated In Refuse Payments | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/world/upheaval-in-china-facing-the-people-the-soldiers-fall-back.html | UPHEAVAL IN CHINA; Facing the People, the Soldiers Fall Back | False | By Sheryl WuDunn, Special To the New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/pastimes-bridge.html | PASTIMES: Bridge | False | By Alan Truscott | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/business/l-an-unbalanced-bill-881889.html | An Unbalanced Bill | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/movies/film-streets-are-the-set-for-a-drama-of-local-politics.html | FILM; Streets Are the Set for a Drama of Local Politics | False | By David E. Pitt | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/us/evangelical-group-urges-conversion-of-jews.html | Evangelical Group Urges Conversion of Jews | False | By Peter Steinfels | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/us/defeated-and-now-disfavored-dukakis-fights-rejection-at-home.html | Defeated and Now Disfavored, Dukakis Fights Rejection at Home | False | By Allan R. Gold, Special To the New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/julia-carpenter-lawyer-is-wed.html | Julia Carpenter, Lawyer, Is Wed | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/l-all-must-share-in-health-care-883089.html | All Must Share In Health Care | False | | 1989-06-05 | TX 2-575417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/quotation-of-the-day-016489.html | Quotation of the Day | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/dining-out-a-new-place-for-meat-binges.html | DINING OUT; A New Place for Meat Binges | False | By Patricia Brooks | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/us/us-withdraws-a-plan-to-ease-meat-inspections.html | U.S. Withdraws a Plan to Ease Meat Inspections | False | AP | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/children-s-books-a-cacophony-of-quack-quacks.html | CHILDREN'S BOOKS; A CACOPHONY OF QUACK-QUACKS | False | By Selma Lanes | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/jib-ellis-marries-jean-w-mccabe.html | Jib Ellis Marries Jean W. McCabe | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/evening-hours-two-nights-of-toasting-works-in-progress.html | EVENING HOURS; Two Nights of Toasting Works in Progress | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/the-kingdom-of-doublethink.html | THE KINGDOM OF DOUBLETHINK | False | By Perry Meisel | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/for-a-defense-that-makes-sense.html | For a Defense That Makes Sense | False | By James H. Webb Jr.; James H. Webb Jr. Served As Assistant Secretary of Defense From 1984 To 1987 and Secretary of the Navy From 1987 To 1988. He Is the Author ofFields of Fire,About Vietnam, and Will Publish A Fourth Novel Next Year. | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/donations-to-fresh-air-fund-underwrite-summer-dreams.html | Donations to Fresh Air Fund Underwrite Summer Dreams | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/a-healthy-brubeck-keeps-the-jazz-flowing.html | A Healthy Brubeck Keeps the Jazz Flowing | False | By Valerie Cruice | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/a-shelter-for-dreams.html | A SHELTER FOR DREAMS | False | By E.v. Walter | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/abigail-marshall-is-married.html | Abigail Marshall Is Married | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/business/reforging-the-geneen-machine.html | REFORGING THE 'GENEEN MACHINE' | False | By Claudia H. Deutsch | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/on-language-stab-in-the-back.html | ON LANGUAGE; Stab in the Back | False | BY William Safire | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/answering-the-mail-900089.html | Answering The Mail | False | By Bernard Gladstone | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/elizabeth-medford-wed-in-delaware.html | Elizabeth Medford Wed in Delaware | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/pregnant-teens-facing-cuts-in-aid.html | Pregnant Teens Facing Cuts in Aid | False | By Linda Saslow | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/sports-of-the-times-horse-story-what-s-in-a-name.html | Sports of The Times; Horse Story: What's in a Name? | False | By George Vecsey | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/commercial-property-new-times-square-hotels-3-hostelries-join-marquis-hit.html | COMMERCIAL PROPERTY: New Times Square Hotels; 3 Hostelries to Join the Marquis, a Hit on Broadway | False | By Mark McCain | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/next-summer-i-ll-be-married.html | Next Summer, I'll Be Married | False | By Peter Mehlman; Peter Mehlman Is A New York Freelance Writer. | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/theater/reviews-theater-sending-up-musicals-in-laughing-matters.html | Reviews/Theater; Sending Up Musicals, In 'Laughing Matters' | False | By Mel Gussow | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/thorn-welden-married.html | Thorn Welden Married | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/kenneth-williams-weds-jann-wolfe.html | Kenneth Williams Weds Jann Wolfe | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/students-need-support-for-community-work-882589.html | Students Need Support For Community Work | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/great-summer-traditions.html | Great Summer Traditions | False | By Susan Ferraro | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/calcutta-is-the-measure-of-all-things.html | CALCUTTA IS THE MEASURE OF ALL THINGS | False | By Clark Blaise | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/weekinreview/the-region-koch-conjures-up-a-beneficent-budget.html | THE REGION; Koch Conjures Up A Beneficent Budget | False | By Richard Levine | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/campus-life-michigan-state-condom-machines-are-removed-after-poor-sales.html | CAMPUS LIFE: Michigan State; Condom Machines Are Removed After Poor Sales | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/golf-okamoto-leads-the-pack.html | GOLF; Okamoto Leads the Pack | False | By Gordon S. White Jr., Special To the New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/dining-out-hearty-seafood-on-inlet-in-port-chester.html | DINING OUT; Hearty Seafood on Inlet in Port Chester | False | By M. H. Reed | 1989-06-05 | TX 2-575417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/campus-life-commencements-washingtonians-speak-and-graduates-listen.html | CAMPUS LIFE: Commencements; Washingtonians Speak And Graduates Listen | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/present-at-the-assassination.html | PRESENT AT THE ASSASSINATION | False | By John Maxwell Hamilton | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/c-correction-016889.html | Correction | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/corina-noel-wed-to-a-consultant.html | Corina Noel Wed To a Consultant | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/world/upheaval-in-china-baker-says-worry-about-china-rises.html | UPHEAVAL IN CHINA; BAKER SAYS WORRY ABOUT CHINA RISES | False | By Bernard Weinraub, Special To the New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/travel/l-dining-on-trains-879289.html | Dining on Trains | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/childrens-books-reading-along-with-barbara-bush-the-endings-are-mostly.html | CHILDREN'S BOOKS; READING ALONG WITH BARBARA BUSH: THE ENDINGS ARE MOSTLY HAPPY | False | By Eden Ross Lipson | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/recordings-the-cure-provides-company-for-misery.html | RECORDINGS; The Cure Provides Company for Misery | False | By Jon Pareles | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/songs-of-a-curmudgeon.html | SONGS OF A CURMUDGEON | False | By J. D. McClatchy | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/reviews-music-renaissance-sounds.html | Reviews/Music; Renaissance Sounds | False | By Will Crutchfield | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/l-question-of-the-week-was-mark-jackson-treated-fairly-901189.html | Question Of the Week; Was Mark Jackson Treated Fairly | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/reviews-dance-feet-provide-the-music-in-tharp-s-fugue.html | Reviews/Dance; Feet Provide the Music In Tharp's 'Fugue' | False | By Anna Kisselgoff | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/long-island-sound-driver-thy-name-is-vanity.html | LONG ISLAND SOUND; Driver, Thy Name Is Vanity | False | By Barbara Klaus | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/pro-hockey-flames-goalie-is-beaten-and-beat.html | PRO HOCKEY; Flames' Goalie Is Beaten And Beat | False | By Robin Finn, Special To the New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/colleges-acting-on-bias-issues.html | Colleges Acting On Bias Issues | False | By Patricia Keegan | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/commencement-southern-methodist.html | COMMENCEMENT; Southern Methodist | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/view-lake-waramaug-cut-weeds-prepare-rooms-tourists-are-icumen.html | THE VIEW FROM: LAKE WARAMAUG; Cut the Weeds, Prepare the Rooms: The Tourists Are Icumen In | False | By Charlotte Libov | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/postings-firehouse-sale-city-auction.html | POSTINGS; Firehouse Sale; City Auction | False | By Richard D. Lyons | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/world/ethiopia-s-leader-regaining-control.html | ETHIOPIA'S LEADER REGAINING CONTROL | False | By Jane Perlez, Special To the New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/new-wave-preserves.html | New-Wave Preserves | False | By Barbara Kafka | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/about-cars-nissan-s-new-z-is-a-curvaceous-beauty.html | About Cars; Nissan's New Z Is a Curvaceous Beauty | False | by Marshall Schuon | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/designer-s-rooms-done-in-miniature.html | Designer's Rooms Done in Miniature | False | By Valerie Cruice | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/obituaries/warren-g-magnuson-dies-at-84-held-powerful-positions-in-senate.html | Warren G. Magnuson Dies at 84; Held Powerful Positions in Senate | False | By Wolfgang Saxon | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/world/upheaval-in-china-diplomats-say-china-is-mired-in-crisis-it-could-have-averted.html | UPHEAVAL IN CHINA; Diplomats Say China Is Mired in Crisis It Could Have Averted | False | By Robert Pear, Special To the New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/anne-e-teare-a-teacher-is-married.html | Anne E. Teare, a Teacher, Is Married | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/l-question-of-the-week-was-mark-jackson-treated-fairly-019589.html | Question Of the Week; Was Mark Jackson Treated Fairly? | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/new-jersey-opinion-too-much-money-for-dismissal.html | NEW JERSEY OPINION; Too Much Money for Dismissal | False | By Harold L. Hoffman | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/uncertain-economy-divides-analysts.html | Uncertain Economy Divides Analysts | False | By John Rather | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/national-notebook-philadelphia-96-condos-in-a-pier-shed.html | NATIONAL NOTEBOOK: PHILADELPHIA; 96 Condos In a Pier Shed | False | By Margaret O. Kirk | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/views-of-sport-selective-craziness-builds-aura-of-fear.html | VIEWS OF SPORT; Selective Craziness Builds Aura of Fear | False | By Frank Orr | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/clare-cullen-weds.html | Clare Cullen Weds | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/focus-new-lebanon-nh-dartmouth-ventures-into-real-estate.html | FOCUS: New Lebanon, N.H.; Dartmouth Ventures Into Real Estate | False | By Nancy Pieretti | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/architecture-view-a-gesture-to-the-good-rockefeller-center.html | ARCHITECTURE VIEW; A Gesture To the 'Good' Rockefeller Center | False | by Paul Goldberger | 1989-06-05 | TX 2-575417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/cool-head-hot-images.html | COOL HEAD, HOT IMAGES | False | By Bruce Weber | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/raising-caine-in-the-kitchen.html | Raising Caine In the Kitchen | False | By Lawrence Van Gelder | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/legislators-enact-a-tax-exemption-for-veterans.html | Legislators Enact a Tax Exemption for Veterans | False | By Tessa Melvin | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/sports-people-flyers-sign-sinisalo.html | SPORTS PEOPLE; Flyers Sign Sinisalo | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/a-place-to-rest-when-the-whirling-and-music-ends.html | A Place to Rest When the Whirling and Music Ends | False | By Carolyn Battista | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/c-correction-016789.html | Correction | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/jessica-feder-and-adam-birnbaum-are-married.html | Jessica Feder and Adam Birnbaum Are Married | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/the-business-of-etiquette.html | The Business of Etiquette | False | By Patricia Leigh Brown | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/more-done-unto-than-doing.html | MORE DONE UNTO THAN DOING | False | By Lynn Freed | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/jersey-city-journal-state-questions-legality-state-lotteries-business.html | Jersey City Journal; State Questions Legality of an Out-of-State Lotteries Business | False | By Jay Romano | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/children-s-books-life-is-just-a-bowl-of-cinders.html | CHILDREN'S BOOKS; LIFE IS JUST A BOWL OF CINDERS | False | By Frank Rich | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/music-a-taste-of-brass-and-electronics.html | MUSIC; A Taste of Brass and Electronics | False | By Robert Sherman | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/opinion/my-uncle-terwilliger-on-the-art-of-eating-popovers.html | My Uncle Terwilliger On the Art Of Eating Popovers | False | By Dr. Seuss | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/opinion/abroad-at-home-thunder-out-of-china.html | ABROAD AT HOME; Thunder Out of China | False | By Anthony Lewis | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/region-connecticut-westchester-new-britain-changing-its-collar-white.html | IN THE REGION: Connecticut and Westchester; New Britain Changing Its Collar to White | False | By Robert A. Hamilton | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/weekinreview/to-the-streets-in-the-defiance-shades-of-chairman-mao.html | TO THE STREETS; In the Defiance, Shades of Chairman Mao | False | By Fox Butterfield | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/world/palestinian-12-dies-in-gaza-after-being-shot-by-israelis.html | Palestinian, 12, Dies in Gaza After Being Shot by Israelis | False | Special to The New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/weekinreview/the-region-the-city-s-low-rise-side-stands-up.html | THE REGION; The City's Low-Rise Side Stands Up | False | By Iver Peterson | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/weekinreview/the-region-giuliani-riding-high-faces-some-tripwires-set-by-his-enemies.html | THE REGION; Giuliani, Riding High, Faces Some Tripwires Set by His Enemies | False | By Frank Lynn | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/summer-activities-for-children.html | Summer Activities for Children | False | By Rhoda M. Gilinsky | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/life-style-mutable-world-chic-designers-initials-are-simplicity.html | LIFE STYLE; In the Mutable World of Chic, Designers' Initials Are Out, Simplicity Is In | False | By Ron Alexander | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/c-correction-016589.html | Correction | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/kendal-kerrigan-wed-to-andrew-p-gaillard.html | Kendal Kerrigan Wed To Andrew P. Gaillard | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/movies/l-pet-sematary-know-where-your-children-are-566489.html | 'PET SEMATARY'; Know Where Your Children Are? | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/art-in-stamford-exhibit-art-imitates-life.html | ART; In Stamford Exhibit, Art Imitates Life | False | By Vivien Raynor | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/business/what-s-new-in-the-bicycle-business-american-models-take-the-rough-terrain.html | WHAT'S NEW IN THE BICYCLE BUSINESS; AMERICAN MODELS TAKE THE ROUGH TERRAIN | False | By Jennifer Stoffel | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/obituaries/gilda-radner-42-comic-original-of-saturday-night-live-zaniness.html | Gilda Radner, 42, Comic Original Of 'Saturday Night Live' Zaniness | False | By Dennis Hevesi | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/district-9-trustees-describe-suspended-board-s-abuses.html | District 9 Trustees Describe Suspended Board's Abuses | False | By Neil A. Lewis | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/dining-out-a-blend-of-sophistication-and-simplicity.html | DINING OUT; A Blend of Sophistication and Simplicity | False | By Anne Semmes | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/sound-this-versatile-stereo-receiver-adapts-to-changing-habitats.html | SOUND; This Versatile Stereo Receiver Adapts to Changing Habitats | False | By Hans Fantel | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/kimberly-cavender-wed.html | Kimberly Cavender Wed | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/topics-song-of-the-fat-lady.html | TOPICS; Song of the Fat Lady | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/childrens-books-escape-from-copenhagen.html | CHILDREN'S BOOKS; ESCAPE FROM COPENHAGEN | False | By Edith Milton | 1989-06-05 | TX 2-575417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/miss-fields-is-married.html | Miss Fields Is Married | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/business/cray-s-future-without-cray.html | Cray's Future Without Cray | False | By John Markoff | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/opinion/l-arming-cambodian-non-communists-will-check-khmer-rouge-626289.html | Arming Cambodian Non-Communists Will Check Khmer Rouge | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/weekinreview/the-world-stamping-out-the-fire-of-religious-violence-is-as-hopeless-as-ever.html | THE WORLD; Stamping Out the Fire Of Religious Violence Is as Hopeless as Ever | False | By Craig R. Whitney | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/in-the-region-new-jersey-a-450unit-golf-community-for-neptune.html | IN THE REGION: New Jersey; A 450-Unit Golf Community for Neptune | False | By Rachelle Garbarine | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/long-island-journal-533689.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/art-precision-for-precision-s-sake-in-a-show-by-virtuoso-realists.html | ART; Precision for Precision's Sake in a Show by Virtuoso Realists | False | By Vivien Raynor | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/baseball-green-shows-signs-of-the-agony-of-defeat.html | BASEBALL; Green Shows Signs of the Agony of Defeat | False | By Michael Martinez, Special To the New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/business/what-s-new-in-the-bicycle-business-where-get-ups-and-gadgets-outsell-the-bikes.html | WHAT'S NEW IN THE BICYCLE BUSINESS; WHERE GET-UPS AND GADGETS OUTSELL THE BIKES | False | By Jennifer Stoffel | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/ms-sandstrom-a-nurse-weds.html | Ms. Sandstrom, A Nurse, Weds | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/golf-charles-shoots-65-to-lead-by-four.html | GOLF; Charles Shoots 65 To Lead By Four | False | Special to The New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/hers-and-the-babies-had-fun-too.html | HERS; And the Babies Had Fun, Too | False | BY Lucy Ferriss; Lucy Ferriss Is A Novelist Who Lives In Cambridge, Mass., and Teaches Creative Writing At Tufts University. | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/soccer-liverpool-wins-and-mourns.html | SOCCER; Liverpool Wins, and Mourns | False | AP | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/movies/l-donald-rugoff-in-memory-of-a-wild-genius-567089.html | DONALD RUGOFF; In Memory of A 'Wild Genius' | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/the-press-wars-weeklies-expand.html | The Press Wars: Weeklies Expand | False | By Diane Ketcham | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/l-science-religion-and-evolution-554089.html | Science, Religion and Evolution | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/world/vatican-assures-jews-on-relocation-of-convent-at-auschwitz.html | Vatican Assures Jews on Relocation of Convent at Auschwitz | False | By Peter Steinfels | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/us/nazi-scientists-and-ethics-of-today.html | Nazi Scientists and Ethics of Today | False | By Isabel Wilkerson, Special to the New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/travel/l-costa-rica-883989.html | Costa Rica | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/inside-002189.html | INSIDE | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/l-drawing-on-the-dark-side-201289.html | DRAWING ON THE DARK SIDE | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/in-the-region-new-jersey-recent-sales-572589.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/ms-lyman-wed-in-massachusetts-to-a-psychologist.html | Ms. Lyman Wed In Massachusetts To a Psychologist | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/pro-basketball-lakers-defeat-suns-in-opener.html | PRO BASKETBALL; Lakers Defeat Suns in Opener | False | AP | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/outdoors-spinning-tales-of-techniques.html | Outdoors; Spinning Tales of Techniques | False | By Nelson Bryant | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/l-tasmania-and-the-raised-eyebrow-270189.html | Tasmania and the Raised Eyebrow | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/health-efforts-widen-on-a-fetal-danger.html | Health Efforts Widen on a Fetal Danger | False | By Richard Haitch | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/art-view-clapping-for-money-at-auctions.html | ART VIEW; Clapping For Money At Auctions | False | By John Russell | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/no-headline-533589.html | No Headline | False | ByOutdoors For Mozart Festival by Barbara Delatiner | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/us/survivors-heal-slowly-where-5-children-died.html | Survivors Heal Slowly Where 5 Children Died | False | By Jane Gross, Special To the New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/theater/reviews-theater-mark-medoff-tells-of-softness-in-a-macho-world.html | Reviews/Theater; Mark Medoff Tells of Softness in a Macho World | False | By Stephen Holden | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/pet-parade-cats-climb-into-first.html | Pet Parade: Cats Climb Into First | False | By David Winzelberg | 1989-06-05 | TX 2-575417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/miss-finlayson-weds-l-g-degarmo.html | Miss Finlayson Weds L. G. DeGarmo | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/pastimes-around-the-garden.html | PASTIMES: Around the Garden | False | By Joan Lee Faust | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/travel/beyond-wine-napa-s-resorts.html | Beyond Wine: Napa's Resorts | False | By Marian Burros | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/travel/c-corrections-882389.html | Corrections | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/q-a-518289.html | Q & A | False | By Shawn C. Kennedy | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/travel/shoppers-world-in-lagartera-an-intricate-tradition.html | SHOPPER'S WORLD; In Lagartera, an Intricate Tradition | False | By Penelope Casas | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/motortown-soap-opera.html | MOTORTOWN SOAP OPERA | False | by Kit Lonolige | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/travel/what-s-doing-in-luxembourg.html | WHAT'S DOING IN; Luxembourg | False | By Paul L. Montgomery | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/weekinreview/headliners-justice-for-a-hijacker.html | HEADLINERS; Justice for a Hijacker | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/l-question-of-the-week-was-mark-jackson-treated-fairly-019689.html | Question Of the Week; Was Mark Jackson Treated Fairly? | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/children-s-books-bright-bugs-big-city.html | CHILDREN'S BOOKS; BRIGHT BUGS, BIG CITY | False | Michael Patrick Hearn's most recent book is "The Victorian Fairy Tale Book." | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/weekinreview/headliners-ahead-of-her-time.html | HEADLINERS; 'Ahead of Her Time' | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/theater/theater-on-the-road-with-legends-and-its-legends.html | THEATER; On the Road With 'Legends!' And Its Legends | False | By James Kirkwood | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/business/investing-a-retreat-from-us-real-estate.html | INVESTING; A Retreat From U.S. Real Estate | False | By Stan Luxemberg; Stan Luxemberg Writes About Business and Finance From New York. | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/baseball-mets-are-done-in-by-power-pitching.html | BASEBALL; Mets Are Done In By Power, Pitching | False | By Joe Sexton | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/children-s-books-on-the-road-to-dumbo.html | CHILDREN'S BOOKS; ON THE ROAD TO 'DUMBO' | False | By Cathleen Schine | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/nobody-s-puppet.html | NOBODY'S PUPPET | False | By Wayne S. Smith | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/bad-news-for-spies.html | BAD NEWS FOR SPIES | False | By Conor Cruise O'Brien | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/l-drawing-on-the-dark-side-207789.html | DRAWING ON THE DARK SIDE | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/kirsten-kimball-wed-to-james-c-kapteyn.html | Kirsten Kimball Wed To James C. Kapteyn | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/business/in-quotes.html | IN QUOTES | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/l-neon-signs-516889.html | Neon Signs | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/world/upheaval-in-china-tass-gives-details-of-china-s-turmoil.html | UPHEAVAL IN CHINA; TASS GIVES DETAILS OF CHINA'S TURMOIL | False | By Francis X. Clines, Special To the New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/l-cos-cob-plant-587589.html | Cos Cob Plant | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/the-view-from-park-hill-touring-a-neighborly-enclave-of-fine.html | The View From: Park Hill; Touring a Neighborly Enclave Of Fine Architecture | False | By Lynne Ames | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/theater/dance-view-elegant-ghosts-haunt-black-and-blue.html | DANCE VIEW; Elegant Ghosts Haunt 'Black and Blue' | False | By Anna Kisselgoff | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/new-jersey-opinion-how-george-washington-made-his-return.html | NEW JERSEY OPINION; How George Washington Made His Return | False | By Jane Burgio | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/c-correction-904889.html | Correction | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/life-with-the-lenin-sisters.html | LIFE WITH THE LENIN SISTERS | False | By Elin Schoen Brockman | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/l-drawing-on-the-dark-side-208389.html | DRAWING ON THE DARK SIDE | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/susan-l-quarles-marries-producer.html | Susan L. Quarles Marries Producer | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/perspectives-accommodating-wheelchairs-handicapped-access-law-shapes-design.html | PERSPECTIVES: Accommodating Wheelchairs; Handicapped Access Law Shapes Design | False | By Alan S. Oser | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/home-clinic-what-elements-do-to-a-windowsill.html | HOME CLINIC; What Elements Do to a Windowsill | False | By John Warde | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/woman-leads-auto-salvage-group.html | Woman Leads Auto Salvage Group | False | By Lyn Mautner | 1989-06-05 | TX 2-575417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/baseball-amazin-69-mets-in-another-bow.html | BSEBALL; Amazin' '69 Mets In Another Bow | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/travel/fare-of-the-country-baths-biscuits-buns-and-sally-lunns.html | FARE OF THE COUNTRY; Bath's Biscuits, Buns and Sally Lunns | False | By Iris Ihde Frey | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/a-centennial-effort-to-add-cancer-unit.html | A Centennial Effort to Add Cancer Unit | False | By Penny Singer | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/home-entertainment-fast-forward-in-video-too-vending-rises-to-the-occasion.html | HOME ENTERTAINMENT/FAST FORWARD; In Video, Too, Vending Rises To the Occasion | False | By Peter Nichols | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/opinion/l-not-guilt-but-liability-is-issue-in-park-attack-626089.html | Not Guilt, but Liability Is Issue in Park Attack | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/weekinreview/the-world-can-diplomacy-alone-dislodge-a-dictator-s-stranglehold-on-power.html | THE WORLD; Can Diplomacy Alone Dislodge a Dictator's Stranglehold on Power? | False | By Robert Pear | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/topics-a-daughter-s-choice.html | TOPICS; A Daughter's Choice | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/business/week-in-business-may-21-1989.html | WEEK IN BUSINESS: May 21, 1989 | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/children-s-books-being-fair-to-shylock.html | CHILDREN'S BOOKS; BEING FAIR TO SHYLOCK | False | By Margaret W. Ferguson | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/world/marcos-loyalists-urge-his-return-to-manila.html | Marcos Loyalists Urge His Return to Manila | False | Special to The New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/in-the-region-long-island.html | IN THE REGION: Long Island | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/us/cities-move-to-curb-summer-crime-increase.html | Cities Move to Curb Summer Crime Increase | False | By Richard L. Berke, Special To the New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/body-and-mind-tempo-of-the-heart.html | BODY AND MIND; Tempo of the Heart | False | BY John Stone, M.d.: John Stone Is A Cardiologist At the Emory University School of Medicine, and Is A Poet. | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/weekinreview/the-nation-how-the-iran-contra-affair-came-back-to-bush.html | THE NATION; How the Iran-Contra Affair Came Back to Bush | False | By Stephen Engelberg | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/ellen-casey-is-married.html | Ellen Casey Is Married | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/weekinreview/the-world-one-less-moderate-in-an-immoderate-land.html | THE WORLD; One Less Moderate in An Immoderate Land | False | By Ihsan A. Hijazi | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/weekinreview/the-nation-in-the-west-a-mix-of-religion-and-politics.html | THE NATION; In the West, A Mix of Religion And Politics | False | By Katherine Bishop | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/life-style-sunday-menu-stuffed-papaya-halves-hold-a-bounty-of-spices.html | LIFE STYLE: Sunday Menu; Stuffed Papaya Halves Hold a Bounty of Spices | False | By Marian Burros | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/c-correction-535989.html | Correction | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/opinion/l-in-run-for-phd-costs-and-hurdles-get-higher-626489.html | In Run for Ph.D., Costs and Hurdles Get Higher | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/television-these-comics-are-never-seen-on-the-home-screen.html | TELEVISION; These Comics Are Never Seen On the Home Screen | False | by Andy Meisler | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/old-favorites-new-tastes.html | Old Favorites, New Tastes | False | By Florence Fabricant | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/college-basketball-sanctions-to-hurt-kentucky-income.html | COLLEGE BASKETBALL; Sanctions to Hurt Kentucky Income | False | By William C. Rhoden, Special to The New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/historian-puts-the-past-on-videotape.html | Historian Puts the Past on Videotape | False | By Alberta Eiseman | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/travel/atop-the-great-smokies.html | Atop the Great Smokies | False | By Ernest B. Furgurson | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/jerseyans-sculpture-is-banned.html | Jerseyans' Sculpture Is Banned | False | By Margaret McGarrity | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/l-who-s-that-man-with-marilyn-horne-209789.html | WHO'S THAT MAN WITH MARILYN HORNE? | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/how-to-organize-an-annual-event.html | How to Organize an Annual Event | False | By Marian Burros | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/national-notebook-rock-hill-sc-capitalizing-on-land-values.html | NATIONAL NOTEBOOK:Rock Hill, S.C.; Capitalizing On Land Values | False | By Joanne Skoog | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/a-life-in-limbo-208689.html | A LIFE IN LIMBO | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/business/l-inflation-s-web-881389.html | Inflation's Web | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/dining-out-a-one-of-a-kind-experience.html | DINING OUT; A One-of-a-Kind Experience | False | By Joanne Starkey | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/theater-some-fits-and-starts-in-crossroads-spooks.html | THEATER; Some Fits and Starts In Crossroads 'Spooks' | False | By Alvin Klein | 1989-06-05 | TX 2-575417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/pro-basketball-lottery-first-prize-isn-t-quite-clear.html | PRO BASKETBALL; Lottery First Prize Isn't Quite Clear | False | By Clifton Brown | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/mothers-whatever-their-sex.html | MOTHERS, WHATEVER THEIR SEX | False | By Maureen Quilligan | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/reviews-music-jamie-avins-s-constructions.html | Reviews/Music; Jamie Avins's Constructions | False | By Jack Anderson | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/theater-a-funny-thing-one-in-a-million.html | THEATER; 'A Funny Thing': One in a Million | False | By Alvin Klein | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/world/fires-in-canada-take-enormous-toll-on-timber.html | Fires in Canada Take 'Enormous' Toll on Timber | False | Special to The New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/susan-j-sarao-editor-becomes-bride-of-lawyer.html | Susan J. Sarao, Editor, Becomes Bride of Lawyer | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/weekinreview/to-the-streets-armed-only-with-optimism-china-s-people-rise-again.html | TO THE STREETS; Armed Only With Optimism, China's People Rise Again | False | By Nicholas D. Kristof | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/travel/a-wilderness-named-for-the-gods.html | A Wilderness Named for the Gods | False | By Timothy Egan | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/travel/fleeing-jackson-hole-s-bustle-of-jackson-hole.html | Fleeing Jackson Hole's Bustle of Jackson Hole | False | By Nancy M. Debevoise | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/children-s-books-pretty-in-punk.html | CHILDREN'S BOOKS; PRETTY IN PUNK | False | By Betsy Hearne | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/l-beyond-the-quark-890989.html | BEYOND THE QUARK | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/theater-commitment-to-the-new-at-east-coast-arts.html | THEATER; Commitment to the New at East Coast Arts | False | By Alvin Klein | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/rowing-penn-breezes-on-the-charles.html | ROWING; Penn Breezes on the Charles | False | By Norman Hildes-Heim, Special To the New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/long-island-opinion-beware-retiree-within.html | LONG ISLAND OPINION; Beware: Retiree Within | False | By Denise H. Boyce | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/monique-vos-weds-arthur-merrill-jr.html | Monique Vos Weds Arthur Merrill Jr. | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/lisa-ranieri-a-social-worker-marries.html | Lisa Ranieri, a Social Worker, Marries | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/business/investing-building-a-portfolio-of-housing-stocks.html | INVESTING; Building a Portfolio of Housing Stocks | False | By Stan Luxenberg; Stan Luxenberg Writes About Business and Finance From New York. | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/travel/travel-advisory-884489.html | TRAVEL ADVISORY | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/murders-that-torment-those-left-to-mourn.html | Murders That Torment Those Left to Mourn | False | By Ellen Mitchell | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/children-s-books-portraits-of-the-artists.html | CHILDREN'S BOOKS; PORTRAITS OF THE ARTISTS | False | By David MacAulay | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/l-tilted-arc-site-specificity-won-t-wash-566889.html | 'TILTED ARC'; Site Specificity Won't Wash | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/l-at-cl-p-steps-to-keep-the-power-on-526789.html | At C.L.&P., Steps To Keep the Power On | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/long-island-interview-egon-mayer-intermarriage-public-issue-private-fear.html | LONG ISLAND INTERVIEW: EGON MAYER; Intermarriage: Public Issue, Private Fear | False | By Ari L. Goldman | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/alison-sondhaus-wed-to-a-j-carroll-a-peace-corps-lawyer-in-washington.html | Alison Sondhaus Wed to A. J. Carroll, A Peace Corps Lawyer, in Washington | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/travel/q-and-a-880189.html | Q and A | False | By Stanley Carr | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/l-when-reasonable-people-disagree-553989.html | When Reasonable People Disagree | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/business/what-s-new-in-the-bicycle-business-pedaling-fast-to-recapture-slowing.html | WHAT'S NEW IN THE BICYCLE BUSINESS; Pedaling Fast to Recapture Slowing | False | By Jennifer Stoffel | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/northeast-notebook-east-burke-vt-historic-farm-getting-condos.html | NORTHEAST NOTEBOOK: East Burke, Vt.; Historic Farm Getting Condos | False | By John Dillon | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/world/upheaval-china-biggest-beijing-crowds-so-far-keep-troops-city-center-party.html | UPHEAVAL IN CHINA; BIGGEST BEIJING CROWDS SO FAR KEEP TROOPS FROM CITY CENTER; PARTY REPORTED IN BITTER FIGHT | False | By Nicholas D. Kristof, Special To the New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/paperback-best-sellers-may-21-1989.html | PAPERBACK BEST SELLERS: May 21, 1989 | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/horse-racing-sunday-silence-wins-preakness-by-nose.html | HORSE RACING; Sunday Silence Wins Preakness by Nose | False | By Steven Crist, Special To the New York Times | 1989-06-05 | TX 2-575417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/world/upheaval-china-hong-kong-turns-protest-against-its-once-future-ruler.html | UPHEAVAL IN CHINA; Hong Kong Turns Out in Protest Against Its Once and Future Ruler | False | By Barbara Basler, Special To the New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/campus-life-wisconsin-racist-acts-inspire-a-call-for-control-over-fraternities.html | CAMPUS LIFE: Wisconsin; Racist Acts Inspire A Call for Control Over Fraternities | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/streetscapes-carroll-street-bridge-getting-landmark-shape-for-its-100th-birthday.html | STREETSCAPES: The Carroll Street Bridge; Getting a Landmark in Shape for Its 100th Birthday | False | By Christopher Gray | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/connecticut-opinion-crime-knows-no-boundaries.html | CONNECTICUT OPINION; Crime Knows No Boundaries | False | By Kathleen Berger | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/video-a-camcorder-wins-a-battle-but-can-it-win-the-war.html | VIDEO; A Camcorder Wins a Battle, But Can It Win the War? | False | By Hans Fantel | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/hannah-toffey-wed-to-editor.html | Hannah Toffey Wed to Editor | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/business/what-s-new-bicycle-business-sports-discounters-bet-better-brands-service.html | WHAT'S NEW IN THE BICYCLE BUSINESS; SPORTS DISCOUNTERS BET ON BETTER BRANDS- AND SERVICE | False | By Jennifer Stoffel | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/where-everyone-was-under-30.html | WHERE EVERYONE WAS UNDER 30 | False | By Jon Wiener | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/style-makers-greco-makeup-artist.html | STYLE MAKERS; Greco: Makeup Artist | False | By Georgia Dullea | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/westchester-opinion-the-vanishing-contractor.html | WESTCHESTER OPINION; The Vanishing Contractor | False | By Steven Schnur | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/movies/now-we-know-home-is-where-the-art-is.html | Now We Know: Home Is Where the Art Is | False | By Vincent Canby | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/long-island-opinion-danger-keep-off-the-grass.html | LONG ISLAND OPINION; Danger: Keep Off the Grass | False | By Stephen L. Bellaforte | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/world/for-panama-a-stalemate-but-noriega-benefits-and-opponents-dither.html | FOR PANAMA, A STALEMATE; But Noriega Benefits and Opponents dither | False | By Lindsey Gruson, Special To the New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/l-additional-factors-in-seeking-child-care-017089.html | Aditional Factors In Seeking Child Care | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/opinion/why-risk-planning-paralysis.html | Why Risk Planning Paralysis? | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/l-drawing-on-the-dark-side-198489.html | DRAWING ON THE DARK SIDE | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/world/upheaval-in-china-thousands-of-chinese-rally-in-the-us.html | UPHEAVAL IN CHINA; Thousands of Chinese Rally in the U.S. | False | By Robert D. McFadden | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/the-annual-event-family-cookout-on-long-island.html | The Annual Event: Family Cookout On Long Island | False | By Philip S. Gutis | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/crafts-the-southwest-without-cliches.html | CRAFTS; The Southwest Without Cliches | False | By Betty Freudenheim | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/marine-patrols-to-seek-bad-boaters.html | Marine Patrols to Seek Bad Boaters | False | By Robert A. Hamilton | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/l-children-show-urge-to-win-019389.html | Children Show Urge to Win | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/getting-a-yearful.html | GETTING A YEARFUL | False | By Clarence Major | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/l-drawing-on-the-dark-side-199789.html | DRAWING ON THE DARK SIDE | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/bradford-holmes-wed-to-katherine-h-hax.html | Bradford Holmes Wed To Katherine H. Hax | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/l-building-a-hospice-at-roosevelt-hospital-530489.html | Building a Hospice At Roosevelt Hospital | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/world/mitterrand-backs-us-idea-for-nato.html | MITTERRAND BACKS U.S. IDEA FOR NATO | False | By Bernard Weinraub, Special To the New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/movies/home-entertainment-new-video-releases.html | HOME ENTERTAINMENT/NEW VIDEO RELEASES | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/art-primitive-dreams-are-hitting-the-big-time.html | ART; Primitive Dreams Are Hitting The Big Time | False | By Paul Taylor | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/susanna-n-gioia-interior-designer-becomes-a-bride.html | Susanna N. Gioia, Interior Designer, Becomes a Bride | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/connecticut-opinion-what-i-ve-learned-from-books.html | CONNECTICUT OPINION; What I've Learned From Books | False | By Norman L. MacHt | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/us/us-businesses-loosen-link-to-mother-country.html | U.S. Businesses Loosen Link to Mother Country | False | By Louis Uchitelle | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/who-s-to-judge.html | WHO'S TO JUDGE? | False | By Marianne Szegedy-Maszak: Marianne Szegedy-Maszak Is A Freelance Writer In Washington. | 1989-06-05 | TX 2-575417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/l-fallout-554889.html | 'Fallout' | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/weekinreview/the-nation-congress-shows-signs-of-spending-to-fight-infant-deaths.html | THE NATION; Congress Shows Signs of Spending To Fight Infant Deaths | False | By Julie Johnson | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/pitcher-perfect.html | Pitcher Perfect | False | By William Wilson | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/opinion/foreign-affairs-all-sides-need-opening.html | FOREIGN AFFAIRS; All Sides Need 'Opening' | False | By Flora Lewis | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/baseball-giamatti-playing-position-strictly-by-the-book.html | BASEBALL; Giamatti Playing Position Strictly by the Book | False | By Robin Finn | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/world/yellow-fever-epidemic-raising-concern-in-bolivia.html | Yellow-Fever Epidemic Raising Concern in Bolivia | False | By Joseph B. Treaster, Special To the New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/antiques-colorful-majolica-tells-vivid-tales-of-six-centuries.html | ANTIQUES; Colorful Majolica Tells Vivid Tales Of Six Centuries | False | By Rita Reif | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/sports-people-conflicting-values.html | SPORTS PEOPLE; Conflicting Values | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/children-s-books-helping-the-water-babies.html | CHILDREN'S BOOKS; HELPING THE WATER BABIES | False | By Faith McNulty | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/laura-d-roosevelt-engaged.html | Laura D. Roosevelt Engaged | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/l-affirmative-action-money-is-the-problem-861389.html | AFFIRMATIVE ACTION; Money Is The Problem | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/art-hudson-river-nature-by-day-but-victoriana-in-the-evening.html | ART; Hudson River Nature by Day, but Victoriana in the Evening | False | By William Zimmer | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/a-truth-in-politics-bill-gains-but-then-how-could-it-not.html | A Truth-in-Politics Bill Gains, But Then How Could It Not? | False | By Kirk Johnson, Special To the New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/tavern-on-green-draws-tourists-despite-pickets.html | Tavern on Green Draws Tourists Despite Pickets | False | By Lisa W. Foderaro | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/views-of-sport-the-coach-who-ate-slept-and-dreamt-football.html | VIEWS OF SPORT; The Coach Who Ate, Slept and Dreamt Football | False | By Col. Russell P. Reeder Jr. (RED) | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION; Connecticut and Westchester; Recent Sales | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/news-summary-996689.html | NEWS SUMMARY | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/notebook-hriniak-teaching-white-sox-to-hit-em-where-they-ain-t.html | NOTEBOOK; Hriniak Teaching White Sox to Hit 'Em Where They Ain't | False | By Murray Chass | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/campus-life-juilliard-trumpets-herald-a-rite-of-spring-for-music-makers.html | CAMPUS LIFE: Juilliard; Trumpets Herald A Rite of Spring For Music Makers | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/educators-tackle-ethics-role.html | Educators Tackle Ethics Role | False | By Rhoda M. Gilinsky | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/shaking-up-justice.html | SHAKING UP JUSTICE | False | By Michael Wines | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/us/adviser-to-bush-gets-hud-subsidy.html | ADVISER TO BUSH GETS H.U.D. SUBSIDY | False | By Philip Shenon, Special To the New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/weekinreview/ideas-trends-pension-funds-are-acting-more-and-more-like-big-shareholders.html | IDEAS & TRENDS; Pension Funds Are Acting More and More Like Big Shareholders | False | By Anise C. Wallace | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/if-youre-thinking-of-living-in-bronxville.html | IF YOU'RE THINKING OF LIVING IN: Bronxville | False | By Joseph P. Griffith | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/children-s-books-ballet-without-the-dancing.html | CHILDREN'S BOOKS; BALLET WITHOUT THE DANCING | False | By Mindy Aloff | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/how-the-west-was-one.html | HOW THE WEST WAS ONE | False | by Drew Middleton | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/travel/l-sugar-pies-884189.html | Sugar Pies | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/fashion-what-s-big-the-big-bag.html | FASHION; What's Big? The Big Bag | False | By Woody Hochswender | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/michele-cameron-is-a-bride.html | Michele Cameron Is a Bride | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/us/tiny-town-didn-t-let-stardom-go-to-its-head.html | Tiny Town Didn't Let Stardom Go to Its Head | False | Special to The New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/pastimes-camera.html | PASTIMES: Camera | False | By Andy Grundberg | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/business/l-business-forum-women-in-the-work-force-the-mommy-track-vs-the-fast-track-830989.html | BUSINESS FORUM: WOMEN IN THE WORK FORCE; The Mommy Track vs. the Fast Track | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/life-style-a-club-comes-in-a-small-package.html | LIFE STYLE; A Club Comes In a Small Package | False | | 1989-06-05 | TX 2-575417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/campus-life-stanford-student-channel-tries-gay-version-of-dating-game.html | CAMPUS LIFE: Stanford; Student Channel Tries Gay Version Of 'Dating Game' | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/dance-a-ballet-festival-in-newark.html | DANCE; A Ballet Festival In Newark | False | By Barbara Gilford | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/business/the-world-has-changed-on-us.html | 'THE WORLD HAS CHANGED ON US' | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/noise-drives-recording-musicians-into-quiet-westchester.html | Noise Drives Recording Musicians Into Quiet Westchester | False | By Roberta Hershenson | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/world/argentina-reeling-in-politics-vacuum.html | ARGENTINA REELING IN POLITICS VACUUM | False | By James Brooke, Special To the New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/l-what-me-angry-209589.html | WHAT, ME ANGRY? | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/world/mexican-teachers-win-raises-and-end-strike.html | Mexican Teachers Win Raises and End Strike | False | By Larry Rohter, Special To the New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/business/the-executive-computer-what-if-airlines-banned-laptops.html | THE EXECUTIVE COMPUTER; What If Airlines Banned Laptops? | False | By Peter H. Lewis | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/l-drawing-on-the-dark-side-203989.html | DRAWING ON THE DARK SIDE | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/pro-basketball-sad-ending-as-knicks-miss-their-chance.html | PRO BASKETBALL; Sad Ending as Knicks Miss Their Chance | False | By Sam Goldaper | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/miss-prescott-marries-james-richard-kuster.html | Miss Prescott Marries James Richard Kuster | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/fashion-on-the-street-a-studied-ragamuffinry.html | FASHION: On the Street; A Studied Ragamuffinry | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/honors-sought-for-a-women-s-rights-leader.html | Honors Sought for a Women's Rights Leader | False | By Donald Janson | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/reviews-dance-love-s-end-in-armitage-contempt.html | Reviews/Dance; Love's End in Armitage 'Contempt' | False | By Jennifer Dunning | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/traffic-alert-923689.html | Traffic Alert | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/answering-the-mail-535089.html | Answering The Mail | False | By Bernard Gladstone | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/travel/practical-traveler-a-scarcity-of-beds-for-amtrak-passengers.html | PRACTICAL TRAVELER; A Scarcity of Beds For Amtrak Passengers | False | By John Brannon Albright | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/opinion/l-government-penalizes-nonprofit-groups-626189.html | Government Penalizes Nonprofit Groups | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/residential-resales-515389.html | Residential Resales | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/children-s-books-where-pigs-curtsy.html | CHILDREN'S BOOKS; WHERE PIGS CURTSY | False | By Patricia T. O'Conner | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/fashion-a-silk-to-suit-the-faded-denim-set.html | FASHION; A Silk To Suit The Faded Denim Set | False | By Deborah Hofmann | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/gallery-view-a-sculptor-who-rejects-nothing.html | GALLERY VIEW; A Sculptor Who Rejects Nothing | False | By Michael Brenson | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/us/judge-enjoins-some-federal-drug-testing.html | Judge Enjoins Some Federal Drug Testing | False | AP | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/world/scandal-unnerves-japan-s-top-party.html | SCANDAL UNNERVES JAPAN'S TOP PARTY | False | By David E. Sanger, Special To the New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/reunion-in-virginia.html | Reunion in Virginia | False | By Sandra Salmans | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/about-books-writers-beware-writers.html | ABOUT BOOKS; WRITERS BEWARE WRITERS | False | By Anatole Broyard | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/baseball-national-league-cards-top-braves-1-0-in-13-innings.html | BASEBALL: NATIONAL LEAGUE; Cards Top Braves, 1-0, in 13 Innings | False | AP | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/fourth-of-july-vermont-style.html | Fourth of July, Vermont Style | False | By Marialisa Calta | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/l-beyond-the-quark-210089.html | BEYOND THE QUARK | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/medical-advances-brighten-jogger-s-prognosis.html | Medical Advances Brighten Jogger's Prognosis | False | By Lawrence K. Altman | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/pop-view-pop-s-angry-voices-sound-the-alarm.html | POP VIEW; Pop's Angry Voices Sound the Alarm | False | By Stephen Holden | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/bridge-team-from-california-takes-lead-at-championships.html | Bridge Team From California Takes Lead at Championships | False | By Alan Truscott, Special To the New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/carey-schach-and-daniel-north-marry.html | Carey Schach and Daniel North Marry | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/l-a-great-player-a-great-man-891389.html | A Great Player, A Great Man | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/l-tilted-arc-dialogue-of-the-deaf-566789.html | 'TILTED ARC; Dialogue Of the Deaf? | False | | 1989-06-05 | TX 2-575417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/editors-note-904689.html | Editors' Note | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/us/studies-link-aids-development-to-age.html | Studies Link AIDS Development to Age | False | By Gina Kolata | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/connecticut-opinion-your-children-are-calling-to-you-for-help.html | CONNECTICUT OPINION; 'Your Children Are Calling to You for Help' | False | By Tanya Allen | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/catskill-hotels-put-housing-on-the-menu.html | Catskill Hotels Put Housing on the Menu | False | By Iver Peterson | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/children-s-books-show-and-tell.html | CHILDREN'S BOOKS; SHOW AND TELL | False | By Elizabeth Crow | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/c-correction-016689.html | Correction | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/weekinreview/ideas-trends-lotto-is-financed-by-the-poor-and-won-by-the-states.html | IDEAS & TRENDS; Lotto Is Financed by the Poor and Won by the States | False | By Peter Passell | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/l-hair-care-at-the-dream-factory-914389.html | Hair Care At the Dream Factory | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/in-the-region-long-island-a-master-plan-for-central-islip.html | IN THE REGION: Long Island; A Master Plan for Central Islip Hospital | False | By Diana Shaman | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/art-the-challenge-of-the-figure.html | ART; The Challenge of the Figure | False | By Phyllis Braff | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/anne-gillman-weds-thomas-skakel-a-real-estate-broker-in-connecticut.html | Anne Gillman Weds Thomas Skakel, A Real-Estate Broker, in Connecticut | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/after-the-bomb-a-mushroom-cloud-of-metaphors.html | AFTER THE BOMB, A MUSHROOM CLOUD OF METAPHORS | False | By James Gleick | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/children-s-books-chaos-and-confustication.html | CHILDREN'S BOOKS; CHAOS AND CONFUSTICATION | False | By Bill Ott | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/pastimes-stamps.html | PASTIMES; Stamps | False | By Barth Healey | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/reviews-music-joan-osborne-sings-blues.html | Reviews/Music; Joan Osborne Sings Blues | False | BY Jon Pareles | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/lorene-geiger-weds.html | Lorene Geiger Weds | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/jam-for-tea-church-on-sunday.html | JAM FOR TEA, CHURCH ON SUNDAY | False | By Jay Parini | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/lpga-weighs-3-sites-for-home.html | L.P.G.A. Weighs 3 Sites for Home | False | AP | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/business/prospects-a-trade-law-with-teeth.html | Prospects; A Trade Law With Teeth | False | By Joel Kurtzman | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/sports-of-the-times-why-would-pitino-want-kentucky.html | SPORTS OF THE TIMES; WHY WOULD PITINO WANT KENTUCKY? | False | By Dave Anderson | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/opinion/ellerbee-bad-to-the-last-drop-625689.html | Ellerbee - Bad to the Last Drop | False | By Bob Garfield | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/connecticut-guide-519589.html | CONNECTICUT GUIDE | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/a-rare-bird-receives-tips-on-flying-from-a-human.html | A Rare Bird Receives Tips on Flying From a Human | False | By B. Blake Levitt | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/business/l-carbide-s-crisis-831589.html | Carbide's Crisis | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/beauty-taking-it-easy.html | BEAUTY; Taking It Easy | False | By Linda Wells | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/theater/reviews-dance-harlem-ground-is-broken-for-national-black-theater.html | Reviews/Dance; Harlem Ground Is Broken for National Black Theater | False | By C. Gerald Fraser | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/c-correction-016689.html | Correction | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/life-style-every-day-5000-chinese-meals.html | LIFE STYLE; Every Day, 5,000 Chinese Meals | False | By Jennifer A. Kingson, Special To the New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/martha-wolcott-is-a-bride.html | Martha Wolcott Is a Bride | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/cooking-to-win.html | Cooking to Win | False | By Thomas Hine | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/us/welfare-changes-endangered-governors-say.html | Welfare Changes Endangered, Governors Say | False | By Martin Tolchin, Special To the New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/l-fulsome-is-as-fulsome-does-535689.html | Fulsome Is As Fulsome Does | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/l-when-reasonable-people-disagree-554689.html | When Reasonable People Disagree | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/commencement-healy-addresses-fordham-s-graduates.html | COMMENCEMENT; HEALY ADDRESSES FORDHAM'S GRADUATES | False | | 1989-06-05 | TX 2-575417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/king-bhumibol-s-reign.html | KING BHUMIBOL'S REIGN | False | By Barbara Crossette | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/despite-island-s-push-its-deer-aren-t-moving.html | Despite Island's Push, Its Deer Aren't Moving | False | AP | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/travel/backpacking-along-the-pacific-shore.html | Backpacking Along the Pacific Shore | False | By Michael H. Hodges | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/who-killed-the-town-lolita.html | WHO KILLED THE TOWN LOLITA? | False | By Ed Weiner | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/dr-mattone-wed-to-dr-n-j-volpe.html | Dr. Mattone Wed To Dr. N. J. Volpe | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/new-jersey-opinion-i-must-you-must-it-wasn-t-just-a-game.html | NEW JERSEY OPINION; 'I-Must-You-Must': It Wasn't Just A Game | False | By Bernice F. Weiss | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/june-b-eckstein-engaged-to-wed.html | June B. Eckstein Engaged to Wed | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/japanese-find-state-fertile-for-business.html | Japanese Find State Fertile for Business | False | By Olga Wickerhauser | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/weekinreview/the-nation-again-democrats-agonize-over-the-rules.html | THE NATION; Again, Democrats Agonize Over the Rules | False | By E. J. Dionne Jr. | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/us/commander-says-coast-guard-couldn-t-have-stopped-spill.html | Commander Says Coast Guard Couldn't Have Stopped Spill | False | By John H. Cushman Jr., Special To the New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/opinion/boosting-our-scientific-future.html | Boosting Our Scientific Future | False | By Linda Darling-Hammond | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/maria-louise-mack-to-wed.html | Maria Louise Mack to Wed | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/world/new-us-arms-line-would-slow-nato-cuts.html | New U.S. Arms Line Would Slow NATO Cuts | False | By Michael R. Gordon, Special To the New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/new-jersey-q-a-rabbi-tovia-singer-helping-jews-return-to-judaism.html | New Jersey Q & A: Rabbi Tovia Singer; Helping Jews Return to Judaism | False | By June Barsky | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/democrats-grow-more-combative-in-jersey-debate.html | Democrats Grow More Combative in Jersey Debate | False | By Peter Kerr, Special To the New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/results-plus-993189.html | RESULTS PLUS | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/world/for-7-palestinians-accused-in-the-uprising-common-thread-is-journalism.html | For 7 Palestinians Accused in the Uprising, Common Thread Is Journalism | False | By Joel Brinkley, Special To the New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/business/business-forum-restructuring-capitalism-the-world-catches-takeover-fever.html | BUSINESS FORUM: RESTRUCTURING CAPITALISM; The World Catches Takeover Fever | False | By John M. Hennessy | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/miss-nahrwold-wed-to-j-e-waesche-4th.html | Miss Nahrwold Wed To J. E. Waesche 4th | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/something-for-the-fans.html | Something For the Fans | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/paul-gambal-wed-to-anne-murray.html | Paul Gambal Wed To Anne Murray | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/tenor-from-utah-wins-naumburg-competition.html | Tenor From Utah Wins Naumburg Competition | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/baseball-american-league-blue-jays-get-18-hits-to-stifle-the-white-sox-11-1.html | BASEBALL: AMERICAN LEAGUE; Blue Jays Get 18 Hits to Stifle the White Sox, 11-1 | False | AP | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/westchester-opinion-burying-the-dead-acknowledges-a-life.html | WESTCHESTER OPINION; Burying the Dead Acknowledges a Life | False | By Mary H. Whalen | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/weekinreview/the-world-a-successful-alliance-gropes-for-a-purpose.html | THE WORLD; A Successful Alliance Gropes for a Purpose | False | By R. W. Apple Jr. | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/world/upheaval-in-china-tv-steps-into-the-fray-and-alters-it.html | UPHEAVAL IN CHINA; TV Steps Into the Fray, and Alters It | False | By E. J. Dionne Jr. | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/food/a-buffet-dish-for-serving-cold.html | FOOD; A Buffet Dish For Serving Cold | False | By Florence Fabricant | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/life-style-sunday-brunch-in-manhattan-hearty-ways-to-begin-the-day.html | LIFE STYLE: Sunday Brunch; In Manhattan, Hearty Ways to Begin the Day | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/us/guard-members-begin-anti-drug-duties-on-border.html | Guard Members Begin Anti-Drug Duties on Border | False | By Seth Mydans, Special To the New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/for-house-sellers-a-long-wait.html | For House Sellers, a Long Wait | False | By Amy Hill Hearth | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/review-dance-a-midsummer-night.html | Review/Dance; 'A Midsummer Night' | False | By Jennifer Dunning | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/art-exploring-interaction-human-and-esthetic.html | ART; Exploring Interaction, Human and Esthetic | False | By Helen A. Harrison | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/works-in-progress-moonwalk-on-the-champs-elysees.html | WORKS IN PROGRESS; Moonwalk on the Champs-Elysees | False | By Bruce Weber | 1989-06-05 | TX 2-575417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/plan-due-for-park-in-somers.html | Plan Due For Park in Somers | False | By Joseph P. Griffith | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/in-friuli-enjoying-the-fruits-of-the-sea.html | In Friuli, Enjoying the Fruits of the Sea... | False | By Nancy Harmon Jenkins | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/best-sellers-may-21-1989.html | BEST SELLERS: May 21, 1989 | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/the-brutality-of-the-brutalized.html | THE BRUTALITY OF THE BRUTALIZED | False | By Francine Prose | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/theater/stage-view-when-new-plays-are-made-from-old.html | STAGE VIEW; When New Plays Are Made From Old | False | By Mel Gussow | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/sports-people-financial-decision.html | SPORTS PEOPLE; Financial Decision | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/weekinreview/the-world-sometimes-soviet-arms-control-offers-mean-something.html | THE WORLD; Sometimes, Soviet Arms-Control Offers Mean Something | False | By Michael R. Gordon | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/music-booking-soviet-musicians-is-not-yet-a-bowl-of-borscht.html | MUSIC; Booking Soviet Musicians Is Not Yet a Bowl of Borscht | False | By Harlow Robinson | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/national-notebook-chicago-restoration-for-the-rookery.html | NATIONAL NOTEBOOK: CHICAGO; Restoration For the Rookery | False | By Cheryl Kent | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/style/anne-senelly-wed-to-r-b-kyle-3d.html | Anne Senelly Wed To R. B. Kyle 3d | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/opinion/l-english-politeness-633089.html | English Politeness | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/music-an-abridged-pinafore-staged-for-young-people.html | MUSIC; An Abridged ''Pinafore'' Staged for Young People | False | By Robert Sherman | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/in-friuli-enjoying-the-fruits-of-the-sea-and-of-the-vine.html | IN FRIULI, ENJOYING THE FRUITS OF THE SEA...; ...AND OF THE VINE | False | By Frank J. Prial | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/l-drawing-on-the-dark-side-208589.html | DRAWING ON THE DARK SIDE | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/l-what-me-angry-209289.html | WHAT, ME ANGRY? | False | | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/books/dionysus-in-the-outback.html | DIONYSUS IN THE OUTBACK | False | By John Mortimer | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/business/the-sec-s-top-cop-moves-on.html | The S.E.C.'s Top Cop Moves On | False | By Stephen Labaton | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-21 | https://www.nytimes.com/1989/05/21/world/afghanistan-is-appointing-a-panel-for-peace-talks.html | Afghanistan Is Appointing a Panel for Peace Talks | False | By John F. Burns, Special To the New York Times | 1989-06-05 | TX 2-575417 | | |
| 1989-05-21 | 1989-05-22 | https://www.nytimes.com/1989/05/22/nyregion/15-year-old-who-can-t-swim-drowns-when-raft-deflates.html | 15-Year-Old Who Can't Swim Drowns When Raft Deflates | False | AP | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/the-media-business-advertising-ogilvy-and-omnicom-stick-to-their-plan.html | THE MEDIA BUSINESS; Advertising Ogilvy and Omnicom Stick to Their Plan | False | By Randall Rothenberg | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/style/in-katonah-dr-carolyn-j-douglas-and-dr-j-l-jacobs-exchange-vows.html | In Katonah, Dr. Carolyn J. Douglas And Dr. J. L. Jacobs Exchange Vows | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/world/4-speeches-from-bush-offer-policy-vision.html | 4 Speeches From Bush Offer Policy 'Vision' | False | Special to The New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/dresser-industries-reports-earnings-for-qtr-to-april-30.html | Dresser Industries reports earnings for Qtr to April 30 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/world/upheaval-in-china-yearnings-of-youth-an-old-pattern.html | UPHEAVAL IN CHINA; Yearnings of Youth: An Old Pattern | False | By Richard Bernstein | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/chateau-stores-of-canada-ltd-reports-earnings-for-qtr-to-april-28.html | Chateau Stores of Canada Ltd reports earnings for Qtr to April 28 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/bc-sugar-refinery-ltd-reports-earnings-for-qtr-to-march-31.html | BC Sugar Refinery Ltd reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/dividend-meetings-029289.html | Dividend Meetings | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/opinion/l-promise-to-the-mentally-ill-has-not-been-kept-211189.html | Promise to the Mentally Ill Has Not Been Kept | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/the-media-business-advertising-tbwa-acquires-agency-in-st-louis.html | THE MEDIA BUSINESS; Advertising; TBWA Acquires Agency in St. Louis | False | By Randall Rothenberg | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/world/upheaval-in-china.html | Upheaval in China | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/world/upheaval-china-beijing-throngs-again-thwart-advances-troops-amid-signs-military.html | UPHEAVAL IN CHINA; BEIJING THRONGS AGAIN THWART ADVANCES BY TROOPS AMID SIGNS MILITARY BALKS AT CRACKDOWN | False | By Nicholas D. Kristof, Special To The New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/arts/review-recital-rorianne-schrade-pianist.html | Review/Recital; Rorianne Schrade, Pianist | False | By Will Crutchfield | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/opinion/l-dolphin-free-tuna-926489.html | Dolphin-Free Tuna | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/corporate-capital-resources-inc-reports-earnings-for-qtr-to-march-31.html | Corporate Capital Resources Inc reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/world/britons-expelled-from-soviet-union.html | BRITONS EXPELLED FROM SOVIET UNION | False | By Esther B. Fein, Special To the New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/toro-co-reports-earnings-for-qtr-to-april-28.html | Toro Co reports earnings for Qtr to April 28 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/international-report-investors-welcome-spanish-oil-company.html | INTERNATIONAL REPORT; Investors Welcome Spanish Oil Company | False | By Isabel Soto, Special To the New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/standard-shares-reports-earnings-for-qtr-to-march-31.html | Standard Shares reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/cracker-barrel-old-country-store-inc-reports-earnings-for-qtr-to-april-28.html | Cracker Barrel Old Country Store Inc reports earnings for Qtr to April 28 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/nyregion/dire-need-for-nurses-is-perplexing-to-hospitals.html | Dire Need For Nurses Is Perplexing To Hospitals | False | By Howard W. French | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/world/upheaval-china-8-disparate-decision-makers-will-they-be-able-to-restore-calm.html | UPHEAVAL IN CHINA; The 8 Disparate Decision Makers: Will They Be Able to Restore Calm? | False | By Nicholas D. Kristof, Special To the New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/style/linda-doll-wed-to-a-m-jacobs.html | Linda Doll Wed To A. M. Jacobs | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/on-your-own-now-a-portable-court.html | ON YOUR OWN; Now, a Portable Court | False | By Barbara Lloyd | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/nyregion/a-furniture-dealer-and-his-pulitzer.html | A Furniture Dealer and His Pulitzer | False | By Eleanor Blau | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/opinion/l-afghanistan-lifted-the-veil-decades-ago-926389.html | Afghanistan Lifted the Veil Decades Ago | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/us/polls-show-contrasts-in-how-public-and-epa-view-environment.html | Polls Show Contrasts in How Public and E.P.A. View Environment | False | By Adam Clymer, Special To the New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/business-people-baker-hughes-ex-aide-picked-to-lead-levolor.html | BUSINESS PEOPLE; Baker-Hughes Ex-Aide Picked to Lead Levolor | False | By Daniel F. Cuff | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/opinion/l-promise-to-the-mentally-ill-has-not-been-kept-albany-must-act-926689.html | Promise to the Mentally Ill Has Not Been Kept; Albany Must Act | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/on-your-own-bicycle-oldies-are-making-good.html | ON YOUR OWN; Bicycle Oldies Are Making Good | False | By Barbara Lloyd | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/granges-exploration-ltd-reports-earnings-for-qtr-to-march-31.html | Granges Exploration Ltd reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/citizens-utilities-co-reports-earnings-for-qtr-to-march-31.html | Citizens Utilities Co reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/world/upheaval-in-china-since-martial-law-protest-crackles-with-fury-at-deng.html | UPHEAVAL IN CHINA; Since Martial Law, Protest Crackles With Fury at Deng | False | By Sheryl WuDunn, Special To the New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/western-corporate-enterrises-inc-reports-earnings-for-qtr-to-march-31.html | Western Corporate Enterrises Inc reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/nyregion/many-left-out-of-job-boom-in-new-jersey.html | Many Left Out Of Job Boom In New Jersey | False | By Anthony Depalma, Special To the New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/world/son-of-khomeini-gains-in-authority.html | SON OF KHOMEINI GAINS IN AUTHORITY | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/opinion/detroit-and-the-dinosaur.html | Detroit and the Dinosaur | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/spar-aerospace-ltd-reports-earnings-for-qtr-to-march-31.html | Spar Aerospace Ltd reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/us/facing-a-battle-wright-returns-to-his-war.html | Facing a Battle, Wright Returns to His War | False | By Robin Toner, Special To the New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/new-deal-by-conagra-and-holly.html | New Deal By Conagra And Holly | False | By Michael Freitag | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/nyregion/new-york-wins-first-step-in-effort-to-adjust-census.html | New York Wins First Step In Effort to Adjust Census | False | By Constance L. Hays | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/unlikely-pair-stars-as-yanks-win-6-2.html | Unlikely Pair Stars As Yanks Win, 6-2 | False | By Michael Martinez, Special To the New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/the-media-business-advertising-executives-defending-their-craft.html | THE MEDIA BUSINESS; Advertising Executives Defending Their Craft | False | By Randall Rothenberg, Special To the New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/nyregion/metro-datelines-2-li-youths-held-in-fatal-bludgeoning.html | METRO DATELINES; 2 L.I. Youths Held In Fatal Bludgeoning | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/policy-shift-on-the-dollar.html | Policy Shift On the Dollar | False | By Peter T. Kilborn, Special To the New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/doc-optics-reports-earnings-for-qtr-to-march-31.html | DOC Optics reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/obituaries/john-j-muccio-89-was-us-diplomat-in-several-countries.html | John J. Muccio, 89; Was U.S. Diplomat In Several Countries | False | By Howard W. French | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/executive-changes-071889.html | EXECUTIVE CHANGES | False | | 1989-05-31 | TX 2-565720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Randall Rothenberg | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/pitino-to-visit-kentucky-about-job.html | Pitino to Visit Kentucky About Job | False | By Sam Goldaper | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/us/jury-calls-for-death-penalty-in-murders-of-3-in-las-vegas.html | Jury Calls for Death Penalty In Murders of 3 in Las Vegas | False | AP | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/arts/review-ballet-twyla-tharp-s-champion-wears-boxing-trunks.html | Review/Ballet; Twyla Tharp's Champion Wears Boxing Trunks | False | By Anna Kisselgoff | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/arts/review-television-for-7-years-a-kidnapper-plays-at-being-dad.html | Review/Television; For 7 Years A Kidnapper Plays at Being Dad | False | By John J. O'Connor | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/consumers-financial-reports-earnings-for-qtr-to-march-31.html | Consumers Financial reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/nyregion/metro-datelines-town-has-60-days-to-close-its-dump.html | METRO DATELINES; Town Has 60 Days To Close Its Dump | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/international-report-foreign-deals-rise-in-ulster.html | INTERNATIONAL REPORT; Foreign Deals Rise in Ulster | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/canadian-roxy-petroleum-ltd-reports-earnings-for-qtr-to-march-31.html | Canadian Roxy Petroleum Ltd reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/eci-telecom-ltd-reports-earnings-for-qtr-to-march-31.html | ECI Telecom Ltd reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/stock-sales-by-neuharth.html | Stock Sales by Neuharth | False | Special to The New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/arts/no-headline-082789.html | No Headline | False | By John Russell, Special To the New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/world/israelis-seize-militants-of-revolt-in-gaza.html | Israelis Seize Militants of Revolt in Gaza | False | By Joel Brinkley, Special To the New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/world/upheaval-in-china-25000-rally-for-rebels-in-new-soviet-congress.html | UPHEAVAL IN CHINA; 25,000 Rally for Rebels in New Soviet Congress | False | By Francis X. Clines, Special To the New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/ncaa-lacrosse-penn-state-wins.html | N.C.A.A. Lacrosse; Penn State Wins | False | By William N. Wallace, Special to The New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/opinion/7-crack-dilemmas-in-search-of-an-answer.html | 7 Crack Dilemmas in Search of an Answer | False | By Jerome H. Skolnick | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/decision-appears-near-on-sale-of-eastern-shuttle.html | Decision Appears Near on Sale of Eastern Shuttle | False | By Agis Salpukas | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/harris-steel-group-inc-reports-earnings-for-qtr-to-march-31.html | Harris Steel Group Inc reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/opinion/essay-the-counter-revolution.html | ESSAY; The Counter-Revolution | False | By William Safire | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/bulls-keep-marching-along.html | Bulls Keep Marching Along | False | By William C. Rhoden, Special To the New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/elsinore-corp-reports-earnings-for-qtr-to-march-31.html | Elsinore Corp reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/us/san-luis-rey-journal-strawberry-fields-bear-a-new-immigrant-crop.html | San Luis Rey Journal; Strawberry Fields Bear A New Immigrant Crop | False | By Seth Mydans, Special To the New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/business-people-new-chief-is-named-by-empire-of-america.html | BUSINESS PEOPLE; New Chief Is Named By Empire of America | False | By Daniel F. Cuff | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/style/dr-emily-frosch-weds-dr-c-v-plowe.html | Dr. Emily Frosch Weds Dr. C. V. Plowe | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/world/bonn-says-plan-by-us-is-lacking.html | BONN SAYS PLAN BY U.S. IS LACKING | False | By Serge Schmemann, Special To the New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/catalyst-thermal-energy-corp-reports-earnings-for-qtr-to-march-31.html | Catalyst Thermal Energy Corp reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/the-media-business-cable-operators-worry-about-feeling-too-good.html | THE MEDIA BUSINESS; Cable Operators Worry About Feeling Too Good | False | By Geraldine Fabrikant | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/state-o-maine-inc-reports-earnings-for-qtr-to-feb-28.html | State-O-Maine Inc reports earnings for Qtr to Feb 28 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/nyregion/inside-146689.html | INSIDE | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/pe-ben-oilfield-services-ltd-reports-earnings-for-qtr-to-march-31.html | Pe Ben Oilfield Services Ltd reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/opinion/chinasoviet-detente-the-long-march.html | China-Soviet Detente: The Long March | False | By Donald S. Zagoria | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/us/housing-renovation-raises-ill-will.html | Housing Renovation Raises Ill Will | False | By Peter Kerr, Special To the New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/style/frances-weisberg-executive-is-wed.html | Frances Weisberg, Executive, Is Wed | False | | 1989-05-31 | TX 2-565720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/tech-data-corp-reports-earnings-for.html | Tech Data Corp reports earnings for | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/us/washington-talk-tv-inquiries-the-witness-usually-can-t-win.html | WASHINGTON TALK; TV Inquiries: the Witness Usually Can't Win | False | By Warren Weaver Jr., Special To the New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/cellular-communications-inc-reports-earnings-for-qtr-to-march-31.html | Cellular Communications Inc reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/beres-industries-inc-reports-earnings-for-qtr-to-march-31.html | Beres Industries Inc reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/rocking-horse-child-care-reports-earnings-for-qtr-to-march-31.html | Rocking Horse Child Care reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/us/washington-talk-congress.html | WASHINGTON TALK: CONGRESS | False | By Michael Oreskes, Special To the New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/briefs-065389.html | BRIEFS | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/sports-world-specials-212689.html | Sports World Specials | False | By Jack Curry | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/xylogics-inc-reports-earnings-for-qtr-to-april-29.html | Xylogics Inc reports earnings for Qtr to April 29 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/us/twins-of-the-streets-homelessness-and-addiction.html | Twins of the Streets: Homelessness and Addiction | False | By Gina Kolata | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/ametek-inc-reports-earnings-for-qtr-to-march-31.html | Ametek Inc reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/nyregion/jewish-groups-hear-koch-and-rivals.html | Jewish Groups Hear Koch and Rivals | False | By Celestine Bohlen | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/opinion/l-weighted-vote-could-still-preserve-new-york-board-of-estimate-926589.html | Weighted Vote Could Still Preserve New York Board of Estimate | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/campbell-soup-co-reports-earnings-for-qtr-to-april-30.html | Campbell Soup Co reports earnings for Qtr to April 30 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/jamesway-corp-reports-earnings-for-qtr-to-april-30.html | Jamesway Corp reports earnings for Qtr to April 30 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/sports-world-specials-212789.html | Sports World Specials | False | By Michael Janofsky | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/essex-corp-reports-earnings-for-qtr-to-march-31.html | Essex Corp reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/proffitt-s-inc-reports-earnings-for-qtr-to-april-29.html | Proffitt's Inc reports earnings for Qtr to April 29 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/german-giant-s-big-us-plans.html | German Giant's Big U.S. Plans | False | By Michael Quint | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/books/reading-of-short-stories.html | Reading of Short Stories | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/style/nancy-fischbein-is-wed-in-boston.html | Nancy Fischbein Is Wed in Boston | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/treasury-to-sell-2-year-and-5-year-notes.html | Treasury to Sell 2-Year and 5-Year Notes< | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/computer-associates-inc-reports-earnings-for-qtr-to-march-31.html | Computer Associates Inc reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/petrie-stores-corp-reports-earnings-for-qtr-to-april-29.html | Petrie Stores Corp reports earnings for Qtr to April 29 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/nyregion/metro-datelines-2-held-at-terminal-with-machine-guns.html | METRO DATELINES; 2 Held at Terminal With Machine Guns | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/nyregion/quotation-of-the-day-205689.html | Quotation of the Day | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/horse-racing-one-hurdle-left-for-sunday-silence.html | Horse Racing: One Hurdle Left For Sunday Silence | False | By Steven Crist, Special To the New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/stock-basket-plea-rejected.html | Stock-Basket Plea Rejected | False | AP | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/insurers-plan-ad-campaign-to-fight-forced-rate-cuts.html | Insurers Plan Ad Campaign To Fight Forced Rate Cuts | False | By Michael Lev, Special To the New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/us/doomed-project-won-t-die.html | Doomed Project Won't Die | False | AP | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/cilcorp-inc-reports-earnings-for-qtr-to-march-31.html | Cilcorp Inc reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/bankers-debt-proposal-upsets-mexicans.html | Bankers' Debt Proposal Upsets Mexicans | False | By Jonathan Fuerbringer | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/obituaries/in-music-and-memories-a-tribute-to-max-gordon.html | In Music and Memories, a Tribute to Max Gordon | False | By Jon Pareles | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/unicorp-canada-corp-reports-earnings-for-qtr-to-march-31.html | Unicorp Canada Corp reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/world/upheaval-china-utmost-caution-president-counsels-restraint-china-while-pushing.html | UPHEAVAL IN CHINA: THE UTMOST CAUTION; President Counsels Restraint in China While Pushing Rebellion in Panama | False | By Robert Pear, Special To the New York Times | 1989-05-31 | TX 2-565720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/nyregion/editors-note-179089.html | Editors' Note | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/silvar-lisco-reports-earnings-for-qtr-to-march-31.html | Silvar Lisco reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/amerihost-properties-reports-earnings-for-qtr-to-march-31.html | Amerihost Properties reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/seamen-s-corp-reports-earnings-for-qtr-to-march-31.html | Seamen's Corp reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/belmoral-mines-ltd-reports-earnings-for-qtr-to-march-31.html | Belmoral Mines Ltd reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/style/susan-goldstein-is-a-bride.html | Susan Goldstein Is a Bride | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/barr-laboratories-reports-earnings-for-qtr-to-march-31.html | Barr Laboratories reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/westmarc-communications-reports-earnings-for-qtr-to-march-31.html | WestMarc Communications reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/trinity-industries-reports-earnings-for-qtr-to-march-31.html | Trinity Industries reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/obituaries/peter-evans-an-actor-in-theater-films-and-television-dies-at-38.html | Peter Evans, an Actor in Theater, Films and Television, Dies at 38 | False | By Stephen Holden | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/on-your-own-exercise-becoming-par-for-the-course.html | ON YOUR OWN; Exercise Becoming Par for the Course | False | By Jerry Tarde | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/applied-materials-inc-reports-earnings-for-qtr-to-april-30.html | Applied Materials Inc reports earnings for Qtr to April 30 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/market-place-program-trading-drives-up-stocks.html | Market Place; Program Trading Drives Up Stocks | False | By Floyd Norris | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/world/the-un-today.html | The U.N. Today | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/arts/review-music-universe-with-cheerfully-loud-noises.html | Review/Music; 'Universe,' With Cheerfully Loud Noises | False | By John Rockwell | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/haley-industries-ltd-reports-earnings-for-qtr-to-march-31.html | Haley Industries Ltd reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/bioanalogics-reports-earnings-for-qtr-to-march-31.html | Bioanalogics reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/books/books-of-the-times-the-indifference-of-the-universe-to-things-human.html | Books of The Times; The Indifference of the Universe to Things Human | False | By Christopher Lehmann-Haupt | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/opinion/end-aid-to-the-afghan-rebels.html | End Aid To The Afghan Rebels | False | By Anthony C. Beilenson | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/pmc-corp-reports-earnings-for-qtr-to-march-31.html | PMC Corp reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/international-recovery-corp-reports-earnings-for-qtr-to-march-31.html | International Recovery Corp reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/outdoors-popper-production-and-deployment.html | Outdoors: Popper Production and Deployment | False | By Nelson Bryant | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/world/at-long-last-egypt-is-back-in-arab-fold.html | At Long Last, Egypt Is Back In Arab Fold | False | By Alan Cowell, Special To the New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/the-media-business-advertising-ammirati-role-in-bid-for-bouse.html | THE MEDIA BUSINESS; Advertising Ammirati Role In Bid for Bouse | False | By Randall Rothenberg | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/nyregion/dalton-easing-the-toddler-rat-race-closes-its-nursery.html | Dalton, Easing the Toddler Rat Race, Closes Its Nursery | False | By Nadine Brozan | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/books/russians-warm-to-le-carre.html | Russians Warm to le Carre | False | By Craig R. Whitney, Special To the New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/avatar-holdings-inc-reports-earnings-for-qtr-to-march-31.html | Avatar Holdings Inc reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/theater/review-theater-theme-and-variations-on-mother-and-daughter.html | Review/Theater; Theme and Variations On Mother and Daughter | False | By Mel Gussow | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/jetronic-industries-reports-earnings-for-qtr-to-jan-31.html | Jetronic Industries reports earnings for Qtr to Jan 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/opinion/sex-education-too-little-too-late.html | Sex Education: Too Little, Too Late | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/us/national-council-of-churches-plans-restructuring-to-resolve-divisions.html | National Council of Churches Plans Restructuring to Resolve Divisions | False | By Peter Steinfels | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/style/andrea-kummel-marries-a-lawyer.html | Andrea Kummel Marries a Lawyer | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/opinion/i-mystery-of-harvard-square-dimes-solved-926189.html | Mystery of Harvard Square Dimes Solved | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/obituaries/john-richard-hicks-85-shared-1972-nobel-prize-for-economics.html | John Richard Hicks, 85, Shared 1972 Nobel Prize for Economics | False | AP | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/world/india-reports-successful-test-of-a-medium-range-missile.html | India Reports Successful Test Of A Medium-Range Missile | False | AP | 1989-05-31 | TX 2-565720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/sports-world-specials-077189.html | Sports World Specials | False | By Robert Mcg. Thomas Jr. | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/intermark-inc-reports-earnings-for-qtr-to-march-31.html | Intermark Inc reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/admiral-financial-reports-earnings-for-qtr-to-march-31.html | Admiral Financial reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/angeles-corp-reports-earnings-for-qtr-to-march-31.html | Angeles Corp reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/nyregion/metro-datelines-a-man-85-is-killed-in-an-apartment-fire.html | METRO DATELINES; A Man, 85, Is Killed In an Apartment Fire | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/the-media-business-television-hbo-and-mtv-begin-a-serious-battle-over-comedy.html | THE MEDIA BUSINESS: Television; HBO and MTV Begin a Serious Battle Over Comedy | False | By Bill Carter | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/electrohome-ltd-reports-earnings-for-qtr-to-march-31.html | Electrohome Ltd reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/lopez-brings-home-third-lpga-title.html | Lopez Brings Home Third L.P.G.A. Title | False | By Gordon S. White Jr., Special To the New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising; People | False | By Randall Rothenberg | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/the-media-business-advertising-new-type-of-colt-45-to-have-a-new-look.html | THE MEDIA BUSINESS: Advertising; New Type of Colt 45 To Have a New Look | False | By Randall Rothenberg | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/us/corporate-gifts-fall-more-evenly.html | CORPORATE GIFTS FALL MORE EVENLY | False | By Deirdre Carmody | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/bowl-america-inc-reports-earnings-for-qtr-to-april-2.html | Bowl America Inc reports earnings for Qtr to April 2 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/navistar-profit-declines-50.html | Navistar Profit Declines 50% | False | AP | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/the-long-distance-boom-shows-no-sign-of-fading.html | The Long-Distance Boom Shows No Sign of Fading | False | By Calvin Sims | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/us/man-who-let-son-die-is-cleared-by-coroner.html | Man Who Let Son Die Is Cleared by Coroner | False | AP | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/business-digest-183689.html | BUSINESS DIGEST | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/world/upheaval-in-china-bush-urges-protesters-to-stand-up-for-beliefs.html | UPHEAVAL IN CHINA; Bush Urges Protesters To 'Stand Up' for Beliefs | False | By Bernard Weinraub, Special to the New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/nyregion/goldin-faults-new-york-city-for-deficiencies-in-bridges.html | Goldin Faults New York City For 'Deficiencies' in Bridges | False | By Michel Marriott | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/us-in-test-case-seen-limiting-defections-from-savings-insurer.html | U.S., in Test Case, Seen Limiting Defections From Savings Insurer | False | By Nathaniel C. Nash, Special to the New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/lionel-corp-reports-earnings-for-qtr-to-april-29.html | Lionel Corp reports earnings for Qtr to April 29 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/nyregion/sky-diver-28-is-killed-on-his-first-jump.html | Sky Diver, 28, Is Killed on His First Jump | False | AP | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/kings-win-lottery-but-await-jackpot.html | Kings Win Lottery But Await Jackpot | False | By Sam Goldaper | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/latin-americans-learning-to-bat-against-barriers.html | Latin Americans Learning to Bat Against Barriers | False | By David Falkner | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/arts/reviews-music-sonny-rollins-s-twist-on-calypso-and-pop.html | Reviews/Music; Sonny Rollins's Twist on Calypso and Pop | False | By Jon Pareles | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/opinion/getting-rich-off-the-poor-s-housing.html | Getting Rich Off the Poor's Housing | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/arts/a-kidnapping-victim-rates-the-film-about-his-ordeal.html | A Kidnapping Victim Rates The Film About His Ordeal | False | By Eleanor Blau | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/apparel-america-reports-earnings-for-year-to-jan-31.html | Apparel America reports earnings for Year to Jan 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/gm-promotes-finance-official.html | G.M. Promotes Finance Official | False | Special to The New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/arts/reviews-music-two-philharmonic-programs-for-soloists.html | Reviews/Music; Two Philharmonic Programs for Soloists | False | By Allan Kozinn | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/coho-resources-ltd-reports-earnings-for-qtr-to-march-31.html | Coho Resources Ltd reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/us/cardinal-assails-aids-lessons-for-boston-schools.html | Cardinal Assails AIDS Lessons for Boston Schools | False | AP | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/credit-markets-rates-are-expected-to-be-stable.html | CREDIT MARKETS; Rates Are Expected to Be Stable | False | By Kenneth N. Gilpin | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/peronist-economists-jockey-to-control-argentine-policy.html | Peronist Economists Jockey To Control Argentine Policy | False | By James Brooke, Special To the New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/nyregion/commencements-academia-evaluated-at-suny.html | COMMENCEMENTS; Academia Evaluated At SUNY | False | | 1989-05-31 | TX 2-565720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/tax-watch-corporate-burden-at-state-levels.html | Tax Watch; Corporate Burden At State Levels | False | By Jan M. Rosen | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/arts/ballet-school-gala-benefit-is-a-farewell-for-teacher.html | Ballet School Gala Benefit Is a Farewell For Teacher | False | By Jennifer Dunning | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/world/new-delhi-journal-sister-burnishes-nehru-s-image-lest-india-forget.html | New Delhi Journal; Sister Burnishes Nehru's Image, Lest India Forget | False | By Barbara Crossette, Special To the New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/the-media-business-for-car-buyers-technology-or-zen.html | THE MEDIA BUSINESS; For Car Buyers, Technology or Zen | False | By Michael Lev, Special To the New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/stanley-cup-flames-win-4-2-to-even-series.html | Stanley Cup; Flames Win, 4-2, To Even Series | False | By Robin Finn, Special To the New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/westmin-resources-ltd-reports-earnings-for-qtr-to-march-31.html | Westmin Resources Ltd reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/us/deep-racial-divisions-persist-in-new-generation-at-college.html | Deep Racial Divisions Persist In New Generation at College | False | By Joseph Berger, Special To the New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/world/upheaval-in-china-in-hong-kong-too-a-throng-marches.html | UPHEAVAL IN CHINA; In Hong Kong, Too, a Throng Marches | False | By Barbara Basler, Special To the New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/armada-corp-reports-earnings-for-qtr-to-march-31.html | Armada Corp reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/home-capital-group-inc-reports-earnings-for-qtr-to-march-31.html | Home Capital Group Inc reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/radcliffe-peerless-in-finale.html | Radcliffe Peerless In Finale | False | By Norman Hildes-Heim | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/cam-net-communications-network-inc-reports-earnings-for-qtr-to-feb-28.html | Cam-Net Communications Network Inc reports earnings for Qtr to Feb 28 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/opinion/i-promise-to-the-mentally-ill-has-not-been-kept-rooms-upstate-211489.html | Promise to the Mentally Ill Has Not Been Kept; Rooms Upstate? | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/charles-shoots-a-65-for-a-record-193.html | Charles Shoots a 65 For a Record 193 | False | Special to The New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/carter-hawley-hale-stores-inc-reports-earnings-for-qtr-to-april-29.html | Carter Hawley Hale Stores Inc reports earnings for Qtr to April 29 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/infotechnology-inc-reports-earnings-for-as-of-march-31.html | Infotechnology Inc reports earnings for As of March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/comfed-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | Comfed Bancorp Inc reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/recognition-equipment-reports-earnings-for-qtr-to-april-30.html | Recognition Equipment reports earnings for Qtr to April 30 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/economic-calendar.html | Economic Calendar | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/printronix-inc-reports-earnings-for-qtr-to-march-25.html | Printronix Inc reports earnings for Qtr to March 25 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/style/diane-c-aronson-gemologist-wed.html | Diane C. Aronson, Gemologist, Wed | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/sports-of-the-times-the-saints-of-lost-causes.html | SPORTS OF THE TIMES; The Saints of Lost Causes | False | By Ira Berkow | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/zurn-industries-reports-earnings-for-qtr-to-march-31.html | Zurn Industries reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/jordans-flight-plan-for-soaring-career-had-a-slow-launch.html | Jordan's Flight Plan For Soaring Career Had a Slow Launch | False | By Barry Jacobs | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/world/bush-warns-allies-on-complacency.html | BUSH WARNS ALLIES ON 'COMPLACENCY' | False | By Bernard Weinraub, Special To the New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/world/bonn-flexes-its-new-muscles-in-relations-with-washington.html | Bonn Flexes Its New Muscles in Relations With Washington | False | By R. W. Apple Jr., Special To the New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/american-league-angels-win-12-9-aided-by-4-homers.html | AMERICAN LEAGUE; Angels Win, 12-9, Aided by 4 Homers | False | AP | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/nyregion/news-summary-196489.html | NEWS SUMMARY | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/obituaries/milton-fenner-4th-38-floral-design-artist.html | Milton Fenner 4th, 38, Floral-Design Artist | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/academy-insurance-reports-earnings-for-qtr-to-march-31.html | Academy Insurance reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/question-box.html | Question Box | False | By Ray Corio | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/bank-building-equipment-reports-earnings-for-qtr-to-april-30.html | Bank Building & Equipment reports earnings for Qtr to April 30 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/nyregion/painful-replay-of-79-murder-to-start-on-li.html | Painful Replay Of '79 Murder To Start on L.I. | False | By Eric Schmitt, Special To the New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/nyregion/campaign-matters-candidates-find-a-clear-record-can-lose-votes.html | Campaign Matters; Candidates Find A Clear Record Can Lose Votes | False | By Sam Roberts | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/nyregion/on-your-own-fitness-heartburn-for-fun-and-profit-a-saga.html | ON YOUR OWN; Fitness; Heartburn for Fun and Profit: A Saga | False | By William Stockton | 1989-05-31 | TX 2-565720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/disastrous-7th-defeats-mets.html | Disastrous 7th Defeats Mets | False | By Joe Sexton | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/results-plus-184689.html | Results Plus | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/us/elements-of-tanker-disaster-drinking-fatigue-complacency.html | Elements of Tanker Disaster: Drinking, Fatigue, Complacency | False | By Timothy Egan, Special To the New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/union-enterprises-ltd-reports-earnings-for-year-to-march-31.html | Union Enterprises Ltd reports earnings for Year to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/world/upheaval-in-china-dissident-in-the-us-hears-of-deep-cracks-in-the-party.html | UPHEAVAL IN CHINA; Dissident in the U.S. Hears of Deep Cracks in the Party | False | By Fox Butterfield | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/national-league-outburst-in-10th-boosts-cards.html | NATIONAL LEAGUE; Outburst In 10th Boosts Cards | False | AP | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/olympic-notebook-astaphan-s-testimony-eagerly-awaited.html | Olympic Notebook; Astaphan's Testimony Eagerly Awaited | False | By Michael Janofsky | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/opinion/the-iran-copter-affair.html | The Iran-Copter Affair | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/business/lori-corp-reports-earnings-for-qtr-to-march-31.html | Lori Corp reports earnings for Qtr to March 31 | False | | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/mancini-beats-agassi-in-final.html | Mancini Beats Agassi In Final | False | AP | 1989-05-31 | TX 2-565720 | | |
| 1989-05-22 | 1989-05-22 | https://www.nytimes.com/1989/05/22/nyregion/bridge-172489.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1989-05-31 | TX 2-565720 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/us/ex-aide-says-pierce-ruled-on-who-got-big-housing-grants.html | Ex-Aide Says Pierce Ruled on Who Got Big Housing Grants | False | By Philip Shenon, Special To the New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/financial-news-composite-fd-reports-earnings-for-qtr-to-march-31.html | Financial News Composite Fd reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/company-news-charles-schwab-sets-first-payout.html | COMPANY NEWS; Charles Schwab Sets First Payout | False | Special to The New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/sports/indians-batter-morris-and-tigers-reach-.500-mark.html | Indians Batter Morris, And Tigers Reach .500 Mark | False | AP | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/opinion/on-my-mind-the-truth-of-china.html | ON MY MIND; The Truth of China | False | By A. M. Rosenthal | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/arts/reviews-music-2-countries-3-languages-and-the-compas-sound.html | Reviews/Music; 2 Countries, 3 Languages And the Compas Sound | False | By Jon Pareles | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/forsyth-john-co-reports-earnings-for-qtr-to-march-31.html | Forsyth, John Co reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/sports/indy-s-master-of-body-work.html | Indy's Master of Body Work | False | By Joseph Siano | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/science/personal-computers-of-chips-and-buggy-whips-reassessing-future-needs.html | PERSONAL COMPUTERS; Of Chips and Buggy Whips: Reassessing Future Needs | False | By Peter H. Lewis | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/amerada-pays-big-price-for-reserves.html | Amerada Pays Big Price for Reserves | False | By Thomas C. Hayes, Special To the New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/trans-world-music-corp-reports-earnings-for-qtr-to-march-31.html | Trans World Music Corp reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/at-t-union-backs-a-strike.html | A.T.&T. Union Backs a Strike | False | AP | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/sports/pitino-and-kentucky-begin-their-talks.html | Pitino and Kentucky Begin Their Talks | False | By William C. Rhoden, Special To the New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/world/party-time-in-prague-but-under-dark-skies.html | Party Time in Prague, But Under Dark Skies | False | By John Tagliabue, Special To the New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/sports/after-26-seasons-is-john-out-of-time.html | After 26 Seasons, Is John Out of Time? | False | By Michael Martinez | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/financial-trustco-capital-ltd-reports-earnings-for-qtr-to-march-31.html | Financial Trustco Capital Ltd reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/business-people-pontiac-head-is-moved-to-oldsmobile-division.html | BUSINESS PEOPLE; Pontiac Head Is Moved To Oldsmobile Division | False | By Doron P. Levin | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/quotation-of-the-day-448789.html | Quotation of the Day | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/sports/blue-jays-talk-to-piniella.html | Blue Jays Talk to Piniella | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/executives.html | EXECUTIVES | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/c-corrections-449089.html | Corrections | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/c-corrections-449189.html | Corrections | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/tutoring-japanese-on-takeovers.html | Tutoring Japanese on Takeovers | False | By James Sterngold | 1989-05-30 | TX 2-565717 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/key-rates-452489.html | KEY RATES | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/arts/new-head-of-manhattan-music-school.html | New Head of Manhattan Music School | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/us/bush-s-sister-hurts-3-officers.html | Bush's Sister Hurts 3 Officers | False | AP | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/opinion/the-sun-in-the-greenhouse.html | The Sun in the 'Greenhouse' | False | By Albert Arking | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/our-towns-they-ve-a-certain-primitive-naif-note-the-art-too.html | Our Towns; They've a Certain Primitive Naif. Note the Art, Too. | False | By Michael Winerip | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/us/wright-to-begin-his-defense-today-amid-swirl-of-rumors-and-turmoil.html | Wright to Begin His Defense Today Amid Swirl of Rumors and Turmoil | False | By Robin Toner, Special To the New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/sports/sports-people-baseball-guzman-out-for-year.html | SPORTS PEOPLE: BASEBALL; Guzman Out for Year | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/sports/sports-people-tennis-chesnokov-signs-pact.html | SPORTS PEOPLE: TENNIS; Chesnokov Signs Pact | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Isadore Barmash | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/science/soviet-pollution-hurts-finnish-wilderness.html | Soviet Pollution Hurts Finnish Wilderness | False | By Craig R. Whitney | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/cbl-medical-inc-reports-earnings-for-qtr-to-march-31.html | CBL Medical Inc reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/energy-development-partners-reports-earnings-for-qtr-to-march-31.html | Energy Development Partners reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/sports/sports-of-the-times-let-s-make-mike-tyson-a-linebacker.html | SPORTS OF THE TIMES; Let's Make Mike Tyson A Linebacker | False | By Dave Anderson | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/opinion/topics-of-the-times-the-man-who-beat-the-knicks.html | Topics of The Times; The Man Who Beat the Knicks | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/chalone-inc-reports-earnings-for-qtr-to-march-31.html | Chalone Inc reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/kean-remaining-neutral-in-governorship-primary.html | Kean Remaining Neutral In Governorship Primary | False | Special to The New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/hormel-george-a-co-reports-earnings-for-qtr-to-april-29.html | Hormel, George A & Co reports earnings for Qtr to April 29 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/company-news-circle-k-seeking-offer-for-company.html | COMPANY NEWS; Circle K Seeking Offer for Company | False | AP | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/ross-stores-inc-reports-earnings-for-qtr-to-april-29.html | Ross Stores Inc reports earnings for Qtr to April 29 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/nbc-alters-affiliates-payments.html | NBC Alters Affiliates' Payments | False | By Richard W. Stevenson, Special To the New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/company-news-2-lines-for-sale-at-pillsbury.html | COMPANY NEWS; 2 Lines for Sale At Pillsbury | False | Special to The New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/obituaries/frank-day-tuttle-86-radio-producer-dies.html | Frank Day Tuttle, 86, Radio Producer, Dies | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/obituaries/donald-wyckoff-62-a-crafts-specialist.html | Donald Wyckoff, 62, a Crafts Specialist | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/us/schools-pinched-by-cuts-in-food-surplus.html | Schools Pinched by Cuts in Food Surplus | False | Special to The New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/us/tanker-captain-indicted-on-felony-counts.html | Tanker Captain Indicted on Felony Counts | False | AP | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/world/reporter-s-notebook-deng-to-retire-in-the-us-and-other-chinese-rumors.html | Reporter's Notebook; Deng to Retire in the U.S., And Other Chinese Rumors | False | By Nicholas D. Kristof, Special To the New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/barden-corp-reports-earnings-for-qtr-to-april-30.html | Barden Corp reports earnings for Qtr to April 30 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/group-to-urge-business-ethics.html | Group to Urge Business Ethics | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/diagnostic-medical-instruents-inc-reports-earnings-for-qtr-to-march-31.html | Diagnostic Medical Instruents Inc reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/astro-med-inc-reports-earnings-for-qtr-to-april-29.html | Astro-Med Inc reports earnings for Qtr to April 29 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/finance-new-issues-citicorp-subsidiary-offering-5-year-asset-backed-notes.html | FINANCE/NEW ISSUES; Citicorp Subsidiary Offering 5-Year Asset-Backed Notes | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/world/upheaval-china-standoff-persists-beijing-7-top-ex-commanders-warn-army-must-not.html | Upheaval In China; STANDOFF PERSISTS IN BEIJING; 7 TOP EX-COMMANDERS WARN ARMY 'MUST NOT ENTER CITY' | False | By Nicholas D. Kristof, Special To the New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/opinion/t-testers-not-women-must-explain-sat-gap-gender-restriction-476889.html | Testers, Not Women, Must Explain S.A.T. Gap; Gender Restriction | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/russians-talk-of-nuclear-aid-by-us.html | Russians Talk of Nuclear Aid by U.S. | False | By Matthew L. Wald, Special To the New York Times | 1989-05-30 | TX 2-565717 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/the-media-business-advertising-the-leaders-on-video.html | THE MEDIA BUSINESS: ADVERTISING; The Leaders, on Video | False | By Isadore Barmash | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/precious-metal-prices-fall-hong-kong-gold-sales-cited.html | Precious Metal Prices Fall; Hong Kong Gold Sales Cited | False | By H. J. Maidenberg | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/deadline-near-on-averting-tax-rise.html | Deadline Near on Averting Tax Rise | False | By Sam Howe Verhovek, Special To the New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/the-media-business-advertising-burnett-moves-to-new-offices.html | THE MEDIA BUSINESS: ADVERTISING; Burnett Moves To New Offices | False | By Isadore Barmash | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/fireman-s-fund-fills-post.html | Fireman's Fund Fills Post | False | Special to The New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/major-british-advertiser-government.html | Major British Advertiser: Government | False | By Steve Lohr, Special To the New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/world/the-un-today.html | The U.N. Today | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/company-news-interco-sets-sale-of-ethan-allen.html | COMPANY NEWS; Interco Sets Sale Of Ethan Allen | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/arts/reviews-dance-city-ballet-students-in-balanchine-and-bournonville-pieces.html | Reviews/Dance; City Ballet Students in Balanchine and Bournonville Pieces | False | By Jack Anderson | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/style/for-fall-a-flirtatiousness-shapes-elegant-fur-designs.html | For Fall, a Flirtatiousness Shapes Elegant Fur Designs | False | By Bernadine Morris | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/circle-express-reports-earnings-for-qtr-to-march-31.html | Circle Express reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/style/patterns-450289.html | PATTERNS | False | By Woody Hochswender | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/sports/sports-people-tennis-lendl-seeded-first.html | SPORTS PEOPLE: TENNIS; Lendl Seeded First | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/world/cochabamba-journal-a-nice-place-to-live-just-ask-the-drug-barons.html | Cochabamba Journal; A Nice Place to Live (Just Ask the Drug Barons) | False | By Joseph B. Treaster, Special To the New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/laser-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | Laser Industries Ltd reports earnings for Qtr to Dec 31 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/world/arab-talks-expected-to-focus-on-plo-and-syria.html | Arab Talks Expected to Focus on P.L.O. and Syria | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/world/bonn-had-informant-in-the-group-suspected-in-the-pan-am-bombing.html | Bonn Had Informant in the Group Suspected in the Pan Am Bombing | False | By Stephen Engelberg, Special To the New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/metro-datelines-fugitive-in-court-for-fraud-sentence.html | METRO DATELINES; Fugitive in Court For Fraud Sentence | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/metro-datelines-2-year-car-registry-to-start-in-new-york.html | METRO DATELINES; 2-Year Car Registry To Start in New York | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/us/secord-enters-plea-of-not-guilty-to-later-iran-contra-indictment.html | Secord Enters Plea of Not Guilty To Later Iran-Contra Indictment | False | AP | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/world/india-reports-successful-test-of-mid-range-missile.html | India Reports Successful Test of Mid-Range Missile | False | By Barbara Crossette, Special To the New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/bridge-438689.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/c-corrections-448989.html | Corrections | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/us-savings-rules-tighter.html | U.S. Savings Rules Tighter | False | AP | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/dollar-up-again-defying-efforts-of-central-banks.html | DOLLAR UP AGAIN, DEFYING EFFORTS OF CENTRAL BANKS | False | By Jonathan Fuerbringer | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/finance-briefs-298289.html | FINANCE BRIEFS | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/world/excerpts-from-baker-s-mideast-talk.html | Excerpts From Baker's Mideast Talk | False | Special to The New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/us/washington-talk-politics.html | Washington Talk; Politics | False | By E. J. Dionne Jr.special To the New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/sports/rose-granted-32-day-delay.html | Rose Granted 32-Day Delay | False | By Murray Chass | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/federal-resources-corp-reports-earnings-for-qtr-to-march-31.html | Federal Resources Corp reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/lowe-s-cos-reports-earnings-for-qtr-to-april-30.html | Lowe's Cos reports earnings for Qtr to April 30 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/obituaries/zelo-schussheim-62-professor-of-talmud.html | Zelo Schussheim, 62, Professor of Talmud | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/girl-dies-in-fire-escape-fall.html | Girl Dies in Fire-Escape Fall | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/fabri-centers-of-america-reports-earnings-for-qtr-to-april-29.html | Fabri-Centers of America reports earnings for Qtr to April 29 | False | | 1989-05-30 | TX 2-565717 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/movies/review-television-my-lai-hard-to-forget-hard-to-remember.html | Review/Television; My Lai: Hard to Forget, Hard to Remember | False | By Walter Goodman | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/dynamic-homes-inc-reports-earnings-for-qtr-to-march-31.html | Dynamic Homes Inc reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/obituaries/albert-b-dick-3d-71-manufacturer-is-dead.html | Albert B. Dick 3d, 71, Manufacturer, Is Dead | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/world/hong-kong-market-falls-over-unrest.html | HONG KONG MARKET FALLS OVER UNREST | False | By Barbara Basler, Special To the New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/hughes-supply-inc-reports-earnings-for-qtr-to-march-31.html | Hughes Supply Inc reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/stock-prices-mixed-dow-inches-up-0.92.html | Stock Prices Mixed; Dow Inches Up 0.92 | False | By Phillip H. Wiggins | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/c-corrections-449289.html | Corrections | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/powerful-desktop-line-introduced-by-compaq.html | Powerful Desktop Line Introduced by Compaq | False | By John Markoff | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/talking-business-with-steffens-of-merrill-lynch-investors-called.html | Talking Business with Steffens of Merrill Lynch; Investors Called More Confident | False | By Anise C. Wallce | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/jack-henry-associates-inc-reports-earnings-for-qtr-to-march-31.html | Jack Henry & Associates Inc reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/science/science-watch-sun-s-age-revised.html | SCIENCE WATCH; Sun's Age Revised | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/engineered-support-systems-inc-reports-earnings-for-qtr-to-april-30.html | Engineered Support Systems Inc reports earnings for Qtr to April 30 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/arts/menotti-and-his-spoleto-festival.html | Menotti And His Spoleto Festival | False | By William H. Honan | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/world/upheaval-in-china-army-may-be-trying-to-avoid-crisis.html | Upheaval in China; Army May Be Trying to Avoid Crisis | False | By Charles Mohr, Special To the New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/world/upheaval-in-china-from-asian-neighbors-it-s-silence-and-anxiety.html | Upheaval in China; From Asian Neighbors, It's Silence and Anxiety | False | By Steven Erlanger, Special To the New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/eljer-industries-reports-earnings-for-qtr-to-march-31.html | Eljer Industries reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/fruehauf-corp-reports-earnings-for-qtr-to-march-31.html | Fruehauf Corp reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/opinion/l-new-york-liberal-party-has-also-been-divisive-244089.html | New York Liberal Party Has Also Been Divisive | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/us/washington-talk-districtspeak-what-s-in-a-name-honor-for-a-navy-family.html | Washington Talk: Districtspeak; What's in a Name? Honor for a Navy Family | False | Special to The New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/patten-corp-reports-earnings-for-qtr-to-april-2.html | Patten Corp reports earnings for Qtr to April 2 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/man-dies-after-arrest-in-assault.html | Man Dies After Arrest In Assault | False | By Don Terry | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/istec-industries-technoloies-reports-earnings-for-qtr-to-march-31.html | Istec Industries & Technoloies reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/obituaries/frances-bernstein-57-lawyer-in-manhattan.html | Frances Bernstein, 57, Lawyer in Manhattan | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/arts/a-glass-premiere-to-open-serious-fun.html | A Glass Premiere to Open Serious Fun | False | By Stephen Holden | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/science/the-doctor-s-world-scientists-fear-that-a-parasite-will-spread-in-transfusions.html | THE DOCTOR'S WORLD; Scientists Fear That a Parasite Will Spread in Transfusions | False | By Lawrence K. Altman, M.d. | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/system-industries-reports-earnings-for-qtr-to-april-22.html | System Industries reports earnings for Qtr to April 22 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/gottschalks-inc-reports-earnings-for-qtr-to-april-29.html | Gottschalks Inc reports earnings for Qtr to April 29 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/police-citing-parolee-shun-clearwater-fair.html | Police, Citing Parolee, Shun Clearwater Fair | False | By James Feron, Special To the New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/the-media-business-advertising-new-drive-new-target-for-villeroy.html | THE MEDIA BUSINESS: ADVERTISING; New Drive, New Target For Villeroy | False | By Isadore Barmash | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/science/q-a-the-tides.html | Q&A; The Tides | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/sports/flames-canadiens-play-copycats.html | Flames, Canadiens Play Copycats | False | By Robin Finn, Special To the New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/arts/reviews-music-sounds-of-the-18th-century.html | Reviews/Music; Sounds of the 18th Century | False | By Allan Kozinn | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/greenspan-sees-freer-trade.html | Greenspan Sees Freer Trade | False | Special to The New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/nurses-strike-at-st-luke-s-in-dispute-over-pay-and-staff-shortages.html | Nurses Strike at St. Luke's In Dispute Over Pay and Staff Shortages | False | By Robert D. McFadden | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/times-co-in-deal-to-buy-mccall-s.html | Times Co. In Deal to Buy McCall's | False | By Alex S. Jones | 1989-05-30 | TX 2-565717 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/american-body-armor-equipment-reports-earnings-for-qtr-to-march-31.html | American Body Armor & Equipment reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/theater/tennessee-williams-in-russian.html | Tennessee Williams In Russian | False | By Francis X. Clines, Special To the New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/integrated-resources-inc-reports-earnings-for-qtr-to-march-31.html | Integrated Resources Inc reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/sports/on-horse-racing-cheers-at-preakness-prove-to-be-twofold.html | ON HORSE RACING; Cheers at Preakness Prove to Be Twofold | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/right-man-on-trial-in-three-murders-prosecutor-tells-jury.html | 'Right' Man on Trial In Three Murders, Prosecutor Tells Jury | False | By Joseph P. Fried | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/first-city-trustco-inc-reports-earnings-for.html | First City Trustco Inc reports earnings for | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/science/campus-aids-survey-finds-threat-is-real-but-not-yet-rampant.html | Campus AIDS Survey Finds Threat Is Real But Not Yet Rampant | False | By Warren E. Leary, Special to The New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/company-news-avon-stock-up-on-speculation.html | COMPANY NEWS; Avon Stock Up On Speculation | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/market-place-changing-rules-in-holly-auction.html | Market Place; Changing Rules In Holly Auction | False | By Floyd Norris | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/new-surge-is-worrying-white-house.html | New Surge Is Worrying White House | False | By Peter T. Kilborn, Special To the New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/world/baker-in-a-middle-east-blueprint-asks-israel-to-reach-out-to-arabs.html | Baker, in a Middle East Blueprint, Asks Israel to Reach Out to Arabs | False | By Thomas L. Friedman, Special To the New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/hancock-fabrics-inc-reports-earnings-for-qtr-to-april-30.html | Hancock Fabrics Inc reports earnings for Qtr to April 30 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/panel-votes-bill-to-ban-incinerators.html | Panel Votes Bill to Ban Incinerators | False | By David W. Dunlap | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/briefs-426989.html | BRIEFS | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/theater/the-drama-desk-awards.html | The Drama Desk Awards | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/books/books-of-the-times-russell-baker-tells-of-his-life-in-print.html | Books of The Times; Russell Baker Tells of His Life in Print | False | By Frank Conroy | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/sports/though-rarely-used-leach-has-the-right-stuff.html | Though Rarely Used, Leach Has the Right Stuff | False | By Joe Sexton | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/us/new-bedford-journal-for-troubled-city-all-america-lift.html | New Bedford Journal; For Troubled City, All-America Lift | False | By Allan R. Gold, Special To the New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/savings-unit-plea-rejected.html | Savings Unit Plea Rejected | False | Special to The New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/farah-inc-reports-earnings-for-qtr-to-april-30.html | Farah Inc reports earnings for Qtr to April 30 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/summer-cranks-up-anti-trash-armor-hits-the-beach.html | Summer Cranks Up, Anti-Trash Armor Hits the Beach | False | By Eric Schmitt | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/arts/john-cage-celebration.html | John Cage Celebration | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/ensource-reports-earnings-for-qtr-to-march-31.html | Ensource reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/lilco-schedules-meeting-for-shoreham-vote.html | Lilco Schedules Meeting for Shoreham Vote | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/opinion/america-s-trade-curbs-are-unfair-too.html | America's Trade Curbs Are Unfair, Too | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/opinion/after-the-students-go-home.html | After the Students Go Home | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/opinion/what-to-call-mr-wright-s-royalties.html | What to Call Mr. Wright's Royalties | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/world/upheaval-in-china-radio-broadcasts-report-pro-student-demonstrations-breaking-all.html | Upheaval in China; Radio Broadcasts Report Pro-Student Demonstrations Breaking Out All Over China | False | By Robert Pear, Special To the New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/santucci-to-seek-his-fourth-term-as-a-prosecutor.html | Santucci to Seek His Fourth Term As a Prosecutor | False | By Joseph P. Fried | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/world/shortages-and-anarchy-begin-to-cripple-beijing.html | Shortages and Anarchy Begin to Cripple Beijing | False | By Sheryl Wudunn, Special To the New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/company-news-du-pont-deal-to-buy-printing-plate-maker.html | COMPANY NEWS; Du Pont Deal to Buy Printing-Plate Maker | False | By Philip E. Ross | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/nicolet-instrument-reports-earnings-for-qtr-to-april-1.html | Nicolet Instrument reports earnings for Qtr to April 1 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/opinion/in-the-nation-people-and-trucks.html | IN THE NATION; People And Trucks | False | By Tom Wicker | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/credit-markets-treasury-notes-and-bonds-soar.html | CREDIT MARKETS; Treasury Notes and Bonds Soar | False | By Kenneth N. Gilpin | 1989-05-30 | TX 2-565717 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/dawkins-to-join-bain.html | Dawkins to Join Bain | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/comedy-channel-sues-hbo.html | Comedy Channel Sues HBO | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/world/2-legislators-are-indicted-in-japan-s-scandal.html | 2 Legislators Are Indicted in Japan's Scandal | False | By David E. Sanger, Special To the New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/donaldson-co-reports-earnings-for-qtr-to-april-30.html | Donaldson Co reports earnings for Qtr to April 30 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/far-west-industries-reports-earnings-for-qtr-to-march-31.html | Far West Industries reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/cam-data-systems-inc-reports-earnings-for-qtr-to-march-31.html | Cam Data Systems Inc reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/careers-big-demand-for-aircraft-technicians.html | Careers; Big Demand For Aircraft Technicians | False | By Elizabeth M. Fowler | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/opinion/1-why-negotiating-short-range-missiles-out-of-europe-can-wait-243389.html | Why Negotiating Short-Range Missiles Out of Europe Can Wait | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/hanson-plc-reports-earnings-for-qtr-to-march-31.html | Hanson Plc reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/world/thatcher-the-issue-in-vote-on-europe.html | Thatcher the Issue in Vote on Europe | False | By Craig R. Whitney, Special To the New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/news-summary-434289.html | NEWS SUMMARY | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/cato-corp-reports-earnings-for-qtr-to-april-29.html | Cato Corp reports earnings for Qtr to April 29 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/style/by-design-a-mere-hint-of-flowers.html | By Design; A Mere Hint of Flowers | False | By Carrie Donovan | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/campaign-trail-gifts-for-giulianis-lengthy-list.html | Campaign Trail; Gifts for Giulianis: Lengthy List | False | By Josh Barbanel | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/landlords-suing-the-housing-court-as-unfair.html | Landlords Suing the Housing Court as Unfair | False | By William Glaberson | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/analysis-technology-inc-reports-earnings-for-qtr-to-march-31.html | Analysis & Technology Inc reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/chronar-corp-reports-earnings-for-qtr-to-march-31.html | Chronar Corp reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/world/chinese-aide-visiting-us-sees-room-for-compromise.html | Chinese Aide, Visiting U.S., Sees Room for Compromise | False | By Fox Butterfield, Special To the New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/sports/dodge-classic-postponed.html | Dodge Classic Postponed | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/leisure-technology-reports-earnings-for-qtr-to-march-31.html | Leisure Technology reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/science/a-new-clue-to-food-poisoning-and-toxic-shock.html | A New Clue to Food Poisoning and Toxic Shock | False | By Gina Kolata | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/navistar-international-corp-reports-earnings-for-qtr-to-april-30.html | Navistar International Corp reports earnings for Qtr to April 30 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/us/rights-chief-defends-acts-again.html | Rights Chief Defends Acts Again | False | By Julie Johnson | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/theater/review-theater-fiddling-while-a-rome-of-our-time-burns.html | Review/Theater; Fiddling While a Rome of Our Time Burns | False | By Mel Gussow | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/chris-craft-ends-fight-on-warner.html | Chris-Craft Ends Fight On Warner | False | By Robert J. Cole | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/us/hearings-on-wright-opening.html | Hearings on Wright Opening | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/opinion/beijing-creates-a-nowin-situation.html | Beijing Creates A No-Win Situation | False | By Roderick MacFarquhar | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/science/researchers-enlist-bacteria-to-do-battle-with-oil-spill.html | Researchers Enlist Bacteria To Do Battle With Oil Spill | False | By Malcolm W. Browne | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/chess-253189.html | Chess | False | By Robert Byrne | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/dotoronix-inc-reports-earnings-for-qtr-to-march-31.html | Dotoronix Inc reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/marsh-supermarkets-inc-reports-earnings-for-qtr-to-april-1.html | Marsh Supermarkets Inc reports earnings for Qtr to April 1 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/bre-properties-reports-earnings-for-qtr-to-april-30.html | Bre Properties reports earnings for Qtr to April 30 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/sports/sports-people-basketball-johnson-is-mvp-for-a-second-time.html | SPORTS PEOPLE: BASKETBALL; Johnson Is M.V.P. For a Second Time | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/business-people-leader-in-southmark-battle-seeks-to-recoup.html | BUSINESS PEOPLE; Leader in Southmark Battle Seeks to Recoup Investment | False | By Nina Andrews | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/arts/abc-announces-fall-prime-time-lineup.html | ABC Announces Fall Prime-Time Lineup | False | By Jeremy Gerard | 1989-05-30 | TX 2-565717 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS; ADVERTISING; Addenda | False | By Isadore Barmash | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/charge-reduced-against-mother-in-neglect-case.html | Charge Reduced Against Mother In Neglect Case | False | By Thomas Morgan | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/opinion/topics-of-the-times-the-economists-economist.html | Topics of The Times; The Economists' Economist | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/us/south-in-one-volume-myths-and-moon-pies.html | South, in One Volume: Myths and Moon Pies | False | By Ronald Smothers | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/metro-datelines-2-are-shot-in-chase-in-a-bmt-station.html | METRO DATELINES; 2 Are Shot in Chase In a BMT Station | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/finance-new-issues-commercial-credit-10-year-notes.html | FINANCE/NEW ISSUES; Commercial Credit 10-Year Notes | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/inside-402489.html | INSIDE | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/business-people-reynolds-appointment-will-be-a-homecoming.html | BUSINESS PEOPLE; Reynolds Appointment Will Be a Homecoming | False | By Daniel F Cuff | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/us/lawsuit-raises-issue-of-color-bias-between-blacks.html | Lawsuit Raises Issue of Color Bias Between Blacks | False | By Peter Applebome, Special To the New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/us/washington-talk-why-bush-s-nominees-are-caught-in-a-limbo.html | Washington Talk; Why Bush's Nominees Are Caught in a Limbo | False | By Susan F. Rasky, Special To the New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/sports/transactions-416389.html | Transactions | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/cantor-for-high-holy-days-fights-dismissal-by-concord.html | Cantor for High Holy Days Fights Dismissal by Concord | False | By Ronald Sullivan | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/movies/the-high-price-of-nostalgia-for-things-cinematic.html | The High Price of Nostalgia for Things Cinematic | False | By Aljean Harmetz, Special To the New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/faradyne-electronics-reports-earnings-for-year-to-jan-31.html | Faradyne Electronics reports earnings for Year to Jan 31 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/sports/results-plus-333089.html | RESULTS PLUS | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/first-american-financial-corp-reports-earnings-for-qtr-to-march-31.html | First American Financial Corp reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/the-media-business-advertising-mojo-holders-approve-sale-of-2-units-to-hdm.html | THE MEDIA BUSINESS; ADVERTISING; Mojo Holders Approve Sale of 2 Units to HDM | False | By Isadore Barmash | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/arts/reviews-dance-ballet-students-afternoon-session.html | Reviews/Dance; Ballet Students' Afternoon Session | False | By Jennifer Dunning | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/us/conservationists-plan-to-translate-major-sacred-texts.html | Conservationists Plan to Translate Major Sacred Texts | False | By Paul Lewis, Special To the New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/champion-enterprises-inc-reports-earnings-for-qtr-to-march-3.html | Champion Enterprises Inc reports earnings for Qtr to March 3 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/company-news-florida-investor-buys-celtics-stake.html | COMPANY NEWS; Florida Investor Buys Celtics Stake | False | AP | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/sports/simms-wants-more-money-but-is-expected-at-minicamp.html | Simms Wants More Money, but Is Expected at Minicamp | False | By Frank Litsky | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/forum-re-group-reports-earnings-for-qtr-to-march-31.html | Forum Re Group reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/books/cat-stevens-gives-support-to-call-for-death-of-rushdie.html | Cat Stevens Gives Support To Call for Death of Rushdie | False | By Craig R. Whitney, Special To the New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/opinion/testers-not-women-must-explain-sat-gap-near-zero-probability-477389.html | Testers, Not Women, Must Explain S.A.T. Gap; Near Zero Probability | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/science/for-cheap-versatile-spacecraft-designers-discover-less-is-more.html | For Cheap, Versatile Spacecraft, Designers Discover Less Is More | False | By William J. Broad | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/world/new-law-limiting-dissent-is-softened-by-soviet-court.html | New Law Limiting Dissent Is Softened by Soviet Court | False | By Francis X. Clines, Special To the New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/macmillan-book-club-unit-and-a-publisher-being-sold.html | Macmillan Book Club Unit And a Publisher Being Sold | False | By Albert Scardino | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/science/the-doctor-s-world-patient-gets-altered-genes-in-first-approved-test.html | THE DOCTOR'S WORLD; Patient Gets Altered Genes in First Approved Test | False | By Harold M. Schmeck Jr. | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/us/supreme-court-roundup-new-york-trials-allowed-in-suits-over-cruise-ship-takeover.html | Supreme Court Roundup; New York Trials Allowed in Suits Over Cruise Ship Takeover | False | By Linda Greenhouse, Special To the New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/baltimore-gas-electric-reports-earnings-for-12mo-april-30.html | Baltimore Gas & Electric reports earnings for 12mo April 30 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/obituaries/js-satterthwaite-85-an-investment-analyst.html | J.S. Satterthwaite, 85, An Investment Analyst | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/mitel-corp-reports-earnings-for-year-to-march-31.html | Mitel Corp reports earnings for Year to March 31 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/c-corrections-354489.html | Corrections | False | | 1989-05-30 | TX 2-565717 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/economist-s-shift-on-rates.html | Economist's Shift on Rates | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/us/florida-court-to-speed-abortion-consent-case.html | Florida Court to Speed Abortion Consent Case | False | AP | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/us/san-francisco-city-benefits-extended-to-unwed-couples.html | San Francisco City Benefits Extended to Unwed Couples | False | AP | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/sports/sports-people-football-jets-cole-retires.html | SPORTS PEOPLE; FOOTBALL; Jets' Cole Retires | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/federal-realty-investment-trust-reports-earnings-for-qtr-to-march-31.html | Federal Realty Investment Trust reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/science/higher-radon-levels-in-summer-cast-doubt-on-reliability-of-tests.html | Higher Radon Levels In Summer Cast Doubt On Reliability of Tests | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/sports/nhl-gives-hextall-12-game-suspension-for-attack-on-chelios.html | N.H.L. Gives Hextall 12-Game Suspension for Attack on Chelios | False | AP | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/science/only-radical-steps-can-save-wildlife-in-kenya-leakey-says.html | Only Radical Steps Can Save Wildlife In Kenya, Leakey Says | False | By Jane Perlez | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/obituaries/margot-zemach-57-author-dies-also-illustrated-books-for-children.html | Margot Zemach, 57, Author, Dies; Also Illustrated Books for Children | False | By Glenn Collins | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/world/bonn-sees-wide-gulf-in-missile-dispute.html | Bonn Sees Wide Gulf in Missile Dispute | False | By Serge Schmemann, Special To the New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/science/peripherals-a-handy-electronic-go-between.html | PERIPHERALS; A Handy Electronic Go-Between | False | By L. R. Shannon | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/world/hungary-s-reform-circles-a-new-leaf.html | Hungary's 'Reform Circles': A New Leaf | False | By Henry Kamm, Special To the New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/opinion/l-dropout-prevention-needs-more-support-244189.html | Dropout Prevention Needs More Support | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/opinion/l-testers-not-women-must-explain-sat-gap-243189.html | Testers, Not Women, Must Explain S.A.T. Gap | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/science/science-watch-rift-in-continent.html | SCIENCE WATCH; Rift in Continent | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/obituaries/frances-steloff-is-fondly-recalled-by-patrons-of-gotham-book-mart.html | Frances Steloff Is Fondly Recalled By Patrons of Gotham Book Mart | False | By Herbert Mitgang | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/world/diet-in-beijing-fast-then-feast.html | Diet in Beijing; Fast Then Feast | False | Special to The New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/rig-count-falls-sharply.html | Rig Count Falls Sharply | False | AP | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/flowmole-corp-reports-earnings-for-qtr-to-march-31.html | Flowmole Corp reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/business-digest-436989.html | BUSINESS DIGEST | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/world/a-palestinian-driver-is-killed-by-a-stone-throwing-israeli.html | A Palestinian Driver Is Killed By a Stone-Throwing Israeli | False | AP | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/business/fay-s-drug-co-reports-earnings-for-qtr-to-march-31.html | Fay's Drug Co reports earnings for Qtr to March 31 | False | | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/us/us-house-leaders-disclose-speech-fees-near-legal-limit.html | U.S. House Leaders Disclose Speech Fees Near Legal Limit | False | By Jeff Gerth, Special To the New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/us/boston-s-teachers-pact-to-decentralize-schools.html | Boston's Teachers Pact To Decentralize Schools | False | By Allan R. Gold, Special To the New York Times | 1989-05-30 | TX 2-565717 | | |
| 1989-05-23 | 1989-05-23 | https://www.nytimes.com/1989/05/23/opinion/l-testers-not-women-must-explain-sat-gap-476989.html | Testers, Not Women, Must Explain S.A.T. Gap | False | True Also for Blacks | 1989-05-30 | TX 2-565717 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/metro-datelines-transportation-chief-resigning-in-jersey.html | Metro Datelines; Transportation Chief Resigning in Jersey | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/company-news-cnw-directors-are-favored.html | COMPANY NEWS; CNW Directors Are Favored | False | Special to The New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/stifel-financial-reports-earnings-for-qtr-to-april-28.html | Stifel Financial reports earnings for Qtr to April 28 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/world/nato-dispute-tug-of-war-over-limited-arsenal.html | NATO Dispute: Tug-of-War Over Limited Arsenal | False | By Michael R. Gordon, Special to the New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/mcclain-industries-reports-earnings-for-qtr-to-march-31.html | McClain Industries reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/neutrogena-corp-reports-earnings-for-qtr-to-april-30.html | Neutrogena Corp reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/met-pro-corp-reports-earnings-for-qtr-to-april-30.html | Met-Pro Corp reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/commencement-new-school-honors-absent-dissident.html | COMMENCEMENT; New School Honors Absent Dissident | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/movies/review-film-indiana-jones-in-pursuit-of-dad-and-the-grail.html | Review/Film; Indiana Jones in Pursuit of Dad and the Grail | False | By Caryn James | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/the-media-business-advertising-manhattan-inc-to-lotas.html | THE MEDIA BUSINESS; Advertising; Manhattan,inc. to Lotas | False | By Robert W. Stevenson | 1989-06-05 | TX 2-569662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/us/houston-journal-orchestra-conductor-adapts-to-texas-ways.html | Houston Journal; Orchestra Conductor Adapts to Texas Ways | False | By Roberto Suro, Special To the New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/obituaries/louis-r-bruce-ex-commissioner-of-indian-affairs-is-dead-at-83.html | Louis R. Bruce, Ex-Commissioner Of Indian Affairs, Is Dead at 83 | False | By Joan Cook | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/michaels-stores-inc-reports-earnings-for-qtr-to-april-30.html | Michaels Stores Inc reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/garden/hello-ms-470-635-1-may-i-help-you.html | Hello, Ms. 470-635-1, May I Help You? | False | By Lena Williams | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/books/book-notes-557189.html | Book Notes | False | By Edwin McDowell | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/westvaco-corp-reports-earnings-for-qtr-to-april-30.html | Westvaco Corp reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/bethel-bancorp-reports-earnings-for-qtr-to-april-30.html | Bethel Bancorp reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/bayly-corp-reports-earnings-for-qtr-to-april-30.html | Bayly Corp reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/garden/soviet-bread-sets-off-capitalist-struggle.html | Soviet Bread Sets Off Capitalist Struggle | False | By Florence Fabricant | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/world/strategic-arms-parley-set-to-resume-in-june.html | Strategic Arms Parley Set to Resume in June | False | Special to The New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/gene-gotti-guilty-in-heroin-and-racketeering-case.html | Gene Gotti Guilty in Heroin and Racketeering Case | False | By Thomas Morgan | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/big-b-inc-reports-earnings-for-14wks-to-may-6.html | Big B Inc reports earnings for 14wks to May 6 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Robert W. Stevenson | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/us/conference-on-cold-fusion-told-of-failure-to-find-key-byproducts.html | Conference on Cold Fusion Told of Failure to Find Key Byproducts | False | By William J. Broad, Special To the New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/world/upheaval-in-china-delay-urged-in-china-travel-companies-cautious.html | Upheaval in China; Delay Urged in China Travel; Companies Cautious | False | By Nancy H. Kreisler | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/syntex-corp-reports-earnings-for-qtr-to-april-30.html | Syntex Corp reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/company-news-sematech-awards-7-contracts.html | COMPANY NEWS; Sematech Awards 7 Contracts | False | By Thomas C. Hayes, Special To the New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/garden/food-notes-756089.html | FOOD NOTES | False | By Florence Fabricant | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/environmental-systems-reports-earnings-for-qtr-to-april-30.html | Environmental Systems reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/us/walter-deeley-59-ex-intelligence-aide-who-battled-leaks.html | Walter Deeley, 59, Ex-Intelligence Aide Who Battled Leaks | False | By Steven Engelberg, Special To the New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/presidential-realty-corp-reports-earnings-for-qtr-to-march-31.html | Presidential Realty Corp reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/market-place-why-hilton-hints-he-might-sell.html | Market Place; Why Hilton Hints He Might Sell | False | By Michael Lev | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/pacesetter-homes-reports-earnings-for-qtr-to-march-31.html | Pacesetter Homes reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/metro-datelines-gang-beating-leads-to-arrest-of-3-youths.html | Metro Datelines; Gang Beating Leads To Arrest of 3 Youths | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/opinion/why-youth-revolt.html | Why Youth Revolt | False | By Seymour Martin Lipset | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/world/upheaval-in-china-china-allows-foreign-broadcasters-to-resume-news-transmission.html | Upheaval in China; China Allows Foreign Broadcasters to Resume News Transmission | False | By Jeremy Gerard | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/h-paulin-co-reports-earnings-for-qtr-to-march-31.html | H Paulin & Co reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/world/italy-awaits-bush-nominee-with-misgivings.html | Italy Awaits Bush Nominee With Misgivings | False | By Clyde Haberman, Special To the New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/caesars-new-jersey-inc-reports-earnings-for-qtr-to-april-30.html | Caesars New Jersey Inc reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/sports/baseball-power-is-off-as-mets-lose.html | BASEBALL; Power Is Off As Mets Lose | False | By Joseph Durso, Special To the New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/tpa-of-america-reports-earnings-for-qtr-to-march-31.html | TPA of America reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/opinion/l-alaskan-wildlife-dies-as-exxon-cleanup-fails-orange-paraffin-765289.html | Alaskan Wildlife Dies as Exxon Cleanup Fails; Orange Paraffin | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/garden/wine-talk-755389.html | WINE TALK | False | By Frank J. Prial | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/national-computer-systems-inc-reports-earnings-for-qtr-to-april-30.html | National Computer Systems Inc reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-569662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/mlx-corp-reports-earnings-for-qtr-to-march-31.html | MLX Corp reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/jack-henry-associates-inc-reports-earnings-for-qtr-to-march-31.html | Jack Henry & Associates Inc reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/us/coalition-opposes-funding-of-missile.html | COALITION OPPOSES FUNDING OF MISSILE | False | By Susan F. Rasky, Special To the New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/sports/thomas-scores-33-and-pistons-even-a-score.html | Thomas Scores 33 and Pistons Even a Score | False | By William C. Rhoden, Special To the New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/washington-talk-2-lessons-on-ethics-for-procurement-officers.html | Washington Talk; 2 Lessons on Ethics for Procurement Officers | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/plan-on-fsx-is-weakened.html | Plan on FSX Is Weakened | False | AP | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/obituaries/steven-de-groote-36-a-pianist-and-cliburn-competition-winner.html | Steven De Groote, 36, a Pianist And Cliburn Competition Winner | False | By Will Crutchfield | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/riser-foods-reports-earnings-for-qtr-to-april-8.html | Riser Foods reports earnings for Qtr to April 8 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/25-school-bus-operators-indicted-after-undercover-bribe-inquiry.html | 25 School Bus Operators Indicted After Undercover Bribe Inquiry | False | By Craig Wolff | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/opinion/for-anti-drug-boot-camps.html | For Anti-Drug Boot Camps | False | By Edward I. Koch | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/us-giants-in-research-consortium.html | U.S. Giants In Research Consortium | False | By Andrew Pollack | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/obituaries/j-paschal-twyman-educator-55.html | J. Paschal Twyman; Educator, 55 | False | AP | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/esterline-corp-reports-earnings-for-qtr-to-april-30.html | Esterline Corp reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/arts/chung-reported-named-as-bastille-opera-head.html | Chung Reported Named As Bastille Opera Head | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/rubicon-corp-reports-earnings-for-qtr-to-march-31.html | Rubicon Corp reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/nabors-industries-reports-earnings-for-qtr-to-march-31.html | Nabors Industries reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/metro-datelines-3-arrested-in-pelting-of-cars-and-officer.html | Metro Datelines; 3 Arrested in Pelting Of Cars and Officer | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/arts/empty-theaters-bringing-concerts-to-broadway.html | Empty Theaters Bringing Concerts to Broadway | False | By Mervyn Rothstein | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/us/anti-radar-missile-succeeds-in-second-test-by-air-force.html | Anti-Radar Missile Succeeds In Second Test by Air Force | False | AP | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/bank-board-sued-on-curb.html | Bank Board Sued on Curb | False | Special to The New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/3-states-weigh-new-hospital-price-setting-rules.html | 3 States Weigh New Hospital Price-Setting Rules | False | By Kirk Johnson, Special to the New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/tjx-cos-reports-earnings-for-qtr-to-april-29.html | TJX Cos reports earnings for Qtr to April 29 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/arts/review-pop-mixing-metaphors-suddenly.html | Review/Pop; Mixing Metaphors Suddenly | False | By Jon Pareles | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | False | By Robert W. Stevenson | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/sports/results-plus-tennis.html | RESULTS PLUS; TENNIS | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/garden/l-preparing-for-earthquakes-782089.html | Preparing for Earthquakes | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/world/apartheid-foe-looks-back-with-grit.html | Apartheid Foe Looks Back, With Grit | False | By Christopher S. Wren, Special to the New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/montclair-bancorp-reports-earnings-for-qtr-to-april-30.html | Montclair Bancorp reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/garden/seafood-right-at-home-on-the-barbecue.html | Seafood; Right at Home On the Barbecue | False | By Florence Fabricant | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/personal-computer-products-reports-earnings-for-qtr-to-march-31.html | Personal Computer Products reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/us/wright-lawyer-asks-ethics-panel-to-throw-out-main-accusations.html | Wright Lawyer Asks Ethics Panel To Throw Out Main Accusations | False | By Michael Oreskes, Special to the New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/deb-shops-inc-reports-earnings-for-qtr-to-april-30.html | Deb Shops Inc reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/mischer-corp-reports-earnings-for-qtr-to-march-31.html | Mischer Corp reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/sports/sports-people-tennis-mcenroe-withdraws.html | SPORTS PEOPLE: TENNIS; McEnroe Withdraws | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/sikes-corp-reports-earnings-for-qtr-to-feb-28.html | Sikes Corp reports earnings for Qtr to Feb 28 | False | | 1989-06-05 | TX 2-569662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/obituaries/leon-h-schmidt-79-research.html | Leon H. Schmidt, 79, Research | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/louvem-mines-inc-reports-earnings-for-year-to-dec-31.html | Louvem Mines Inc reports earnings for Year to Dec 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/shift-in-health-costs-is-sought.html | Shift in Health Costs Is Sought | False | AP | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/sports/football-simms-stays-away-from-minicamp-to-pressure-giants.html | FOOTBALL; Simms Stays Away From Minicamp to Pressure Giants | False | By Frank Litsky, Special To the New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/education-about-education.html | Education; About Education | False | By Fred M. Hechinger | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/sports/football-nfl-owners-to-choose-site-for-92-super-bowl.html | FOOTBALL; N.F.L. Owners to Choose Site for '92 Super Bowl | False | By Thomas George | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/us/doctors-debate-helping-the-terminally-ill-die.html | Doctors Debate Helping the Terminally Ill Die | False | By Lisa Belkin, Special To the New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/c-corrections-748389.html | Corrections | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/sports/basketball-bianchi-would-ask-pitino-to-make-a-commitment.html | BASKETBALL; Bianchi Would Ask Pitino to Make a Commitment | False | By Sam Goldaper | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/world/warsaw-journal-communist-wallflowers-join-democracy-s-dance.html | Warsaw Journal; Communist Wallflowers Join Democracy's Dance | False | By John Tagliabue, Special To the New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/us/us-faults-accord-on-large-fishnets.html | U.S. FAULTS ACCORD ON LARGE FISHNETS | False | AP | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/world/upheaval-china-changes-top-are-hinted-leaders-meet-beijing-some-troops-begin.html | Upheaval in China; CHANGES AT TOP ARE HINTED AS LEADERS MEET IN BEIJING; SOME TROOPS BEGIN TO LEAVE | False | By Nicholas D. Kristof | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/business-people-schindler-has-president-for-its-us-subsidiary.html | BUSINESS PEOPLE; Schindler Has President For Its U.S. Subsidiary | False | By Philip E. Ross | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/obituaries/karen-ulane-48-pilot-who-had-sex-change.html | Karen Ulane, 48, Pilot; Who Had Sex Change | False | AP | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/deadline-today-on-eastern-is-faced-by-america-west.html | Deadline Today on Eastern Is Faced by America West | False | By Agis Salpukas | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/new-line-cinema-corp-reports-earnings-for-qtr-to-march-31.html | New Line Cinema Corp reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/us/gift-interest-and-income-meanings-in-wright-case.html | Gift, Interest and Income: Meanings in Wright Case | False | Special to The New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/us/pepper-s-condition-is-stable.html | Pepper's Condition Is Stable | False | AP | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/varlen-corp-reports-earnings-for-qtr-to-april-29.html | Varlen Corp reports earnings for Qtr to April 29 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/arts/the-pop-life-523689.html | The Pop Life | False | By Stephen Holden | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/opinion/paying-congress-through-the-back-door.html | Paying Congress Through the Back Door | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/versa-technologies-reports-earnings-for-qtr-to-march-31.html | Versa Technologies reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/us/chicago-jet-noise-ruling-is-cheered.html | Chicago Jet Noise Ruling Is Cheered | False | By William E. Schmidt, Special To the New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/zayre-corp-reports-earnings-for-qtr-to-april-29.html | Zayre Corp reports earnings for Qtr to April 29 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/sports/baseball-cubs-win-and-take-over-first.html | BASEBALL; Cubs Win and Take Over First | False | AP | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/garden/tips-on-buying-fish-get-it-fresh-keep-it-cool.html | Tips on Buying Fish: Get It Fresh, Keep It Cool | False | By Florence Fabricant | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/newport-corp-reports-earnings-for-qtr-to-april-30.html | Newport Corp reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/garden/l-whence-pina-colada-782789.html | Whence Pina Colada? | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/world/the-un-today.html | The U.N. Today | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/briefs-645589.html | BRIEFS | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/arts/review-ballet-with-icicles-and-attitude-a-chilly-swan-lake.html | Review/Ballet; With Icicles and Attitude, A Chilly 'Swan Lake' | False | By Jennifer Dunning | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/healthcare-technologies-reports-earnings-for-qtr-to-march-31.html | Healthcare Technologies reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/dollar-general-corp-reports-earnings-for-qtr-to-april-30.html | Dollar General Corp reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/world/israeli-leaders-rebuff-baker-on-call-to-forgo-expansion.html | Israeli Leaders Rebuff Baker On Call to Forgo Expansion | False | By Thomas L. Friedman, Special To the New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/us/us-proposes-rules-to-protect-workers-from-aids-and-hepatitis.html | U.S Proposes Rules to Protect Workers From AIDS and Hepatitis | False | AP | 1989-06-05 | TX 2-569662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/sports/pitino-unfazed-by-past-infractions.html | Pitino Unfazed By Past Infractions | False | By William C. Rhoden, Special To the New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/tokyo-s-anxiety-to-avoid-offense.html | Tokyo's Anxiety to Avoid Offense | False | By David E. Sanger, Special To the New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/rada-electronic-industries-reports-earnings-for-qtr-to-march-31.html | Rada Electronic Industries reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/hechinger-co-reports-earnings-for-13wks-to-april-29.html | Hechinger Co reports earnings for 13wks to April 29 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/world/korea-addresses-abuses-of-its-past.html | KOREA ADDRESSES ABUSES OF ITS PAST | False | By Steven R. Weisman, Special To the New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/hammond-co-reports-earnings-for-qtr-to-march-31.html | Hammond Co reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/company-news-xerox-will-broaden-key-software-licenses.html | COMPANY NEWS; Xerox Will Broaden Key Software Licenses | False | By Lawrence M. Fisher | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/finance-new-issues-signet-bankings-100-million-issue.html | FINANCE/NEW ISSUES; Signet Banking's $100 Million Issue | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/world/upheaval-in-china-as-chinese-in-us-pierce-a-news-blockade.html | Upheaval in China; . . . As Chinese in U.S. Pierce a News Blockade | False | Special to The New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/education-college-school-collaborations-in-a-critical-period.html | Education; College-School Collaborations in a Critical Period | False | By Lee A. Daniels, Special To the New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/the-media-business-advertising-nbc-sears-promotional-link-is-set.html | THE MEDIA BUSINESS: Advertising; NBC-Sears Promotional Link Is Set | False | By Richard W. Stevenson | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/goldin-formally-enters-new-york-mayor-race.html | Goldin Formally Enters New York Mayor Race | False | By Frank Lynn | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/inside-656589.html | INSIDE | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/world/new-soviet-offer-on-europe-forces.html | NEW SOVIET OFFER ON EUROPE FORCES | False | By Michael R. Gordon, Special To the New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/sigma-designs-inc-reports-earnings-for-qtr-to-april-30.html | Sigma Designs Inc reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/gradco-systems-inc-reports-earnings-for-qtr-to-march-31.html | Gradco Systems Inc reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/7-contend-correction-dept-urged-abortions-for-guards.html | 7 Contend Correction Dept. Urged Abortions for Guards | False | By Nadine Brozan | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/northeast-utilities-reports-earnings-for-12mo-april-30.html | Northeast Utilities reports earnings for 12mo April 30 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/garden/60-minute-gourmet-754689.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/us/after-130-days-of-cave-life-a-return-to-glare-of-the-sun.html | After 130 Days of Cave Life, A Return to Glare of the Sun | False | AP | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/business-people-key-promotion-is-made-at-knoll-international.html | BUSINESS PEOPLE; Key Promotion Is Made At Knoll International | False | By Daniel F. Cuff | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/movies/critic-s-notebook-american-s-first-film-is-top-cannes-winner.html | Critic's Notebook; American's First Film Is Top Cannes Winner | False | By Vincent Canby, Special To the New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/dress-barn-inc-reports-earnings-for-qtr-to-april-29.html | Dress Barn Inc reports earnings for Qtr to April 29 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/ex-us-official-admits-guilt-on-phone-contract.html | Ex-U.S. Official Admits Guilt on Phone Contract | False | By Calvin Sims | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/economic-scene-airline-computer-friend-or-foe.html | Economic Scene; Airline Computer: Friend or Foe? | False | By Peter Passell | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/ear-corp-reports-earnings-for-qtr-to-march-31.html | Ear Corp reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/us/us-investigators-fault-aloha-line-in-fatal-accident.html | U.S. INVESTIGATORS FAULT ALOHA LINE IN FATAL ACCIDENT | False | By John H. Cushman Jr., Special To the New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/arts/benefit-concert-by-students.html | Benefit Concert by Students | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/business-technology-a-spray-bottle-easier-to-use.html | BUSINESS TECHNOLOGY; A Spray Bottle Easier to Use | False | By John Holusha | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/general-parametrics-reports-earnings-for-qtr-to-april-30.html | General Parametrics reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/world/oas-panel-visits-panama-to-discuss-a-regime-change.html | O.A.S. Panel Visits Panama To Discuss a Regime Change | False | Special to The New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/kenilworth-systems-reports-earnings-for-year-to-march-31.html | Kenilworth Systems reports earnings for Year to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/us/excerpts-from-house-ethics-panel-hearing-on-charges-against-wright.html | Excerpts From House Ethics Panel Hearing on Charges Against Wright | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/company-news-us-banknote-sets-acquisition.html | COMPANY NEWS; U.S. Banknote Sets Acquisition | False | | 1989-06-05 | TX 2-569662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/maxwell-laboratories-reports-earnings-for-qtr-to-march-31.html | Maxwell Laboratories reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/commonwealth-edison-reports-earnings-for-12mo-april-30.html | Commonwealth Edison reports earnings for 12mo April 30 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/manufactured-homes-reports-earnings-for-qtr-to-march-31.html | Manufactured Homes reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/opinion/l-alaskan-wildlife-dies-as-exxon-cleanup-fails-much-dirtier-pool-765489.html | Alaskan Wildlife Dies as Exxon Cleanup Fails; Much Dirtier Pool | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/world/nato-seen-facing-strategic-choice.html | NATO SEEN FACING STRATEGIC CHOICE | False | By James M. Markham, Special To the New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/education-harvest-of-diplomas-for-boston-poor.html | Education; Harvest of Diplomas for Boston Poor | False | By Susan Diesenhouse, Special To the New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/roadmaster-industries-reports-earnings-for-qtr-to-march-31.html | Roadmaster Industries reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/world/upheaval-in-china-bush-asks-nonviolence-and-restraint.html | Upheaval in China; Bush Asks Nonviolence and Restraint | False | By Charles Mohr, Special To the New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/c-corrections-694489.html | Corrections | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/sports/sports-people-hockey-smith-of-islanders-has-option-to-coach.html | SPORTS PEOPLE: HOCKEY; Smith of Islanders Has Option to Coach | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/us/2-men-convicted-of-alaskan-fraud.html | 2 MEN CONVICTED OF ALASKAN FRAUD | False | AP | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/a-shift-in-mexico-with-airline-sale.html | A Shift in Mexico With Airline Sale | False | By Larry Rohter, Special To the New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/optical-coating-laboratory-reports-earnings-for-qtr-to-april-30.html | Optical Coating Laboratory reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/garden/italian-whites-of-international-taste.html | Italian Whites of International Taste | False | By Howard G. Goldberg | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/savings-bill-battle-is-seen.html | Savings Bill Battle Is Seen | False | Special to The New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/opinion/l-increased-teaching-loads-can-only-harm-cuny-and-suny-national-rankings-767389.html | Increased Teaching Loads Can Only Harm CUNY and SUNY; National Rankings | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/deere-co-reports-earnings-for-qtr-to-april-30.html | Deere & Co reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/sports/sports-people-hockey-hextall-disappointed.html | SPORTS PEOPLE: Hockey; Hextall Disappointed | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/opinion/foreign-affairs-environment-is-security.html | FOREIGN AFFAIRS; Environment Is Security | False | By Flora Lewis | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/executives.html | EXECUTIVES | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/quotation-of-the-day-748089.html | Quotation of the Day | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/opinion/l-increased-teaching-loads-can-only-harm-cuny-and-suny-506789.html | Increased Teaching Loads Can Only Harm CUNY and SUNY | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/consolidated-tvx-mining-corp-reports-earnings-for-qtr-to-march-31.html | Consolidated TVX Mining Corp reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/trac-industries-reports-earnings-for-qtr-to-march-31.html | Trac Industries reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/finance-briefs-558589.html | FINANCE BRIEFS | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/company-news-southmark-to-sell-integon.html | COMPANY NEWS; Southmark To Sell Integon | False | Special to The New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/education-students-find-geography-has-its-place.html | Education; Students Find Geography Has Its Place | False | AP | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/sports/hockey-calgary-is-a-victory-short-of-cup-title.html | HOCKEY; Calgary Is A Victory Short of Cup Title | False | AP | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/garden/l-real-mincemeat-has-meat-781489.html | Real Mincemeat Has Meat | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/garden/de-gustibus-friendly-waiters-and-other-annoyances.html | DE GUSTIBUS; Friendly Waiters and Other Annoyances | False | By Marian Burros | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/haley-industries-ltd-reports-earnings-for-qtr-to-march-31.html | Haley Industries Ltd reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/sports/foreman-circles-closer-to-tyson.html | Foreman Circles Closer to Tyson | False | By Phil Berger | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/us/ex-official-in-maine-guilty-in-sex-offense.html | Ex-Official in Maine Guilty in Sex Offense | False | AP | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/logitek-inc-reports-earnings-for-qtr-to-march-31.html | Logitek Inc reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/showscan-film-corp-reports-earnings-for-qtr-to-march-31.html | Showscan Film Corp reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/banks-said-to-back-time-link.html | Banks Said To Back Time Link | False | By Robert J. Cole | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/sports/basketball-lakers-still-perfect-in-postseason-play.html | BASKETBALL; Lakers Still Perfect In Postseason Play | False | AP | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/opinion/l-alaskan-wildlife-dies-as-exxon-cleanup-fails-criminal-liability-763789.html | Alaskan Wildlife Dies as Exxon Cleanup Fails; Criminal Liability | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/obituaries/morris-a-copeland-93-is-dead.html | Morris A. Copeland, 93, Is Dead | False | By Glenn Fowler | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/business-people-top-scientific-post-is-filled-at-ibm.html | BUSINESS PEOPLE; Top Scientific Post Is Filled at I.B.M. | False | By John Markoff | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/real-estate-new-jersey-condo-units-for-industry.html | Real Estate; New Jersey Condo Units For Industry | False | By Shawn G. Kennedy | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/dell-computer-corp-reports-earnings-for-qtr-to-april-28.html | Dell Computer Corp reports earnings for Qtr to April 28 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/southern-union-co-reports-earnings-for-qtr-to-march-31.html | Southern Union Co reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/world/as-colombian-terror-grows-the-press-becomes-the-prey.html | As Colombian Terror Grows, The Press Becomes the Prey | False | By Mark A. Uhlig, Special To the New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/opinion/the-urgent-search-for-a-chancellor.html | The Urgent Search for a Chancellor | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/key-rates-772489.html | KEY RATES | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/synercom-technology-reports-earnings-for-qtr-to-april-30.html | Synercom Technology reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/fortune-petroleum-reports-earnings-for-qtr-to-march-31.html | Fortune Petroleum reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/world/upheaval-in-china-chinese-take-umbrage-at-attack-on-mao-portrait.html | Upheaval in China; Chinese take Umbrage At Attack on Mao Portrait | False | By Sheryl Wudunn, Special To the New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/sports/sports-of-the-times-what-does-pitino-really-want.html | SPORTS OF THE TIMES; What Does Pitino Really Want? | False | By George Vecsey | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/opinion/observer-ed-the-prince.html | OBSERVER; Ed The Prince | False | By Russell Baker | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/bridge-571989.html | Bridge | False | By Alan Truscott | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/business-technology-race-on-for-bifocal-contact-lens.html | BUSINESS TECHNOLOGY; Race On for Bifocal Contact Lens | False | By Milt Freudenheim | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/education-lessons.html | Education; Lessons | False | Edward B. Fiske | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/opinion/justice-in-new-york-observed.html | Justice in New York, Observed | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/grafton-group-ltd-reports-earnings-for-qtr-to-april-30.html | Grafton Group Ltd reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/angry-protest-assails-police-in-man-s-death.html | Angry Protest Assails Police In Man's Death | False | By Don Terry | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/garden/points-west-final-countdown-for-a-basketball-hero.html | POINTS WEST; Final Countdown for a Basketball Hero | False | By Anne Taylor Fleming, Special To the New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/garden/new-york-restaurants-struggle.html | New York Restaurants Struggle | False | By Dena Kleiman | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/garden/eating-well-a-heart-expert-s-rx-for-the-nation.html | EATING WELL; A Heart Expert's Rx for the Nation | False | By Marian Burros | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/fed-easing-unlikely-member-says.html | Fed Easing Unlikely, Member Says | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/yankee-cos-reports-earnings-for-qtr-to-march-31.html | Yankee Cos reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/spec-s-music-inc-reports-earnings-for-qtr-to-april-30.html | Spec's Music Inc reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/robeson-industries-corp-reports-earnings-for-qtr-to-feb-24.html | Robeson Industries Corp reports earnings for Qtr to Feb 24 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS: Advertising; Addendum | False | By Robert W. Stevenson | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/washington-talk-boning-up-on-new-ethics-of-procurement.html | Washington Talk; Boning Up on New Ethics of Procurement | False | By David Johnston, Special To the New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/obituaries/o-rundle-gilbert-auctioneer-83.html | O. Rundle Gilbert; Auctioneer, 83 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/c-corrections-748589.html | Corrections | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/millicom-inc-reports-earnings-for-qtr-to-march-31.html | Millicom Inc reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/dow-sinks-2401-points-on-inflation-fears.html | Dow Sinks 24.01 Points on Inflation Fears | False | By Lawrence J. Demaria | 1989-06-05 | TX 2-569662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/us/sirhan-denied-parole-in-1968-assassination.html | Sirhan Denied Parole In 1968 Assassination | False | AP | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/in-new-jersey-races-quick-answers-on-tv.html | In New Jersey Races, Quick Answers on TV | False | By Peter Kerr, Special To the New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/us/wisconsin-university-reaches-out-to-blacks.html | Wisconsin University Reaches Out to Blacks | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/dynatech-corp-reports-earnings-for-qtr-to-march-31.html | Dynatech Corp reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/sports/sports-people-colleges-four-agents-indicted.html | SPORTS PEOPLE: COLLEGES; Four Agents Indicted | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/bank-yields-show-drops-in-week.html | Bank Yields Show Drops In Week | False | By H. J. Maidenberg | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/us/black-caucus-back-in-the-white-house-uses-straight-talk.html | Black Caucus, Back In the White House, Uses Straight Talk | False | By Maureen Dowd, Special To the New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/park-electrochemical-reports-earnings-for-qtr-to-feb-26.html | Park Electrochemical reports earnings for Qtr to Feb 26 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/garden/metropolitan-diary-753589.html | METROPOLITAN DIARY | False | By Ron Alexander | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/boston-acoustics-reports-earnings-for-qtr-to-april-25.html | Boston Acoustics reports earnings for Qtr to April 25 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/galaxy-cheese-co-reports-earnings-for-qtr-to-march-31.html | Galaxy Cheese Co reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/style/savoring-coffee-down-to-the-last-bean.html | Savoring Coffee Down to the Last Bean | False | By Kathleen Beckett-Young | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/crop-genetics-reports-earnings-for-qtr-to-march-31.html | Crop Genetics reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/sports/notebook-hearns-s-reputation-on-line-in-upcoming-fight.html | NOTEBOOK; Hearns's Reputation on Line in Upcoming Fight | False | By Phil Berger | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/bingo-king-co-reports-earnings-for-qtr-to-march-31.html | Bingo King Co reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/presidential-air-reports-earnings-for-qtr-to-march-31.html | Presidential Air reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/new-medicare-fees-would-benefit-general-practitioners-study-says.html | New Medicare Fees Would Benefit General Practitioners, Study Says | False | By Martin Tolchin, Special To the New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/about-new-york-a-survivor-s-life-in-the-shadow-of-a-1904-disaster.html | About New York; A Survivor's Life In the Shadow Of a 1904 Disaster | False | By Douglas Martin | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/two-units-to-be-sold-by-drexel.html | Two Units To Be Sold By Drexel | False | By Kurt Eichenwald | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/arts/review-music-familiar-sonatas-intensely.html | Review/Music; Familiar Sonatas, Intensely | False | By Will Crutchfield | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/fretter-inc-reports-earnings-for-qtr-to-april-30.html | Fretter Inc reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/texfi-industries-reports-earnings-for-qtr-to-april-28.html | Texfi Industries reports earnings for Qtr to April 28 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/world/egypt-urges-arab-lands-to-join-to-build-vision-of-mideast-peace.html | Egypt Urges Arab Lands to Join To Build Vision of Mideast Peace | False | By Youssef M. Ibrahim, Special to The New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/mmr-holding-corp-reports-earnings-for-qtr-to-march-31.html | MMR Holding Corp reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/credit-markets-treasury-issues-mixed-despite-rise-in-durables.html | CREDIT MARKETS; Treasury Issues Mixed Despite Rise in Durables | False | By Kenneth N. Gilpin | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/counselor-is-held-in-child-abuse.html | Counselor Is Held in Child Abuse | False | By Ronald Sullivan | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/medi-mail-reports-earnings-for-qtr-to-april-30.html | Medi-Mail reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/fpa-corp-reports-earnings-for-qtr-to-march-31.html | FPA Corp reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/company-news-thrifty-rent-a-car-to-buy-snappy-car.html | COMPANY NEWS; Thrifty Rent-A-Car To Buy Snappy Car | False | AP | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/cameras-are-likely-to-stay-in-court.html | Cameras Are Likely to Stay in Court | False | By Sam Howe Verhovek, Special to The New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/obituaries/jessica-e-holland-historian-42.html | Jessica E. Holland; Historian, 42 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/company-news-reading-bates.html | COMPANY NEWS; Reading & Bates | False | Special to The New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/finance-new-issues-notes-are-offered-by-sears.html | FINANCE/NEW ISSUES; Notes Are Offered by Sears | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/melcor-developments-ltd-reports-earnings-for-qtr-to-march-31.html | Melcor Developments Ltd reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/caesars-world-inc-reports-earnings-for-qtr-to-april-30.html | Caesars World Inc reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/everex-systems-inc-reports-earnings-for-qtr-to-april-30.html | Everex Systems Inc reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/total-assets-protection-inc-reports-earnings-for-qtr-to-march-31.html | Total Assets Protection Inc reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/parker-parsley-development-partners-lp-reports-earnings-for-qtr-to-march-31.html | Parker & Parsley Development Partners LP reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/obituaries/j-keith-harwood-62-ex-macy-s-executive.html | J. Keith Harwood, 62; Ex-Macy's Executive | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/movies/moviesspecial/indiana-jones-in-pursuit-of-dad-and-the-grail.html | Indiana Jones in Pursuit of Dad and the Grail | False | By Caryn James | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/opinion/l-alaskan-wildlife-dies-as-exxon-cleanup-fails-530989.html | Alaskan Wildlife Dies as Exxon Cleanup Fails | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/steve-s-homemade-ice-cream-reports-earnings-for-qtr-to-march-31.html | Steve's Homemade Ice Cream reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/mestek-inc-reports-earnings-for-qtr-to-march-31.html | Mestek Inc reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/metro-datelines-medical-waste-is-found-near-river.html | Metro Datelines; Medical Waste Is Found Near River | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/us/texas-murderer-is-executed.html | Texas Murderer Is Executed | False | AP | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/us/monitoring-of-chemicals-splits-agencies.html | Monitoring of Chemicals Splits Agencies | False | By Philip Shabecoff, Special To the New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/us/slayer-of-sons-gets-life-term.html | Slayer of Sons Gets Life Term | False | AP | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/sports/baseball-leniency-asked-for-ron-peters.html | BASEBALL; Leniency Asked For Ron Peters | False | AP | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/garden/the-equipment-a-grill-a-basket-and-a-spatula.html | The Equipment: A Grill, A Basket and a Spatula | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/education-panel-says-blacks-are-taught-poorly.html | Education; Panel Says Blacks Are Taught Poorly | False | By Julie Johnson, Special To the New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/the-media-business-advertising-nike-and-agency-get-art-directors.html | THE MEDIA BUSINESS; Advertising Nike and Agency Get Art Directors Awards | False | By Robert W. Stevenson | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/sports/baseball-yankees-get-rained-out.html | BASEBALL; Yankees Get Rained Out | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/oxford-energy-reports-earnings-for-qtr-to-march-31.html | Oxford Energy reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/business-digest-companies.html | BUSINESS DIGEST Companies | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/jones-intercable-investors-lp-reports-earnings-for-qtr-to-march-31.html | Jones Intercable Investors LP reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/hemlo-gold-mines-inc-reports-earnings-for-qtr-to-march-31.html | Hemlo Gold Mines Inc reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/obituaries/grenville-t-emmet-jr-lawyer-80.html | Grenville T. Emmet Jr.; Lawyer, 80 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/inter-provincial-diversified-holdings-ltd-reports-earnings-for-year-to-dec-31.html | Inter-Provincial Diversified Holdings Ltd reports earnings for Year to Dec 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/books/books-of-the-times-an-invitation-into-the-world-of-a-friendly-grump.html | Books of The Times; An Invitation Into the World of a Friendly Grump | False | By Eva Hoffman | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/software-developer-s-reports-earnings-for-qtr-to-march-31.html | Software Developer's reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/optek-technology-inc-reports-earnings-for-qtr-to-april-28.html | Optek Technology Inc reports earnings for Qtr to April 28 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/nec-tries-to-zap-nintendo-in-the-video-game-market.html | NEC Tries to Zap Nintendo In the Video Game Market | False | By Douglas C. McGill | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/garden/l-nutritional-trade-offs-754589.html | Nutritional Trade-Offs | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/world/turks-reported-slain-in-protests-in-bulgaria.html | Turks Reported Slain in Protests in Bulgaria | False | AP | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/us/san-francisco-votes-legislation-recognizing-unmarried-partners.html | San Francisco Votes Legislation Recognizing Unmarried Partners | False | AP | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/opinion/a-mideast-speech-to-remember.html | A Mideast Speech to Remember | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/central-banking-systems-reports-earnings-for-qtr-to-march-31.html | Central Banking Systems reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/us/trial-begins-for-ohio-congressman-on-sex-change.html | Trial Begins for Ohio Congressman on Sex Change | False | AP | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/robotic-vision-systems-inc-reports-earnings-for-qtr-to-march-31.html | Robotic Vision Systems Inc reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/williams-sonoma-inc-reports-earnings-for-qtr-to-april-30.html | Williams-Sonoma Inc reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/world/spain-s-conservative-leader-tries-to-shed-baggage-of-franco-years.html | Spain's Conservative Leader Tries To Shed Baggage of Franco Years | False | By Alan Riding | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/cagle-s-inc-reports-earnings-for-year-to-april-1.html | Cagle's Inc reports earnings for Year to April 1 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/opinion/l-no-scientist-challenged-the-conclusion-of-a-black-physical-edge-506589.html | No Scientist Challenged the Conclusion of a Black Physical Edge | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/news-summary-717189.html | NEWS SUMMARY | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/finance-new-issues-tennessee-agency-revenue-bonds.html | FINANCE/NEW ISSUES; Tennessee Agency Revenue Bonds | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/c-corrections-748789.html | Corrections | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/british-airways-reports-earnings-for-year-to-march-31.html | British Airways reports earnings for Year to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/world/upheaval-in-china-boldly-and-subtly-china-s-press-tests-limits.html | Upheaval in China; Boldly and Subtly, China's Press Tests Limits . . . | False | By Sheryl Wudunn, Special To the New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/washington-talk-the-capital.html | Washington Talk; The Capital | False | R. W. Apple Jr.Special to The New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/fire-razes-house-with-priceless-furniture.html | Fire Razes House With Priceless Furniture | False | By Dennis Hevesi | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/world/in-kabul-huge-soviet-airlift-brings-everything-from-bread-to-weapons.html | In Kabul, Huge Soviet Airlift Brings Everything From Bread to Weapons | False | By John F. Burns, Special To the New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/us/performers-show-style-in-a-theater-of-careers.html | Performers Show Style In a Theater of Careers | False | By Robin Toner, Special To the New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/metro-datelines-mason-tries-to-block-inquiry-on-conduct.html | Metro Datelines; Mason Tries to Block Inquiry on Conduct | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/groupe-hurricana-inc-reports-earnings-for-qtr-to-march-31.html | Groupe Hurricana Inc reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/theater/julie-andrews-carol-burnett-show-is-canceled-at-carnegie.html | Julie Andrews-Carol Burnett Show Is Canceled at Carnegie | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/company-news-florida-savings-unit-sells-branches.html | COMPANY NEWS; Florida Savings Unit Sells Branches | False | Special to The New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/meret-inc-reports-earnings-for-qtr-to-april-30.html | Meret Inc reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/opinion/l-no-scientist-challenged-conclusion-black-physical-edge-look-football-players-767289.html | No Scientist Challenged the Conclusion of a Black Physical Edge; Look at Football Players | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/ports-of-call-inc-reports-earnings-for-qtr-to-march-31.html | Ports of Call Inc reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/arts/review-television-the-film-that-challenged-dr-death.html | Review/Television; The Film That Challenged 'Dr. Death' | False | By John J. O'Connor | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/world/khomeini-surgery-stirs-succession-talk.html | Khomeini Surgery Stirs Succession Talk | False | By Robert Pear, Special To the New York Times | 1989-06-05 | TX 2-569662 | | |
| 1989-05-24 | 1989-05-24 | https://www.nytimes.com/1989/05/24/business/the-media-business-advertising-whitehall-labs-and-esty-split.html | THE MEDIA BUSINESS; Advertising; Whitehall Labs And Esty Split | False | By Robert W. Stevenson | 1989-06-05 | TX 2-569662 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/c-corrections-045089.html | Corrections | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/opinion/essay-free-the-baltics.html | ESSAY; Free the Baltics | False | By William Safire | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/us/safety-board-assails-air-traffic-control-south-of-los-angeles.html | Safety Board Assails Air Traffic Control South of Los Angeles | False | By John H. Cushman Jr., Special to The New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/smithfield-cos-reports-earnings-for-qtr-to-march-31.html | Smithfield Cos reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/world/india-trade-dispute-brings-austerity-to-nepal.html | India Trade Dispute Brings Austerity to Nepal | False | By Barbara Crossette, Special to The New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/3-in-mayoral-race-offer-plans-to-fight-hunger-in-new-york.html | 3 in Mayoral Race Offer Plans To Fight Hunger in New York | False | By Dennis Hevesi | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/opinion/l-tv-doesn-t-belong-in-high-court-068389.html | TV Doesn't Belong in High Court | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/sports/lacrosse-syracuse-scorers-put-fear-into-their-opponent.html | Lacrosse; Syracuse Scorers Put Fear Into Their Opponent | False | By William N. Wallace | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/texas-foreclosure-plan.html | Texas Foreclosure Plan | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/arts/a-sudden-ascent-to-the-top-in-opera.html | A Sudden Ascent To the Top in Opera | False | By Will Crutchfield | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/metcalf-eddy-co-reports-earnings-for-qtr-to-april-30.html | Metcalf & Eddy Co reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-575421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/world/upheaval-in-china-power-struggle-goes-on-in-tense-beijing.html | Upheaval in China; Power Struggle Goes On in Tense Beijing | False | By Nicholas D. Kristof, Special To the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/obituaries/george-p-schmidt-95-ex-professor-of-history.html | George P. Schmidt, 95, Ex-Professor of History | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/world/aspiring-party-leaders-at-forefront-of-revolt.html | Aspiring Party Leaders At Forefront of Revolt | False | By Fox Butterfield, Special To the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/arts/review-music-voices-spanning-cultures.html | Review/Music; Voices Spanning Cultures | False | By Allan Kozinn | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/company-news-vehicle-sales-rose-by-2.7-in-mid-may.html | Company News; Vehicle Sales Rose by 2.7% In Mid-May | False | By Philip E. Ross, Special To the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/bill-offered-to-restrict-raises-for-legislators.html | Bill Offered to Restrict Raises for Legislators | False | AP | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/movies/report-cites-unequal-pay-for-female-film-writers.html | Report Cites Unequal Pay for Female Film Writers | False | By Aljean Harmetz, Special To the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/us/washington-talk-politics.html | WASHINGTON TALK; Politics | False | By E. J. Dionne Jr. | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/stew-leonard-s-believe-it-or-not.html | Stew Leonard's, Believe It or Not! | False | By Matthew L. Wald, Special To the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/sports/rangers-pull-a-surprise-esposito-is-dismissed.html | Rangers Pull a Surprise: Esposito Is Dismissed | False | By Joe Sexton | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/us/1989-fuel-standard-to-remain-at-26.5-highway-unit-rules.html | 1989 Fuel Standard To Remain at 26.5, Highway Unit Rules | False | AP | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/theater/ghetto-to-close-sunday.html | 'Ghetto' to Close Sunday | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/arts/can-a-pianist-sway-a-competition-jury.html | Can a Pianist Sway a Competition Jury? | False | By Bernard Holland | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/world/the-un-today.html | The U.N. Today | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/vgc-corp-reports-earnings-for-qtr-to-march-31.html | VGC Corp reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/world/leeds-journal-soaps-with-sound-and-fury-as-they-like-them.html | Leeds Journal; Soaps With Sound and Fury: As They Like Them | False | By Sheila Rule, Special To the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/theater/ubu-is-postponed.html | 'Ubu' Is Postponed | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/the-media-business-advertising-book-that-supports-case-for-brand-loyalty.html | THE MEDIA BUSINESS: Advertising; Book That Supports Case for Brand Loyalty | False | By Randall Rothenberg | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/mdc-corp-reports-earnings-for-qtr-to-march-31.html | MDC Corp reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/company-news-itt-to-cut-rates.html | Company News; ITT to Cut Rates | False | AP | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/arts/an-exultant-jose-carreras-returns-to-carnegie.html | An Exultant Jose Carreras Returns to Carnegie | False | By Allan Kozinn | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/company-news-zale-to-acquire-gordon-jewelry.html | COMPANY NEWS; Zale to Acquire Gordon Jewelry | False | By Nina Andrews, Special To the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/garden/new-rallying-cry-parents-unite.html | New Rallying Cry: Parents Unite | False | By Lena Williams | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/cnn-basks-in-reaction-to-its-beijing-coverage.html | CNN Basks in Reaction to Its Beijing Coverage | False | By Eleanor Blau | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/arts/reviews-dance-examining-the-imagination-s-more-dangerous-realms.html | Reviews/Dance; Examining the Imagination's More Dangerous Realms | False | By Jack Anderson | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/opinion/abroad-at-home-stopping-the-killers.html | ABROAD AT HOME; Stopping the Killers | False | By Anthony Lewis | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/united-illuminating-co-reports-earnings-for-12mo-april-30.html | United Illuminating Co reports earnings for 12mo April 30 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/sports/pitino-gets-and-mulls-kentucky-offer.html | Pitino Gets, and Mulls, Kentucky Offer | False | By William C. Rhoden, Special To the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/early-birders-catch-glimpses-of-parks-many-species.html | Early Birders Catch Glimpses of Parks' Many Species | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/arts/review-pop-loma-luft-s-hollywood.html | Review/Pop; Loma Luft's Hollywood | False | By Stephen Holden | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/c-corrections-044889.html | Corrections | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/opinion/l-capital-gains-tax-cut-should-go-farther-068589.html | Capital Gains Tax Cut Should Go Farther | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/obituaries/eugene-t-ferraro-76-ex-air-force-official.html | Eugene T. Ferraro, 76, Ex-Air Force Official | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/executive-life-deal-opposed.html | Executive Life Deal Opposed | False | Special to The New York Times | 1989-06-05 | TX 2-575421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/opinion/budget-scissors.html | Budget Scissors | False | By Gordon J. Humphrey and Lynn Martin | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/sports/sports-people-football-oj-simpson-fined.html | SPORTS PEOPLE: FOOTBALL; O.J. Simpson Fined | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/business-people-ethan-allen-chief-ready-to-build-up-operation.html | Business People; Ethan Allen Chief Ready To Build Up Operation | False | By Daniel F. Cuff | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/opinion/i-bm-buys-american-068689.html | I.B.M. Buys American | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/obituaries/richard-e-bader-56-city-planning-adviser.html | Richard E. Bader, 56, City-Planning Adviser | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/japan-reports-illegal-export-to-east-bloc.html | Japan Reports Illegal Export to East Bloc | False | By David E. Singer, Special To the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/steel-import-quota-fight.html | Steel Import Quota Fight | False | Special to The New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/garden/gardening-for-the-windowsill-a-little-landscape.html | GARDENING; For the Windowsill, A Little Landscape | False | By Linda Yang | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/some-in-gop-deserting-bush-on-savings-plan.html | Some in G.O.P. Deserting Bush On Savings Plan | False | By Nathaniel C. Nash, Special To the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/us/trains-collide-in-philadelphia-and-at-least-17-are-injured.html | Trains Collide in Philadelphia, And at Least 17 Are Injured | False | AP | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/com-systems-inc-reports-earnings-for-qtr-to-march-31.html | Com Systems Inc reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/carme-inc-reports-earnings-for-qtr-to-april-30.html | Carme Inc reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/us/racial-remark-leads-to-resignation-in-houston.html | Racial Remark Leads to Resignation in Houston | False | By Lisa Belkin, Special To the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/us/speaker-concedes-he-must-quit-post-his-friends-report.html | SPEAKER CONCEDES HE MUST QUIT POST, HIS FRIENDS REPORT | False | By Michael Oreskes, Special To the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/us/brothers-die-in-ohio-as-police-standoff-ends-in-house-fire.html | Brothers Die in Ohio As Police Standoff Ends in House Fire | False | AP | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/finance-new-isuas-first-nationwide.html | Finance/New Issues; First Nationwide | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/business-people-shea-paschall-lures-bankers-trust-official.html | BUSINESS PEOPLE; Shea, Paschall Lures Bankers Trust Official | False | By Michael Quint | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/us/health-researchers-say-age-at-menopause-appears-to-be-a-gauge-of-longevity.html | HEALTH; Researchers Say Age at Menopause Appears to Be a Gauge of Longevity | False | By Lawrence K. Altman | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/arts/new-editorial-writer-at-the-times.html | New Editorial Writer at The Times | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/opinion/topics-of-the-times-times-square-tango.html | Topics of The Times; Times Square Tango | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/us/sirhan-denied-parole-in-slaying-of-kennedy.html | Sirhan Denied Parole In Slaying of Kennedy | False | AP | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/baby-s-skull-is-broken-father-is-held-in-death.html | Baby's Skull Is Broken; Father Is Held in Death | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/obituaries/joanna-roos-88-dies-actress-and-playwright.html | Joanna Roos, 88, Dies; Actress and Playwright | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/us-shoe-corp-reports-earnings-for-qtr-to-april-29.html | US Shoe Corp reports earnings for Qtr to April 29 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/obituaries/andreas-hillgruber-64-historian-in-west-german-dispute-is-dead.html | Andreas Hillgruber, 64, Historian In West German Dispute, Is Dead | False | By Eric Pace | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/obituaries/maggi-mcnellis-71-tv-hostess.html | Maggi McNellis, 71, TV Hostess | False | By Susan Heller Anderson | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/spi-suspension-parts-inustries-ltd-reports-earnings-for-qtr-to-march-31.html | SPI-Suspension & Parts Inustries Ltd reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/garden/where-to-find-it-new-old-ties-for-old-ties-bow-ties-too.html | WHERE TO FIND IT; New Life for Old Ties (Bow Ties, Too) | False | By Daryln Brewer | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/metro-datelines-7th-grader-stabbed-classmate-is-charged.html | METRO DATELINES; 7th Grader Stabbed; Classmate Is Charged | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/first-soviet-bank-office-in-us-is-to-open-soon.html | First Soviet Bank Office In U.S. Is to Open Soon | False | By Michael Quint | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/books/books-of-the-times-james-jones-s-letters-contrast-with-his-fiction.html | Books of The Times; James Jones's Letters Contrast With His Fiction | False | By Christopher Lehmann-Haupt | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/garden/currents-spectre-in-the-suburbs.html | CURRENTS; Spectre In the Suburbs | False | By Carol Vogel | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/opinion/l-police-officers-aren-t-athletes-in-a-competition-068089.html | Police Officers Aren't Athletes in a Competition | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/garden/2-masters-of-crafts-at-twining-gallery.html | 2 Masters of Crafts at Twining Gallery | False | By Lisa Hammel | 1989-06-05 | TX 2-575421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/us/iowa-blast-inquiry-turns-to-possibility-of-foul-play.html | Iowa Blast Inquiry Turns to Possibility of Foul Play | False | By Bernard E. Trainor, Special To the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/midland-doherty-financial-corp-reports-earnings-for-qtr-to-march-31.html | Midland Doherty Financial Corp reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/europe-limit-on-us-tv.html | Europe Limit On U.S. TV | False | AP | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/world/poland-acknowledges-soviet-nazi-pact-on-its-fate.html | Poland Acknowledges Soviet-Nazi Pact on Its Fate | False | By John Tagliabue, Special To the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/opinion/a-cipher-for-civil-rights.html | A Cipher for Civil Rights? | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/company-news-nestle-unit-stake-in-culinary-brands.html | Company News; Nestle Unit Stake In Culinary Brands | False | Special to The New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/briefs-011089.html | BRIEFS | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/us/washington-talk-when-left-of-center-finds-itself-in-mainstream.html | WASHINGTON TALK; When Left-of-Center Finds Itself in Mainstream | False | By Andrew Rosenthal, Special To the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/dna-findings-are-disputed-by-scientists.html | DNA Findings Are Disputed By Scientists | False | By Harold M. Schmeck Jr. | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/oceaneering-international-reports-earnings-for-year-to-march-31.html | Oceaneering International reports earnings for Year to March 31 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/garden/q-a-054689.html | Q&A | False | By Bernard Gladstone | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/us-seizes-woman-in-inquiry.html | U.S. Seizes Woman in Inquiry | False | By John T. McQuiston | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/world/100000-rally-in-hong-kong-on-the-fifth-day-of-protests.html | 100,000 Rally in Hong Kong On the Fifth Day of Protests | False | AP | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/theater/review-theater-gastronomics-as-horseplay-and-history.html | Review/Theater; Gastronomics as Horseplay and History | False | By Mel Gussow | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/world/pretoria-and-un-in-new-dispute-over-namibia.html | Pretoria and U.N. in New Dispute Over Namibia | False | By Paul Lewis, Special To the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/time-s-stock-up-5.50-to-130.75-on-takeover-rumors.html | Time's Stock Up $5.50, to $130.75, on Takeover Rumors | False | By Geraldine Fabrikant | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/arts/review-television-wright-s-bad-fortune-is-turning-into-good-viewing.html | Review/Television; Wright's Bad Fortune Is Turning Into Good Viewing | False | By Walter Goodman | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/sports/notebook-simms-and-taylor-head-no-shows-list.html | NOTEBOOK; Simms and Taylor Head No-Shows List | False | By Frank Litsky, Special To the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/the-shuttle-going-to-trump.html | The Shuttle Going to Trump | False | By Agis Salpukas | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/sports/minneapolis-gets-1992-super-bowl.html | Minneapolis Gets 1992 Super Bowl | False | By Thomas George, Special To the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/arts/review-music-from-nashville-deja-vu.html | Review/Music; From Nashville, Deja Vu | False | By Jon Pareles | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/sports/results-plus-025789.html | Results Plus | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/world/president-wishes-gorbachev-well-on-soviet-change.html | PRESIDENT WISHES GORBACHEV WELL ON SOVIET CHANGE | False | By Bernard Weinraub, Special To the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/news-summary-017889.html | NEWS SUMMARY | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/a-judge-delays-suffolk-s-limits-on-plastic-use.html | A Judge Delays Suffolk's Limits On Plastic Use | False | By Eric Schmitt, Special To the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/us/kennedy-assassination-relic-is-given-to-exhibit-in-dallas.html | Kennedy Assassination Relic Is Given to Exhibit in Dallas | False | AP | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/us/man-put-to-death-for-texas-murder.html | MAN PUT TO DEATH FOR TEXAS MURDER | False | AP | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/garden/for-youths-who-love-saying-giddyap.html | For Youths Who Love Saying Giddyap | False | By Susan Hartman | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/communication-cable-inc-reports-earnings-for-qtr-to-april-30.html | Communication Cable Inc reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/obituaries/paul-jasperson.html | Paul Jasperson | False | AP | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/us/horton-journal-seeing-a-prison-project-as-economic-freedom.html | Horton Journal; Seeing a Prison Project As Economic Freedom | False | By William Robbins, Special To the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/finance-new-issues-northern-telecom.html | Finance/New Issues; Northern Telecom | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/sports/mets-win-on-their-first-shutout-of-season.html | Mets Win on Their First Shutout of Season | False | By Joseph Durso, Special To the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/world/upheaval-in-china-in-china-chaos-among-the-leaders.html | Upheaval in China; In China, Chaos Among the Leaders | False | By Fox Butterfield, Special To the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/obituaries/robert-e-heathcote-manufacturer-72.html | Robert E. Heathcote, Manufacturer, 72 | False | | 1989-06-05 | TX 2-575421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/us/fire-raging-in-everglades.html | Fire Raging in Everglades | False | AP | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/stocks-rise-slightly-as-dow-advances-5.86.html | Stocks Rise Slightly as Dow Advances 5.86 | False | By Phillip H. Wiggins | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/briefs-869689.html | BRIEFS | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/oil-dri-corp-of-america-reports-earnings-for-qtr-to-april-30.html | Oil-Dri Corp of America reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/southmark-board-grows.html | Southmark Board Grows | False | Special to The New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/garden/a-new-york-forum-for-fresh-design.html | A New York Forum For Fresh Design | False | By Suzanne Slesin | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/unigasco-inc-reports-earnings-for-year-to-march-25.html | Unigasco Inc reports earnings for Year to March 25 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/us/historic-auditorium-in-los-angeles-burns.html | Historic Auditorium in Los Angeles Burns | False | AP | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/classic-corp-reports-earnings-for-qtr-to-march-31.html | Classic Corp reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/world/lithuania-declares-a-moscow-tax-law-to-be-non-binding.html | Lithuania Declares A Moscow Tax Law To Be Non-Binding | False | By Bill Keller, Special To the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/sports/calgary-goes-after-the-cup-tonight.html | Calgary Goes After the Cup Tonight | False | AP | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/middlesex-water-co-reports-earnings-for-12mo-april-30.html | Middlesex Water Co reports earnings for 12mo April 30 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/morgan-hydrocarbons-inc-reports-earnings-for-qtr-to-march-31.html | Morgan Hydrocarbons Inc reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/world/china-again-cuts-off-tv-news-transmission.html | China Again Cuts Off TV News Transmission | False | By Jeremy Gerard | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/bridge-863589.html | BRIDGE | False | By Alan Truscott | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/ravitch-to-be-endorsed-by-queens-democrats.html | Ravitch to Be Endorsed By Queens Democrats | False | By Frank Lynn | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/rax-restaurants-inc-reports-earnings-for-qtr-to-april-24.html | Rax Restaurants Inc reports earnings for Qtr to April 24 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/key-rates-097489.html | KEY RATES | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/opinion/l-hudson-bass-survived-shoreline-expansions-068189.html | Hudson Bass Survived Shoreline Expansions | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/world/new-soviet-congress-set-for-opening-debates.html | New Soviet Congress Set for Opening Debates | False | By Bill Keller, Special To the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/arts/others-reportedly-rejected-opera-post.html | Others Reportedly Rejected Opera Post | False | By Steven Greenhouse, Special To the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/us/law-barring-weapons-is-signed-in-california.html | Law Barring Weapons Is Signed in California | False | AP | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/arts/ailey-to-move-in-fall.html | Ailey to Move in Fall | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/sports/sports-people-basketball-interest-in-2-wildcats.html | SPORTS PEOPLE: BASKETBALL; Interest in 2 Wildcats | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/dunkin-donuts-inc-reports-earnings-for-13wks-to-april-29.html | Dunkin' Donuts Inc reports earnings for 13wks to April 29 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/sports/golfers-seek-wilson-cup.html | Golfers Seek Wilson Cup | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/adc-telecommunications-inc-reports-earnings-for-qtr-to-april-30.html | ADC Telecommunications Inc reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/arts/review-opera-alternate-principals-for-atys.html | Review/Opera; Alternate Principals For 'Atys' | False | By Will Crutchfield | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/inside-920189.html | INSIDE | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/obituaries/thomas-coley-actor-75.html | Thomas Coley, Actor, 75 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/us/scientists-dispute-findings-on-fusion.html | SCIENTISTS DISPUTE FINDINGS ON FUSION | False | By William J. Broad, Special To the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/goal-systems-international-reports-earnings-for-qtr-to-april-30.html | Goal Systems International reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/us/health-medicaid-s-hodgepodge-on-aids.html | HEALTH; Medicaid's Hodgepodge on AIDS | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/chipwich-reports-earnings-for-qtr-to-march-31.html | Chipwich reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/webster-clothes-inc-reports-earnings-for-qtr-to-april-29.html | Webster Clothes Inc reports earnings for Qtr to April 29 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/5-youths-held-in-sex-assault-on-mentally-impaired-girl-17.html | 5 Youths Held in Sex Assault On Mentally Impaired Girl, 17 | False | Special to The New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/opinion/what-east-west-policy.html | What East-West Policy? | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/arts/reviews-music-new-violin-sonata-in-recital.html | Reviews/Music; New Violin Sonata in Recital | False | By John Rockwell | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/us/article-970489-no-title.html | Article 970489 -- No Title | False | By Susan F. Rasky, Special To the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/finance-new-issues-finnish-notes-are-offered.html | Finance/New Issues; Finnish Notes Are Offered | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/world/a-world-view-in-4-speeches.html | A World View In 4 Speeches | False | Special to The New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/garden/currents-little-rooms-with-hedges-not-walls.html | CURRENTS; Little Rooms With Hedges, Not Walls | False | By Carol Vogel | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/woodward-s-ltd-reports-earnings-for.html | Woodward's Ltd reports earnings for | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/cosmetics-duty-plan-criticized.html | Cosmetics Duty Plan Criticized | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/world/moscow-supports-us-on-troop-cuts.html | MOSCOW SUPPORTS U.S. ON TROOP CUTS | False | By Michael R. Gordon, Special To the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/world/upheaval-in-china-7-on-new-york-chinese-newspaper-quit-in-protest.html | Upheaval in China; 7 on New York Chinese Newspaper Quit in Protest | False | By Constance L. Hays | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/arts/dance-equivalent-to-shakespeare-s-words.html | Dance Equivalent to Shakespeare's Words | False | By Jennifer Dunning | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/garden/calendar-botanical-drawings-on-display.html | Calendar: Botanical Drawings On Display | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/sun-coast-plastics-reports-earnings-for-qtr-to-march-31.html | Sun Coast Plastics reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/credit-markets-treasury-notes-and-bonds-slip.html | CREDIT MARKETS; Treasury Notes and Bonds Slip | False | By Kenneth N. Gilpin | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/obituaries/joseph-pink-executive-81.html | Joseph Pink, Executive, 81 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/advanced-products-techologies-reports-earnings-for-qtr-to-march-31.html | Advanced Products & Techologies reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/sports/sports-people-baseball-former-union-chief-assails-giamatti-inquiry.html | SPORTS PEOPLE: BASEBALL; Former Union Chief Assails Giamatti Inquiry | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/article-017689-no-title.html | Article 017689 -- No Title | False | By Kurt Eichenwald | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/vornado-inc-reports-earnings-for-qtr-to-april-29.html | Vornado Inc reports earnings for Qtr to April 29 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/company-news-revised-plan-for-hillhaven.html | Company News; Revised Plan For Hillhaven | False | Special to The New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/nassau-s-system-for-assessments-is-ruled-illegal.html | Nassau's System For Assessments Is Ruled Illegal | False | By Sarah Lyall, Special To the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/opinion/l-trade-amendment-only-a-paper-tiger-070389.html | Trade Amendment Only a Paper Tiger | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/intensity-resources-ltd-reports-earnings-for-qtr-to-march-31.html | Intensity Resources Ltd reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/scat-hovercraft-reports-earnings-for-qtr-to-march-31.html | Scat Hovercraft reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/us/cornell-suspends-computer-student.html | CORNELL SUSPENDS COMPUTER STUDENT | False | By John Markoff | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/sports/sports-people-baseball-bat-thrower-suspended.html | SPORTS PEOPLE: BASEBALL; Bat Thrower Suspended | False | By Murray Chass | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/opinion/l-us-credibility-in-panama-election-questioned-068489.html | U.S. Credibility in Panama Election Questioned | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/jrm-holdings-inc-reports-earnings-for-qtr-to-march-31.html | JRM Holdings Inc reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/sports/notebook-black-executive-avoiding-spotlight.html | NOTEBOOK; Black Executive Avoiding Spotlight | False | By Murray Chass | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/strawbridge-clothier-reports-earnings-for-qtr-to-april-29.html | Strawbridge & Clothier reports earnings for Qtr to April 29 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/garden/currents-marble-brass-neon-and-fries.html | CURRENTS; Marble, Brass, Neon And Fries | False | By Carol Vogel | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/giuliani-faces-liberal-challenge.html | Giuliani Faces Liberal Challenge | False | By Frank Lynn | 1989-06-05 | TX 2-575421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/us/fire-threatened-a-ship-s-a-bombs.html | FIRE THREATENED A SHIP'S A-BOMBS | False | By Andrew Rosenthal, Special To the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/metro-datelines-trooper-is-charged-in-theft-of-cocaine.html | METRO DATELINES; Trooper Is Charged IN Theft of Cocaine | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/world/west-german-president-upholds-assertive-stance.html | West German President Upholds Assertive Stance | False | By Serge Schmemann, Special to the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/garden/putting-consumers-in-the-driver-s-seat.html | Putting Consumers in the Driver's Seat | False | By Marshall Schuon | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/suny-plans-increase-in-out-of-state-tuition.html | SUNY Plans Increase In Out-of-State Tuition | False | AP | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/garden/currents-lacquer-that-s-chic-and-hardy.html | CURRENTS; Lacquer That's Chic And Hardy | False | By Carol Vogel | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/diamandis-acquires-2-magazines.html | Diamandis Acquires 2 Magazines | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/nordson-corp-reports-earnings-for-qtr-to-april-30.html | Nordson Corp reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/company-news-inland-discloses-simmons-filing.html | Company News; Inland Discloses Simmons Filing | False | Special to The New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/us/lonely-young-aliens-pose-problem-for-us.html | Lonely Young Aliens Pose Problem for U.S. | False | By Lisa Belkin, Special To the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/a-warning-on-laughing-gas.html | A Warning on Laughing Gas | False | AP | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/sports/doctor-says-that-he-treated-johnson-with-steroids-for-5-years.html | Doctor Says That He Treated Johnson With Steroids for 5 Years | False | By Michael Janofsky, Special to the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/consumer-rates-money-fund-yields-down.html | CONSUMER RATES; Money Fund Yields Down | False | By H. J. Maidenberg | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/opec-shift-is-urged.html | OPEC Shift Is Urged | False | AP | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/sports/sports-of-the-times-how-abbott-has-changed-baseball.html | SPORTS OF THE TIMES; How Abbott Has Changed Baseball | False | By Dave Anderson | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/campaign-matters-for-legislators-in-odd-years-risk-free-races.html | CAMPAIGN MATTERS; For Legislators In Odd Years, Risk-Free Races | False | By Elizabeth Kolbert | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/executive-changes-889389.html | EXECUTIVE CHANGES | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/bank-of-england-raises-interest-rate.html | Bank of England Raises Interest Rate | False | By Steve Lohr, Special To the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/obituaries/william-hampton-70-a-housing-developer.html | William Hampton, 70, A Housing Developer | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/arts/article-877689-no-title.html | Article 877689 -- No Title | False | By Rita Reif | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/us/tritium-estimates-called-optimistic.html | TRITIUM ESTIMATES CALLED OPTIMISTIC | False | By Michael R. Gordon | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/business-digest-016489.html | Business Digest | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/duplex-products-inc-reports-earnings-for-qtr-to-april-29.html | Duplex Products Inc reports earnings for Qtr to April 29 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/arts/review-dance-a-dutch-troupe-explores-battle-between-the-sexes.html | Review/Dance; A Dutch Troupe Explores Battle Between the Sexes | False | By Jennifer Dunning | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/world/military-gas-used-in-soviet-georgia.html | MILITARY GAS USED IN SOVIET GEORGIA | False | By Celestine Bohlen | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/company-news-cnw-deadline-is-set-for-offers.html | Company News; CNW Deadline Is Set for Offers | False | Special to The New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/imf-loans-for-philippines-and-costa-rica.html | I.M.F. Loans for Philippines and Costa Rica | False | By Peter T. Kilborn, Special to the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/us/teen-ager-in-ohio-testifies-to-sex-with-a-congressman.html | Teen-Ager in Ohio Testifies To Sex With a Congressman | False | AP | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/garden/currents-out-of-an-empty-space-a-british-show-house.html | CURRENTS; Out of an Empty Space, A British Show House | False | By Carol Vogel | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/world/excerpts-from-president-s-address.html | Excerpts From President's Address | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/quotation-of-the-day-043989.html | Quotation of the Day | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/dycom-industries-reports-earnings-for-qtr-to-april-30.html | Dycom Industries reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/litton-industries-inc-reports-earnings-for-qtr-to-april-30.html | Litton Industries Inc reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-575421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/opinion/baker-draws-a-line-in-the-sand.html | Baker Draws A Line in the Sand | False | By Helena Cobban | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/the-media-business-advertising-travisano-and-cousin-doing-well.html | THE MEDIA BUSINESS; Advertising; Travisano And Cousin Doing Well | False | By Randall Rothenberg | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/sports/oriole-s-tibbs-finally-wions-one.html | Oriole's Tibbs Finally Wions One | False | AP | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/commencement-quayle-tells-cadets-of-technological-future.html | COMMENCEMENT; Quayle Tells Cadets of Technological Future | False | By James Feron, Special To the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/sports/outdoors-a-lure-that-fits-all-occasions.html | Outdoors; A Lure That Fits All Occasions | False | By Nelson Bryant | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/world/upheaval-in-china-canton-s-prosperous-students-march.html | Upheaval in China; Canton's Prosperous Students March | False | By Barbara Basler, Special To the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/penske-wins-big-at-detroit-diesel.html | Penske Wins Big at Detroit Diesel | False | By Doron P. Levin, Special To the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/trans-national-leasing-reports-earnings-for-qtr-to-march-31.html | Trans-National Leasing reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/phone-measure-wins-backing.html | Phone Measure Wins Backing | False | AP | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/us/berkeley-announces-plan-to-overhaul-its-admissions-policy.html | Berkeley Announces Plan to Overhaul Its Admissions Policy | False | By Deirdre Carmody | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/metro-datelines-sniper-suspect-ruled-mentally-competent.html | METRO DATELINES; Sniper Suspect Ruled Mentally Competent | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/stuarts-department-stores-reports-earnings-for-qtr-to-april-29.html | Stuarts Department Stores reports earnings for Qtr to April 29 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/texas-foreclosure-measure-could-affect-savings-rescue.html | Texas Foreclosure Measure Could Affect Savings Rescue | False | By Roberto Suro, Special To the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/c-corrections-044389.html | Corrections | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/garden/libraries-reach-the-youngest-audience.html | Libraries Reach the Youngest Audience | False | By Olive Evans | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/c-corrections-044089.html | Corrections | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/opinion/topics-of-the-times-more-than-a-mall.html | Topics of The Times; More Than a Mall | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/opinion/topics-of-the-times-india-as-international-bully.html | Topics of The Times; India as International Bully | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/company-news-liposome-deal-off.html | Company News; Liposome Deal Off | False | Special to The New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/cuomo-political-armor-is-beginning-to-show-dents.html | Cuomo Political Armor Is Beginning to Show Dents | False | By Elizabeth Kolbert | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/metro-datelines-undercover-agents-to-check-taxicabs.html | METRO DATELINES; Undercover Agents To Check Taxicabs | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/c-corrections-910889.html | Corrections | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/sports/mattingly-hits-but-yankees-lose.html | Mattingly Hits but Yankees Lose | False | By Dave Anderson | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/canadian-marconi-co-reports-earnings-for-year-to-march-31.html | Canadian Marconi Co reports earnings for Year to March 31 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/garden/going-to-the-movies-staying-at-home.html | Going to the Movies, Staying at Home | False | By Kenneth Lawson | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/international-american-homes-inc-reports-earnings-for-qtr-to-march-31.html | International American Homes Inc reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/arts/presenting-the-cliburn-jury-members.html | Presenting the Cliburn Jury Members | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/world/solidarity-says-warsaw-is-playing-campaign-tricks.html | Solidarity Says Warsaw Is Playing Campaign Tricks | False | By John Tagliabue, Special To the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/southern-co-reports-earnings-for-12mo-april-30.html | Southern Co reports earnings for 12mo April 30 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/us/health-bare-heads-and-bicycles-are-deplored-in-new-study.html | HEALTH; Bare Heads And Bicycles Are Deplored In New Study | False | AP | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/co-operative-bank-of-concord-reports-earnings-for-qtr-to-april-30.html | Co-operative Bank of Concord reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/market-place-behind-pessimism-over-junk-bonds.html | Market Place; Behind Pessimism Over 'Junk Bonds' | False | By Floyd Norris | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/us/state-dept-aide-accused-of-misleading-panel.html | State Dept. Aide Accused of Misleading Panel | False | By David Johnston, Special To the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/obituaries/rev-paul-beattie-52-a-leader-of-humanists.html | Rev. Paul Beattie, 52, A Leader of Humanists | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/death-of-an-old-highway-a-home-for-the-homeless.html | Death of an Old Highway, a Home for the Homeless | False | By Michael T. Kaufman | 1989-06-05 | TX 2-575421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/world/fugitive-nazi-collaborator-seized-from-a-catholic-priory-in-france.html | Fugitive Nazi Collaborator Seized From a Catholic Priory in France | False | By James M. Markham, Special To the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/matsushita-electric-industrial-co-ltd-reports-earnings-for-year-to-march-31.html | Matsushita Electric Industrial Co Ltd reports earnings for Year to March 31 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/aetna-resumes-california-role.html | Aetna Resumes California Role | False | Special to The New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/head-of-group-at-mca-quits.html | Head of Group At MCA Quits | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/ennisted-corp-reports-earnings-for-qtr-to-march-31.html | Ennisted Corp reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/us/blind-man-who-was-beaten-by-the-police-files-a-claim.html | Blind Man Who Was Beaten By the Police Files a Claim | False | AP | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/media-business-advertising-pro-bono.html | Media Business: Advertising; Pro Bono | False | By Randall Rothenberg | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/garden/repairing-davenports-desks-not-sofas.html | Repairing Davenports (Desks, Not Sofas) | False | By Michael Varese | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/open-positions-on-short-sales-increase-by-3.4-on-nasdaq.html | Open Positions on Short Sales Increase by 3.4% on Nasdaq | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/obituaries/virgil-geddes-is-dead-ex-playwright-was-92.html | Virgil Geddes Is Dead; Ex-Playwright Was 92 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/jacobs-rumor-sends-avon-up.html | Jacobs Rumor Sends Avon Up | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/tridel-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | Tridel Enterprises Inc reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/world/upheaval-in-china-unnerving-day-of-reckoning-looms-for-students-exams.html | Upheaval in China; Unnerving Day of Reckoning Looms for Students: Exams | False | By Sheryl Wudunn, Special To the New York Times | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/cal-star-financial-services-inc-reports-earnings-for-qtr-to-april-30.html | Cal-Star Financial Services Inc reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/finance-new-issues-occidental-petroleum-prices-500-million-in-debentures.html | FINANCE/NEW ISSUES; Occidental Petroleum Prices $500 Million in Debentures | False | | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/business/talking-deals-ross-s-rich-pact-at-time-warner.html | Talking Deals; Ross's Rich Pact At Time-Warner | False | By Sarah Bartlett | 1989-06-05 | TX 2-575421 | | |
| 1989-05-25 | 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/questions-on-noriega-stall-the-guiliani-campaign.html | Questions on Noriega Stall the Guiliani Campaign | False | By Josh Barbanel | 1989-06-05 | TX 2-575421 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/metro-datelines-3-get-life-sentences-for-shooting-agent.html | Metro Datelines; 3 Get Life Sentences For Shooting Agent | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/opinion/the-canal-treaties-to-the-rescue.html | The Canal Treaties to the Rescue? | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/world/white-supremacist-sentenced-to-death-by-a-pretoria-court.html | White Supremacist Sentenced to Death By a Pretoria Court | False | By Christopher S. Wren, Special To the New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/opinion/topics-of-the-times-family-values.html | Topics of The Times; Family Values | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/world/soviets-print-report-saying-stalin-agreed-to-split-poland-with-hitler.html | Soviets Print Report Saying Stalin Agreed to Split Poland With Hitler | False | By Francis X. Clines, Special To the New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/company-briefs-221589.html | COMPANY BRIEFS | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/metro-datelines-2d-woman-charged-in-murder-of-lawyer.html | Metro Datelines; 2d Woman Charged In Murder of Lawyer | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/world/new-soviet-congress-has-young-people-astir.html | New Soviet Congress Has Young People Astir | False | By Esther B. Fein, Special To the New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/the-media-business-reader-s-digest-plans-stock-offer.html | THE MEDIA BUSINESS; Reader's Digest Plans Stock Offer | False | By Albert Scardino | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/am-international-inc-reports-earnings-for-qtr-to-april-29.html | AM International Inc reports earnings for Qtr to April 29 | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/ambro-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | Ambro Enterprises Inc reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/world/cautious-path-for-bush-s-europe-trip.html | Cautious Path for Bush's Europe Trip | False | By Bernard Weinraub, Special To the New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/obituaries/beverly-o-malley-48-advertising-executive.html | Beverly O'Malley, 48, Advertising Executive | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/company-news-ford-shuts-escort-plant-for-2-weeks.html | COMPANY NEWS; Ford Shuts Escort Plant For 2 Weeks | False | By Doron P. Levin, Special To the New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/business-digest-323289.html | BUSINESS DIGEST | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/inside-220289.html | INSIDE | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/sports/drabek-ends-losing-streak-as-pirates-win-4th-in-row.html | Drabek Ends Losing Streak As Pirates Win 4th in Row | False | AP | 1989-06-05 | TX 2-575372 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/toromont-industries-ltd-reports-earnings-for.html | Toromont Industries Ltd reports earnings for | False | | | 1989-06-05 | TX 2-575372 | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/albertson-s-inc-reports-earnings-for-13wks-to-may-4.html | Albertson's Inc reports earnings for 13wks to May 4 | False | | | 1989-06-05 | TX 2-575372 | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/currency-markets-dollar-falls-sharply-in-market-correction.html | CURRENCY MARKETS; Dollar Falls Sharply in Market 'Correction' | False | By Jonathan Fuerbringer | | 1989-06-05 | TX 2-575372 | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/us/faa-to-keep-rule-barring-airline-pilots-over-60.html | F.A.A. to Keep Rule Barring Airline Pilots Over 60 | False | By Carl H. Lavin | | 1989-06-05 | TX 2-575372 | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/buffalo-don-s-artesian-wells-ltd-reports-earnings-for-year-to-march-31.html | Buffalo Don's Artesian Wells Ltd reports earnings for Year to March 31 | False | | | 1989-06-05 | TX 2-575372 | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/us/cracks-found-in-hull-of-a-new-nuclear-sub.html | Cracks Found In Hull Of a New Nuclear Sub | False | AP | | 1989-06-05 | TX 2-575372 | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/c-corrections-346389.html | Corrections | False | | | 1989-06-05 | TX 2-575372 | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | | 1989-06-05 | TX 2-575372 | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/us/the-law-one-word-and-he-might-be-a-judge.html | The Law; One Word, and He Might Be a Judge | False | By Linda Greenhouse, Special To the New York Times | | 1989-06-05 | TX 2-575372 | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/lyondell-offering-for-300-million.html | Lyondell Offering For $300 Million | False | | | 1989-06-05 | TX 2-575372 | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/sports/sport-people-basketball-pippen-walker-fined.html | SPORT PEOPLE: BASKETBALL; Pippen, Walker Fined | False | | | 1989-06-05 | TX 2-575372 | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/sports/milan-wins-soccer-cup.html | Milan Wins Soccer Cup | False | AP | | 1989-06-05 | TX 2-575372 | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/reviews-art-collages-that-seek-to-fuse-beauty-and-feminism.html | Reviews/Art; Collages That Seek to Fuse Beauty and Feminism | False | By Roberta Smith | | 1989-06-05 | TX 2-575372 | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/style/pamela-zelman-weds-executive.html | Pamela Zelman Weds Executive | False | | | 1989-06-05 | TX 2-575372 | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/opinion/on-my-mind-mr-baker-makes-a-speech.html | ON MY MIND; Mr. Baker Makes a Speech | False | By A. M. Rosenthal | | 1989-06-05 | TX 2-575372 | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/sports/unflustered-calgary-wins-first-stanley-cup.html | Unflustered Calgary Wins First Stanley Cup | False | By Robin Finn, Special To the New York Times | | 1989-06-05 | TX 2-575372 | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/world/kwangju-journal-a-splash-in-the-dark-then-a-martyr.html | Kwangju Journal; A Splash in the Dark, Then a Martyr | False | By Steven R. Weisman, Special To the New York Times | | 1989-06-05 | TX 2-575372 | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/the-media-business-news-programs-with-ads-barred-in-california-schools.html | THE MEDIA BUSINESS; News Programs With Ads Barred in California Schools | False | By Jeremy Gerard | | 1989-06-05 | TX 2-575372 | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/books/books-of-the-times-a-new-work-on-faulkner-linking-his-life-and-his-art.html | Books of The Times; A New Work on Faulkner, Linking His Life and His Art | False | By Michiko Kakutani | | 1989-06-05 | TX 2-575372 | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/movies/review-film-in-rigid-provincial-france-a-tale-of-love-and-power.html | Review/Film; In Rigid Provincial France, A Tale of Love and Power | False | By Stephen Holden | | 1989-06-05 | TX 2-575372 | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/wagner-and-strauss.html | Wagner and Strauss | False | | | 1989-06-05 | TX 2-575372 | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/gemini-technology-inc-reports-earnings-for-qtr-to-march-31.html | Gemini Technology Inc reports earnings for Qtr to March 31 | False | | | 1989-06-05 | TX 2-575372 | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/central-park-rally-draws-400-in-a-call-to-stop-the-violence.html | Central Park Rally Draws 400 in a Call To Stop the Violence | False | By Constance L. Hays | | 1989-06-05 | TX 2-575372 | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/us/inmate-killed-in-riot-at-california-prison.html | Inmate Killed in Riot At California Prison | False | AP | | 1989-06-05 | TX 2-575372 | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/sports/sports-people-tennis-evert-withdraws-from-french-open.html | SPORTS PEOPLE: TENNIS; Evert Withdraws From French Open | False | | | 1989-06-05 | TX 2-575372 | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/debating-next-step-japan-calls-us-trade-move-unfair.html | Debating Next Step, Japan Calls U.S. Trade Move Unfair | False | By David E. Sanger, Special To the New York Times | | 1989-06-05 | TX 2-575372 | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/sports/results-plus-316789.html | Results Plus | False | | | 1989-06-05 | TX 2-575372 | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/codercard-inc-reports-earnings-for-qtr-to-march-31.html | Codercard Inc reports earnings for Qtr to March 31 | False | | | 1989-06-05 | TX 2-575372 | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/wiener-enterprises-reports-earnings-for-qtr-to-march-31.html | Wiener Enterprises reports earnings for Qtr to March 31 | False | | | 1989-06-05 | TX 2-575372 | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/ocelot-industries-ltd-reports-earnings-for-qtr-to-march-31.html | Ocelot Industries Ltd reports earnings for Qtr to March 31 | False | | | 1989-06-05 | TX 2-575372 | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/waste-recovery-reports-earnings-for-qtr-to-march-31.html | Waste Recovery reports earnings for Qtr to March 31 | False | | | 1989-06-05 | TX 2-575372 | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/obituaries/mazal-rudach-social-worker-47.html | Mazal Rudach, Social Worker, 47 | False | | | 1989-06-05 | TX 2-575372 | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/united-illuminating-co-reports-earnings-for-12mo-april-30.html | United Illuminating Co reports earnings for 12mo April 30 | False | | | 1989-06-05 | TX 2-575372 | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/opinion/l-collision-avoiding-device-needs-uncrowded-skies-121789.html | Collision-Avoiding Device Needs Uncrowded Skies | False | | | 1989-06-05 | TX 2-575372 | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/obituaries/j-a-campbell-dies-chemist-and-dean-72.html | J. A. Campbell Dies; Chemist and Dean, 72 | False | | | 1989-06-05 | TX 2-575372 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/world/israel-soldiers-acquitted-in-death-of-palestinian.html | Israel Soldiers Acquitted In Death of Palestinian | False | By Alan Cowell, Special To the New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/from-spain-in-martha-graham-s-footsteps.html | From Spain, in Martha Graham's Footsteps | False | By Jennifer Dunning | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/obituaries/dr-robert-r-sears-80-is-dead-child-psychologist-and-educator.html | Dr. Robert R. Sears, 80, Is Dead; Child Pyschologist and Educator | False | By Alfonso A. Narvaez | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/us/an-arena-of-stars-burns.html | An Arena of Stars Burns | False | AP | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/familiarity-may-decide-new-jersey-vote.html | Familiarity May Decide New Jersey Vote | False | By Peter Kerr, Special To the New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/market-place-tracking-shares-to-foil-raiders.html | MARKET PLACE; Tracking Shares To Foil Raiders | False | By Floyd Norris | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/business-people-chief-of-halliburton-becomes-its-chairman.html | BUSINESS PEOPLE; Chief of Halliburton Becomes Its Chairman | False | By Nina Andrews | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/assix-international-reports-earnings-for-qtr-to-march-31.html | Assix International reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/us/washington-talk-guest-list-sails-of-the-aclu-catch-a-fresh-breeze.html | Washington Talk: Guest List; Sails of the A.C.L.U. Catch a Fresh Breeze | False | By Barbara Gamarekian, Special To the New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/opinion/l-hdtv-at-pentagon-122089.html | HDTV at Pentagon | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/national-bank-of-canada-reports-earnings-for-qtr-to-april-30.html | National Bank of Canada reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/sports/notebook-open-mind-pursues-fillies-crown.html | NOTEBOOK; Open Mind Pursues Fillies' Crown | False | By Steven Crist | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/opinion/l-let-there-be-a-lot-more-light-in-central-park-olmsted-on-safety-375489.html | Let There Be a Lot More Light in Central Park; Olmsted on Safety | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/gamelan-instruments.html | Gamelan Instruments | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/memorial-day-89-fanfares-on-the-starting-line-of-summer.html | Memorial Day '89: Fanfares On the Starting Line of Summer | False | By Andrew L. Yarrow | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/world/moscow-offers-to-narrow-gap-on-troop-cuts.html | Moscow Offers To Narrow Gap On Troop Cuts | False | By Michael R. Gordon, Special To the New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/opinion/nightmare-in-princeton.html | Nightmare in Princeton | False | By Charles C. Stuart | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/anti-mob-panel-established.html | Anti-Mob Panel Established | False | AP | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/world/dutch-anti-pollution-plan.html | Dutch Anti-Pollution Plan | False | AP | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/metro-datelines-youth-won-t-testify-in-rape-of-jogger.html | Metro Datelines; Youth Won't Testify In Rape of Jogger | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/world/upheaval-in-china-tide-turns-toward-chinese-hard-liner.html | Upheaval in China; Tide Turns Toward Chinese Hard-Liner | False | By Nicholas D. Kristof, Special To the New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/world/the-debate-in-the-soviet-congress-i-compare-you-to-the-great-napoleon.html | The Debate in the Soviet Congress: 'I Compare You to the Great Napoleon' | False | Special to The New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/north-american-ventures-inc-reports-earnings-for-qtr-to-march-31.html | North American Ventures Inc reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/celebrations-in-3-state-region-111789.html | Celebrations in 3-State Region | False | By Lisa W. Foderaro | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/us/articles-on-speaker-s-top-aide-prompt-an-ethical-debate-by-journalists.html | Articles on Speaker's Top Aide Prompt an Ethical Debate by Journalists | False | By Alex S. Jones | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/quiksilver-inc-reports-earnings-for-qtr-to-april-30.html | Quiksilver Inc reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/c-corrections-211389.html | Corrections | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/obituaries/leslie-overlock-69-photocopier-executive.html | Leslie Overlock, 69, Photocopier Executive | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/opinion/in-the-nation-baker-s-even-hands.html | IN THE NATION; Baker's Even Hands | False | By Tom Wicker | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/international-broadcast-sysems-reports-earnings-for-qtr-to-march-31.html | International Broadcast Sysems reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/toronto-dominion-bank-reports-earnings-for-qtr-to-april-30.html | Toronto-Dominion Bank reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/us/los-angeles-teachers-accept-3-year-pact-ending-a-strike.html | Los Angeles Teachers Accept 3-Year Pact, Ending a Strike | False | By Michael Lev, Special To the New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/sports/sports-of-the-times-the-garden-needs-a-plan-for-rangers.html | SPORTS OF THE TIMES; The Garden Needs a Plan For Rangers | False | By George Vecsey | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/canamax-resources-inc-reports-earnings-for-qtr-to-march-31.html | Canamax Resources Inc reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575372 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/futures-options-grain-and-soybeans-mixed-precious-metals-prices-rise.html | FUTURES/OPTIONS; Grain and Soybeans Mixed; Precious Metals Prices Rise | False | AP | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/us/wright-said-to-be-uncertain-on-when-and-how-to-resign.html | Wright Said to Be Uncertain On When and How to Resign | False | By Robin Toner, Special To the New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/us/a-seabrook-license-is-due.html | A Seabrook License Is Due | False | AP | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/metro-datelines-mother-is-charged-after-fall-kills-girl.html | Metro Datelines; Mother Is Charged After Fall Kills Girl | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/obituaries/leonard-sunshine-manufacturer-69.html | Leonard Sunshine, Manufacturer, 69 | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/plessey-company-plc-reports-earnings-for-52wks-to-march-31.html | Plessey Company Plc reports earnings for 52wks to March 31 | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/petro-canada-issue.html | Petro-Canada Issue | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/opinion/l-abortion-and-shrinking-birth-control-choices-121989.html | Abortion and Shrinking Birth-Control Choices | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/celebrations-in-3-state-region-121089.html | Celebrations in 3-State Region | False | By Kirk Johnson | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/abrams-industries-reports-earnings-for-qtr-to-april-30.html | Abrams Industries reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/movies/eastwood-as-a-tracker-in-pink-cadillac.html | Eastwood As a Tracker In 'Pink Cadillac' | False | By Caryn James | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/tv-weekend-when-it-s-better-to-watch-food-than-gorge-on-it.html | TV Weekend; When It's Better to Watch Food Than Gorge on It | False | By John J. O'Connor | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/company-news-gm-lifts-rebates.html | COMPANY NEWS; G.M. Lifts Rebates | False | Special to The New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/economic-scene-behind-the-surge-of-the-dollar.html | ECONOMIC SCENE; Behind the Surge Of the Dollar | False | By Leonard Silk | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Randall Rothenberg | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/sports/3-top-soviet-hockey-players-free-to-join-nhl.html | 3 Top Soviet Hockey Players Free to Join N.H.L. | False | By Robert Mcg. Thomas Jr. | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/opinion/l-a-soft-landing-is-forecast.html | A 'Soft Landing' Is Forecast | False | AP | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/opinion/l-from-an-artist-who-isn-t-starving-or-living-high-on-the-hog-121889.html | From an Artist Who Isn't Starving or Living High on the Hog | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/obituaries/george-jacobson-76-a-colonel-in-vietnam.html | George Jacobson, 76, A Colonel in Vietnam | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/opinion/points-of-light-growing-dimmer.html | Points of Light, Growing Dimmer | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/dining-out-guide-westchester-county.html | Dining Out Guide: Westchester County | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/dow-falls-128-as-broader-indexes-rise.html | Dow Falls 1.28 as Broader Indexes Rise | False | By Lawrence J. Demaria | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/obituaries/georgi-tovstonogov-75-a-soviet-producer.html | Georgi Tovstonogov, 75, a Soviet Producer | False | AP | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/sounds-around-town-166989.html | Sounds Around Town | False | By John S. Wilson | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/sports/with-giants-in-transition-parcells-plans-to-go-with-youth.html | With Giants in Transition, Parcells Plans to Go With Youth | False | By Frank Litsky, Special To the New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/airgas-inc-reports-earnings-for-qtr-to-march-31.html | Airgas Inc reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS; Advertising; Addenda | False | By Randall Rothenberg | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/computrac-inc-reports-earnings-for-qtr-to-april-30.html | Computrac Inc reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/style/janet-stanton-executive-weds.html | Janet Stanton, Executive, Weds | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/us/new-safety-plan-at-nuclear-weapons-plants-ignites-a-debate.html | New Safety Plan at Nuclear Weapons Plants Ignites a Debate | False | By Keith Schneider | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/sports/cool-presence-in-phoenix.html | Cool Presence in Phoenix | False | By Clifton Brown, Special To the New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/sports/sports-people-baseball-morris-on-disabled-list.html | SPORTS PEOPLE: BASEBALL; Morris on Disabled List | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/company-news-penn-central-hunt-for-acquisition.html | COMPANY NEWS; Penn Central Hunt For Acquisition | False | AP | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/commencement-cuny-graduate-school.html | COMMENCEMENT; CUNY Graduate School | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/obituaries/armenak-mardirossian-developer-83.html | Armenak Mardirossian, Developer, 83 | False | | 1989-06-05 | TX 2-575372 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/executive-changes-171689.html | EXECUTIVE CHANGES | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/company-news-air-shuttle-offers-test-for-trump.html | COMPANY NEWS; Air Shuttle Offers Test For Trump | False | By Agis Salpukas | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/texas-meridian-resources-reports-earnings-for-qtr-to-march-31.html | Texas Meridian Resources reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | By Randall Rothenberg | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/international-technology-corp-reports-earnings-for-qtr-to-March-31.html | International Technology Corp reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/the-media-business-advertising-top-executive-leaving-saatchi.html | THE MEDIA BUSINESS: Advertising; Top Executive Leaving Saatchi | False | By Randall Rothenberg | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/key-rates-098189.html | KEY RATES | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/sports/astaphan-taped-calls-about-use-of-steroids.html | Astaphan Taped Calls About Use of Steroids | False | By Michael Janofsky, Special To the New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/charming-shoppes-inc-reports-earnings-for-qtr-to-april-29.html | Charming Shoppes Inc reports earnings for Qtr to April 29 | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/celebrations-in-3state-region.html | Celebrations in 3-State Region | False | By John Rather | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/salomon-is-censured-for-short-selling-stock.html | Salomon Is Censured For Short-Selling Stock | False | By Stephen Labaton | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/gelman-sciences-reports-earnings-for-qtr-to-april-30.html | Gelman Sciences reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/world/bhutto-ousts-powerful-intelligence-chief.html | Bhutto Ousts Powerful Intelligence Chief | False | By John Kifner, Special To the New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/the-media-business-advertising-promotions-at-ana.html | THE MEDIA BUSINESS: Advertising Promotions at A.N.A. | False | By Randall Rothenberg | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/gerber-scientific-inc-reports-earnings-for-qtr-to-april-30.html | Gerber Scientific Inc reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/opinion/no-wright-bargain-is-called-for.html | No Wright Bargain Is Called For | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/inacomp-computer-centers-inc-reports-earnings-for-qtr-to-april-29.html | Inacomp Computer Centers Inc reports earnings for Qtr to April 29 | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/sports/johnson-is-impatient-with-mets.html | Johnson Is Impatient With Mets | False | By Joseph Durso, Special To the New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/obituaries/alice-lee-welcher-erickson-missionary-official-105.html | Alice Lee Welcher Erickson, Missionary Official, 105 | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/jersey-brokers-are-indicted.html | Jersey Brokers Are Indicted | False | AP | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/obituaries/a-a-schechter-81-and-wife-die-in-crash.html | A. A. Schechter, 81, And Wife Die in Crash | False | AP | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/review-music-songs-of-france-and-england-by-the-y-chorale.html | Review/Music; Songs of France And England By the Y Chorale | False | By Will Crutchfield | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/new-grand-jury-asked-in-choking-death-case.html | New Grand Jury Asked In Choking-Death Case | False | AP | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/obituaries/raymond-woodrow-research-scientist-76.html | Raymond Woodrow, Research Scientist, 76 | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/opinion/l-collision-avoiding-device-needs-uncrowded-skies-problems-abound-376189.html | Collision-Avoiding Device Needs Uncrowded Skies; Problems Abound | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/us/law-bar-pioneer-personal-injury-advertising-still-finds-himself-cutting-edge.html | The Law: At the Bar; A pioneer in personal-injury advertising still finds himself on the cutting edge. | False | By David Margolick | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/the-media-business-advertising-8000-stations-will-go-silent.html | THE MEDIA BUSINESS: Advertising; 8,000 Stations Will Go Silent | False | By Randall Rothenberg | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/world/arab-conference-is-split-by-syria.html | ARAB CONFERENCE IS SPLIT BY SYRIA | False | By Youssef M. Ibrahim, Special to the New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/intelogic-trace-inc-reports-earnings-for-qtr-to-april-29.html | Intelogic Trace Inc reports earnings for Qtr to April 29 | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/2-at-candidates-forum-attack-holtzman-plans.html | 2 at Candidates' Forum Attack Holtzman Plans | False | By Frank Lynn | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/company-news-gm-and-beretta-settle-lawsuit.html | COMPANY NEWS; G.M. and Beretta Settle Lawsuit | False | Special to The New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/holiday-weekend.html | Holiday Weekend | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/world/upheaval-in-china-wishful-thinkers.html | Upheaval in China; Wishful Thinkers? | False | By Nicholas D. Kristof, Special to the New York Times | 1989-06-05 | TX 2-575372 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/opinion/l-pen-remains-critical-of-threats-to-rushdie-375589.html | PEN Remains Critical Of Threats to Rushdie | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/o-connor-begins-beirut-trip-to-draw-attention-to-the-war.html | O'Connor Begins Beirut Trip To Draw Attention to the War | False | By Peter Steinfels | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/world/nakasone-says-he-took-gifts-but-asserts-i-am-innocent.html | Nakasone Says He Took Gifts But Asserts, 'I Am Innocent' | False | By David E. Sanger, Special To the New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/sounds-around-town-408289.html | Sounds Around Town | False | By John Pareles | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/the-media-business-post-editor-may-leave.html | THE MEDIA BUSINESS; Post Editor May Leave | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/jlg-industries-reports-earnings-for-qtr-to-april-30.html | JLG Industries reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/morgan-keegan-inc-reports-earnings-for-qtr-to-april-30.html | Morgan Keegan Inc reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/us-cites-japan-india-and-brazil-as-unfair-traders.html | U.S. CITES JAPAN, INDIA AND BRAZIL AS UNFAIR TRADERS | False | By Clyde H. Farnsworth | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/us/the-law-the-multi-jury-trial-a-delicate-balancing-act.html | The Law; The Multi-Jury Trial: A Delicate Balancing Act | False | By Joseph P. Fried | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/obituaries/leonard-horton-83-led-a-securities-firm.html | Leonard Horton, 83; Led a Securities Firm | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/sports/sports-people-basketball-fitzsimmons-honored.html | SPORTS PEOPLE: BASKETBALL; Fitzsimmons Honored | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/varity-corp-reports-earnings-for-qtr-to-april-30.html | Varity Corp reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/sec-opens-option-trades-to-more-than-one-board.html | S.E.C. Opens Option Trades To More Than One Board | False | By Gregory A. Robb, Special To the New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/sports/the-rumors-stop-here-langston-sent-to-expos.html | The Rumors Stop Here: Langston Sent to Expos | False | AP | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/the-jungle-is-given-a-certain-cachet.html | The Jungle Is Given a Certain Cachet | False | By Woody Hochswender | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/gnp-rate-cut-to-4.3-in-quarter.html | G.N.P. Rate Cut to 4.3% In Quarter | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/theater/review-theater-shakespearean-comedy-from-the-acting-company.html | Review/Theater; Shakespearean Comedy, From the Acting Company | False | By Mel Gussow | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/us/pentagon-transferring-crewman-under-investigation-in-iowa-blast.html | Pentagon Transferring Crewman Under Investigation in Iowa Blast | False | By Andrew Rosenthal, Special To the New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/finance-briefs-171089.html | FINANCE BRIEFS | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/opinion/tenement-homecomings.html | Tenement Homecomings | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/business-people-alamo-rent-a-car-fills-vacant-post-of-president.html | BUSINESS PEOPLE; Alamo Rent A Car Fills Vacant Post of President | False | By Daniel F. Cuff | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/opinion/afghans-sole-prize-kabul-not-jalalabad.html | Afghans' Sole Prize: Kabul, Not Jalalabad | False | By Tammy Arbuckle | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/the-media-business-advertising-d-arcy-creates-position-to-help-creative-side.html | THE MEDIA BUSINESS; Advertising D'Arcy Creates Position To Help Creative Side | False | By Randall Rothenberg | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/review-ballet-frame-of-romeo-and-juliet-shows-off-2-new-casts.html | Review/Ballet; Frame of 'Romeo and Juliet' Shows Off 2 New Casts | False | By Anna Kisselgoff | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/algonquin-mercantile-corp-reports-earnings-for-year-to-march-31.html | Algonquin Mercantile Corp reports earnings for Year to March 31 | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/world/moscow-congress-grills-gorbachev-then-elevates-him.html | MOSCOW CONGRESS GRILLS GORBACHEV, THEN ELEVATES HIM | False | By Bill Keller | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/james-river-corp-reports-earnings-for-qtr-to-april-30.html | James River Corp reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/nantucket-industries-reports-earnings-for-qtr-to-feb-25.html | Nantucket Industries reports earnings for Qtr to Feb 25 | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/world/upheaval-in-china-students-plan-for-hurdle-zhao-s-fall.html | Upheaval in China; Students Plan for Hurdle: Zhao's Fall | False | By Sheryl WuDunn, Special To the New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/how-to-lobby-for-a-charter-plenty-of-persuasion-helps.html | How to Lobby for a Charter: Plenty of Persuasion Helps | False | By Todd S. Purdum | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/sports/sports-people-baseball-piniella-still-a-candidate.html | SPORTS PEOPLE: BASEBALL; Piniella Still a Candidate | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/auctions.html | Auctions | False | By Rita Reif | 1989-06-05 | TX 2-575372 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/us/california-city-s-2d-disaster-in-2-weeks.html | California City's 2d Disaster in 2 Weeks | False | By Robert Reinhold, Special To the New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/world/it-s-moscow-live-new-faces-new-ideas-and-impertinence.html | It's Moscow Live: New Faces, New Ideas and Impertinence | False | By Francis X. Clines, Special To The New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/atlanta-investor-gets-2-million.html | Atlanta Investor Gets $2 Million | False | AP | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/movies/review-film-an-homage-to-a-film-maker-made-in-his-own-medium.html | Review/Film; An Homage to a Film Maker, Made in His Own Medium | False | By Caryn James | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/to-fitness-inc-reports-earnings-for-qtr-to-march-31.html | To-Fitness Inc reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/potomac-electric-power-co-reports-earnings-for-12mo-april-30.html | Potomac Electric Power Co reports earnings for 12mo April 30 | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/town-in-new-jersey-jarred-by-rape-case.html | Town in New Jersey Jarred by Rape Case | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/quotation-of-the-day-344489.html | Quotation of the Day | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/credit-markets-us-issues-fall-in-slow-trading.html | CREDIT MARKETS; U.S. Issues Fall in Slow Trading | False | By Kenneth N. Gilpin | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/us/bush-s-selection-as-secretary-of-army-withdraws-to-avoid-grilling.html | Bush's Selection as Secretary of Army Withdraws to Avoid Grilling | False | By Andrew Rosenthal, Special To The New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/sports/garden-will-take-time-to-fill-ranger-vacancies.html | Garden Will Take Time To Fill Ranger Vacancies | False | By Joe Sexton | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/a-slower-pace-for-economy.html | A Slower Pace for Economy | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/us/nieman-s-curator-leaving-program.html | NIEMAN'S CURATOR LEAVING PROGRAM | False | By Alex S. Jones | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/child-world-inc-reports-earnings-for-qtr-to-april-29.html | Child World Inc reports earnings for Qtr to April 29 | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/world/nicaragua-orders-2-us-envoys-to-leave-linking-them-to-strikes.html | Nicaragua Orders 2 U.S. Envoys to Leave, Linking Them to Strikes | False | By Robert Pear, Special To the New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/new-york-officials-join-forces-to-keep-merrill-lynch-jobs-in-city.html | New York Officials Join Forces To Keep Merrill Lynch Jobs in City | False | By David W. Dunlap | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/us/washington-talk-justice.html | Washington Talk; Justice | False | By Linda Greenhouse&lt;lrnwashington, May 25 - Special To the New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/sports/yankees-rally-to-down-angels.html | Yankees Rally To Down Angels | False | By Joe Sexton | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/california-court-widens-limit-on-employee-suits.html | California Court Widens Limit on Employee Suits | False | By Lawrence M. Fisher, Special To the New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/chung-s-appointment-to-bastille-is-official.html | Chung's Appointment To Bastille Is Official | False | By James M. Markham, Special To The New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/opinion/l-let-there-be-a-lot-more-light-in-central-park-151389.html | Let There Be a Lot More Light in Central Park | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/reviews-art-stabiles-by-calder-architect-of-fun-at-pace.html | Reviews/Art; Stabiles by Calder, Architect of Fun, at Pace | False | By John Russell | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/celebrations-in-3-state-region-171189.html | Celebrations in 3-State Region | False | By Joseph F. Sullivan | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/us/about-real-estate-in-a-forest-in-queens-condo-units-will-rise.html | About Real Estate; In a Forest in Queens, Condo Units Will Rise | False | By Diana Shaman | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/treminco-resources-ltd-reports-earnings-for.html | Treminco Resources Ltd reports earnings for | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/youth-symphony.html | Youth Symphony | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/sexual-assault-splits-a-new-jersey-town.html | Sexual Assault Splits a New Jersey Town | False | By Robert Hanley | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/company-news-parker-parsley-sold-by-southmark.html | COMPANY NEWS; Parker & Parsley Sold by Southmark | False | Special to The New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/company-news-bass-group-to-add-to-medical-stake.html | COMPANY NEWS; Bass Group to Add To Medical Stake | False | Special to The New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/style/sandra-price-wed-to-david-epstein.html | Sandra Price Wed To David Epstein | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/charge-dropped-in-case-of-baby-left-in-restroom.html | Charge Dropped In Case of Baby Left in Restroom | False | By Craig Wolff | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/news-summary-317489.html | NEWS SUMMARY | False | | 1989-06-05 | TX 2-575372 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/world/jalalabad-wounded-strain-red-cross.html | Jalalabad Wounded Strain Red Cross | False | By Donatella Lorch, Special To the New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/home-resales-down-1.2.html | Home Resales Down 1.2% | False | AP | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/us/washington-talk-librarian-of-congress-new-skills-more-roles.html | Washington Talk; Librarian of Congress: New Skills, More Roles | False | By Felicity Barringer, Special To the New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/restaurants-154389.html | Restaurants | False | By Bryan Miller | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/pickens-fails-to-get-seat.html | Pickens Fails To Get Seat | False | Special to The New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/celebrations-in-3-state-region-119389.html | Celebrations in 3-State Region | False | By Harold Faber | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/s-k-famous-brands-reports-earnings-for-qtr-to-april-29.html | S&K Famous Brands reports earnings for Qtr to April 29 | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/where-s-benno-new-refrain-at-yale-belies-record.html | 'Where's Benno?' New Refrain at Yale Belies Record | False | By Nick Ravo, Special To the New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/us/carrot-stick-and-chaos-mix-in-collapse-of-talks.html | Carrot, Stick and Chaos Mix in Collapse of Talks | False | By Michael Oreskes, Special To the New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/us/choice-of-hospital-seen-as-key-in-aids.html | CHOICE OF HOSPITAL SEEN AS KEY IN AIDS | False | By Lawrence K. Altman | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/sports/pitino-home-to-decide-on-job.html | Pitino Home To Decide On Job | False | By Sam Goldpaper | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/the-media-business-lin-broadcasting-plans-tv-spinoff.html | THE MEDIA BUSINESS; Lin Broadcasting Plans TV Spinoff | False | By Geraldine Fabrikant | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/fourth-man-is-seized-in-4-million-robbery.html | Fourth Man Is Seized In $4 Million Robbery | False | AP | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/sports/a-tale-of-a-tub-swift-repair-work-after-crash-keeps-indy-racer-in-second-row.html | A Tale of a Tub; Swift Repair Work After Crash Keeps Indy Racer in Second Row | False | By Joseph Siano, Special To the New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/the-media-business-advertising-absolut-campaign-wins-prize.html | THE MEDIA BUSINESS; Advertising; Absolut Campaign Wins Prize | False | By Randall Rothenberg | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/company-news-anti-takeover-law-is-upheld.html | COMPANY NEWS; Anti-Takeover Law Is Upheld | False | AP | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/canal-capital-corp-reports-earnings-for-qtr-to-april-30.html | Canal Capital Corp reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/c-corrections-346189.html | Corrections | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/company-news-allegheny-halts-merger-accord.html | COMPANY NEWS; Allegheny Halts Merger Accord | False | AP | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/our-towns-a-great-car-pool-decorum-faith-and-a-manual.html | Our Towns; A Great Car Pool: Decorum, Faith And a Manual | False | By Michael Winerip | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/former-editor-in-settlement.html | Former Editor In Settlement | False | Special to The New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/sports/sports-people-hockey-winnipeg-names-coach.html | SPORTS PEOPLE: HOCKEY; Winnipeg Names Coach | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/us/malibu-journal-an-open-invitation-and-an-uproar.html | Malibu Journal; An Open Invitation, and an Uproar | False | By Seth Mydans, Special To the New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/company-news-hasbro-coleco-hearings-delayed.html | COMPANY NEWS; Hasbro-Coleco Hearings Delayed | False | AP | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/us/ex-housing-secretary-says-aides-were-at-fault-in-disputed-program.html | Ex-Housing Secretary Says Aides Were at Fault in Disputed Program | False | By Philip Shenon, Special To the New York Times | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/review-art-elegant-bad-boy-of-france-s-establishment.html | Review/Art; Elegant Bad Boy of France's Establishment | False | By Michael Kimmelman | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/company-news-ibm-fujitsu.html | COMPANY NEWS; I.B.M.-Fujitsu | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/business/sanderson-farms-inc-reports-earnings-for-qtr-to-april-30.html | Sanderson Farms Inc reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/voters-return-6-to-a-board-under-fire.html | Voters Return 6 to a Board Under Fire | False | By Leonard Buder | 1989-06-05 | TX 2-575372 | | |
| 1989-05-26 | 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/out-of-new-york-s-military-past.html | Out of New York's Military Past | False | By Andrew L. Yarrow | 1989-06-05 | TX 2-575372 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/world/once-again-irish-leader-goes-on-quest-for-a-majority.html | Once Again, Irish Leader Goes on Quest for a Majority | False | By Craig R. Whitney, Special To the New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/us/plea-is-entered-in-case-of-baby-left-on-plane.html | Plea Is Entered in Case of Baby Left on Plane | False | AP | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/sports/sports-people-football-finks-among-finalists.html | SPORTS PEOPLE: FOOTBALL; Finks Among Finalists | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/business/dow-up-1118-but-off-733-for-week.html | Dow Up 11.18 but Off 7.33 for Week | False | By Lawrence J. Demaria | 1989-06-07 | TX 2-571879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/business/company-news-thermo-may-bid-for-milton-roy.html | COMPANY NEWS; Thermo May Bid For Milton Roy | False | Special to The New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/business/far-off-silver-lining-in-dispute-with-japan.html | Far-Off Silver Lining In Dispute With Japan | False | By Robert Pear, Special To the New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/obituaries/kazuko-takatsukasa-hirohito-daughter-59.html | Kazuko Takatsukasa, Hirohito Daughter, 59 | False | AP | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/business/patents-service-to-analyze-japanese-patent-filings.html | Patents; Service to Analyze Japanese Patent Filings | False | By Edmund L. Andrews | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/sports/hockey-flames-finally-prove-they-re-nhl-s-best.html | HOCKEY; Flames Finally Prove They're N.H.L.'s Best | False | By Robin Finn, Special To the New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/opinion/time-for-courage-on-property-taxes.html | Time for Courage on Property Taxes | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/nyregion/c-corrections-640289.html | Corrections | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/business/new-ford-cut-on-escort-cars.html | New Ford Cut On Escort Cars | False | Special to The New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/nyregion/accused-princeton-professor-to-retire-early.html | Accused Princeton Professor to Retire Early | False | AP | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/opinion/postjudice.html | Postjudice | False | By Jean B. B. Whyte | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/opinion/all-that-heat-on-pete-rose.html | All That Heat on Pete Rose . . . | False | By Charles Rangel | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/world/buenos-aires-journal-old-country-looks-good-to-immigrants-children.html | BUENOS AIRES JOURNAL; Old Country Looks Good to Immigrants' Children | False | By James Brooke, Special To the New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/world/arriving-in-rome-bush-is-optimistic.html | ARRIVING IN ROME, BUSH IS OPTIMISTIC | False | By Bernard Weinraub, Special To the New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/world/upheaval-in-china-faint-echo-of-the-cultural-revolution.html | UPHEAVAL IN CHINA; Faint Echo of the Cultural Revolution | False | By Sheryl Wudunn, Special to the New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/style/consumer-s-world-looking-for-savings-as-gas-prices-rise.html | CONSUMER'S WORLD; Looking for Savings as Gas Prices Rise | False | By Matthew L. Wald | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/arts/tensions-on-eve-of-cliburn-contest.html | Tensions on Eve of Cliburn Contest | False | By Bernard Holland, Special To the New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/style/consumer-s-world-guidepost-planning-for-picnics.html | CONSUMER'S WORLD; Guidepost; Planning for Picnics | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/nyregion/random-death-claims-a-man-who-struggled-to-regain-life.html | Random Death Claims a Man Who Struggled to Regain Life | False | By Sara Rimer | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/business/counting-on-oven-brewed-coffee.html | Counting on Oven-Brewed Coffee | False | By Douglas C. McGill | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/opinion/a-tarnished-triumph-in-china.html | A Tarnished Triumph in China | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/sports/sports-people-baseball-schoolboy-streak-ends.html | SPORTS PEOPLE: BASEBALL; Schoolboy Streak Ends | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/nyregion/queens-man-said-to-have-died-from-cocaine.html | Queens Man Said to Have Died From Cocaine | False | By Don Terry | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/business/company-news-national-steel-reaches-labor-accord.html | COMPANY NEWS; National Steel Reaches Labor Accord | False | By Jonathan P. Hicks | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/nyregion/hudson-s-striped-bass-are-tasty-abundant-and-off-limits.html | Hudson's Striped Bass Are Tasty, Abundant and Off Limits | False | By Sam Howe Verhovek, Special To the New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/world/upheaval-china-shanghai-protesters-finger-switch-china-s-industrial-dynamo.html | UPHEAVAL IN CHINA; Shanghai Protesters: A Finger on the Switch of China's Industrial Dynamo | False | By Richard Bernstein, Special To the New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/business/maxwell-house-lost-by-ogilvy.html | Maxwell House Lost By Ogilvy | False | By Randall Rothenberg | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/nyregion/holiday-weekend.html | Holiday Weekend | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/nyregion/joe-clark-to-undergo-surgery.html | Joe Clark to Undergo Surgery | False | AP | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/business/trade-deficit-is-narrower.html | Trade Deficit Is Narrower | False | AP | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/nyregion/parks-department-revises-rules-to-show-sensitivity-to-the-homeless.html | Parks Department Revises Rules to Show Sensitivity to the Homeless | False | By Dennis Hevesi | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/opinion/l-a-42d-street-trolley-is-feasible-for-new-york-438289.html | A 42d Street Trolley Is Feasible for New York | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/nyregion/quotation-of-the-day-640089.html | Quotation of the Day | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/business/fcc-denies-mci-protest-on-phone-job.html | F.C.C. Denies MCI Protest On Phone Job | False | By Calvin Sims | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/world/prague-expels-four-britons-in-response-to-london-move.html | Prague Expels Four Britons In Response to London Move | False | AP | 1989-06-07 | TX 2-571879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/obituaries/morris-neiman-79-educator-and-author.html | Morris Neiman, 79, Educator and Author | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/business/company-news-big-cable-merger.html | COMPANY NEWS; Big Cable Merger | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/business/superconducting-equivalent-of-a-transistor-is-reported.html | Superconducting Equivalent Of a Transistor Is Reported | False | By Andrew Pollack | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/sports/results-plus-587789.html | RESULTS PLUS | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/world/shadow-of-an-ailing-marcos-hangs-over-politics-in-manila.html | Shadow of an Ailing Marcos Hangs Over Politics in Manila | False | By Steven Erlanger, Special To the New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/opinion/l-message-on-the-dangers-of-pesticides-needs-to-get-through-438589.html | Message on the Dangers of Pesticides Needs to Get Through | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/business/india-assails-us-on-trade-action.html | India Assails U.S. on Trade Action | False | By Barbara Crossette, Special To the New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/us/quarters-mints-and-marks-little-things-can-mean-a-lot.html | Quarters, Mints and Marks: Little Things Can Mean a Lot | False | By Jed Stevenson | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/nyregion/editor-of-new-york-post-is-dismissed-by-kalikow.html | Editor of New York Post Is Dismissed by Kalikow | False | By Alex S. Jones | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/world/upheaval-china-chinese-hard-liner-tightens-grip-attacks-his-rival-multiply.html | UPHEAVAL IN CHINA; Chinese Hard-Liner Tightens Grip As Attacks on His Rival Multiply | False | By Nicholas D. Kristof, Special To the New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/business/2-top-commodity-boards-to-discuss-a-joint-system.html | 2 Top Commodity Boards To Discuss a Joint System | False | By Kurt Eichenwald | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/business/company-news-harris-buys-out-partner-in-venture.html | COMPANY NEWS; Harris Buys Out Partner in Venture | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/us/coelho-to-resign-his-seat-in-house-in-face-of-inquiry.html | COELHO TO RESIGN HIS SEAT IN HOUSE IN FACE OF INQUIRY | False | By Michael Oreskes, Special To the New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/business/business-digest-saturday-may-27-1989.html | BUSINESS DIGEST, SATURDAY, MAY 27, 1989 | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/sports/sports-of-the-times-pitino-and-that-rich-tradition.html | SPORTS OF THE TIMES; Pitino and That Rich Tradition | False | by Ira Berkow | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/world/london-broadcasting-ban-on-ulster-militants-upheld.html | London Broadcasting Ban On Ulster Militants Upheld | False | AP | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/us/michigan-u-is-sued-over-anti-bias-policy.html | Michigan U. Is Sued Over Anti-bias Policy | False | Special to The New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/opinion/l-use-lottery-for-housing-439989.html | Use Lottery for Housing | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/world/arab-league-fails-to-sway-syrians-on-lebanon.html | Arab League Fails to Sway Syrians on Lebanon | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/nyregion/55-mph-not-the-way-many-drive.html | 55 M.P.H.? Not the Way Many Drive | False | By George James, Special To the New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/business/patents-a-recipe-to-breed-higher-yield-corn.html | Patents; A Recipe to Breed Higher-Yield Corn | False | By Edmund L. Andrews | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/sports/baseball-finley-s-one-hitter-beats-sox-at-fenway.html | BASEBALL; Finley's One-Hitter Beats Sox at Fenway | False | AP | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/us/new-fallout-over-ethics.html | New Fallout Over Ethics | False | By Robin Toner, Special To the New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/world/judge-condemns-14-south-africa-blacks.html | Judge Condemns 14 South Africa Blacks | False | By Christopher S. Wren, Special To the New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/world/india-tractor-wreck-kills-13.html | India Tractor Wreck Kills 13 | False | AP | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/nyregion/c-corrections-640589.html | Corrections | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/obituaries/john-l-jeffers-46-a-lawyer-for-pennzoil.html | John L. Jeffers, 46, a Lawyer for Pennzoil | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/business/negotiations-are-rejected-by-japanese.html | Negotiations Are Rejected By Japanese | False | By David E. Sanger, Special To the New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/books/us-authors-to-read-in-benefit-for-aids.html | U.S. Authors to Read In Benefit for AIDS | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/sports/optimism-in-minicamp.html | Optimism in Minicamp | False | Special to The New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/opinion/confused-puppies.html | Confused Puppies | False | By Alexander Amerisov | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/style/consumer-s-world-poison-ivy-kill-carefully.html | CONSUMER'S WORLD; Poison Ivy: Kill Carefully | False | By Joan Lee Faust | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/opinion/observer-turn-em-loose-dean.html | OBSERVER; Turn 'Em Loose, Dean | False | By Russell Baker | 1989-06-07 | TX 2-571879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/style/consumer-s-world-coping-with-confusion-at-the-pump.html | CONSUMER'S WORLD: Coping With Confusion at the Pump | False | By Robert D. Hershey Jr. | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/opinion/l-can-we-give-noriega-a-new-identity-438389.html | Can We Give Noriega A New Identity? | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/business/scs-acquires-stake-in-spin.html | SCS Acquires Stake in SPIN | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/sports/latest-soviet-hockey-intrigue-a-secret-agent.html | Latest Soviet Hockey Intrigue: A Secret Agent | False | By Robert Mcg. Thomas Jr. | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/business/patents-helping-scuba-divers-monitor-their-ascent.html | Patents; Helping Scuba Divers Monitor Their Ascent | False | By Edmund L. Andrews | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/world/bonn-reported-split-on-nato-arms.html | Bonn Reported Split on NATO Arms | False | By Serge Schmemann, Special To the New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/arts/ushers-center-stage.html | Ushers Center Stage | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/business/chase-in-biggest-purchase-of-a-credit-card-business.html | Chase in Biggest Purchase Of a Credit Card Business | False | By Michael Quint | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/arts/1939-fair-exhibition.html | 1939 Fair Exhibition | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/business/key-rates-623989.html | KEY RATES | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/world/salvadoran-army-and-rebels-clash-in-the-capital.html | Salvadoran Army and Rebels Clash in the capital | False | By Lindsey Gruson, Special To the New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/world/c-corrections-551589.html | Corrections | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/style/beverly-majteles-becomes-a-bride.html | Beverly Majteles Becomes a Bride | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/us/man-is-saved-by-plugging-of-holes-in-heart.html | Man Is Saved by Plugging of Holes in Heart | False | AP | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/arts/review-music-carreras-evokes-high-emotion.html | Review/Music; Carreras Evokes High Emotion | False | By John Rockwell | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/us/jury-in-illinois-refuses-to-charge-mother-in-drug-death-of-newborn.html | Jury in Illinois Refuses to Charge Mother in Drug Death of Newborn | False | By Isabel Wilkerson, Special To the New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/sports/sports-people-baseball-talks-go-down-to-wire.html | SPORTS PEOPLE: BASEBALL; Talks Go Down to Wire | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/sports/basketball-pitino-reminded-he-has-a-pact.html | BASKETBALL; Pitino Reminded He Has a Pact | False | By Sam Goldaper | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/arts/philharmonic-to-begin-park-series-on-july-24.html | Philharmonic to Begin Park Series on July 24 | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/world/news-summary-594989.html | NEWS SUMMARY | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/style/paul-mcgoldrick-weds-miss-engel.html | Paul McGoldrick Weds Miss Engel | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/nyregion/metro-dateline-minister-is-convicted-of-rape-and-assault.html | METRO DATELINE; Minister Is Convicted Of Rape and Assault | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/us/bridge-collapses-as-flooding-strikes-southwestern-ohio.html | Bridge Collapses as Flooding Strikes Southwestern Ohio | False | AP | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/arts/review-music-mehta-s-old-acquaintances.html | Review/Music; Mehta's Old Acquaintances | False | By Will Crutchfield | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/business/interest-rates-continue-to-move-lower.html | Interest Rates Continue to Move Lower | False | By H. J. Maidenberg | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/movies/critic-s-notebook-for-the-cannes-winner-untarnished-celebrity.html | CRITIC'S NOTEBOOK; For the Cannes Winner, Untarnished Celebrity | False | By Vincent Canby, Special To the New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/business/your-money-planning-ahead-to-retire-early.html | Your Money; Planning Ahead To Retire Early | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/sports/mets-rout-hershiser-carter-sidelined-6-to-8-weeks.html | Mets Rout Hershiser; Carter Sidelined 6 to 8 Weeks | False | By Joseph Durso, Special To the New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/arts/british-defamation-study.html | British Defamation Study | False | By Craig R. Whitney, Special To the New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/obituaries/frederick-g-fisher-68-was-a-mccarthy-target.html | Frederick G. Fisher, 68; Was a McCarthy Target | False | By Alfonso A. Narvaez | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/arts/review-dance-liepa-and-browne-as-romeo-and-juliet.html | Review/Dance; Liepa and Browne as Romeo and Juliet | False | By Anna Kisselgoff | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/us/coelho-s-statement-i-ve-always-said-there-s-a-life-after-congress.html | Coelho's Statement: 'I've Always Said There's a Life After Congress' | False | Special to The New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/nyregion/about-new-york-be-it-brain-scans-or-scallops-only-the-best-for-pets.html | About New York; Be It Brain Scans Or Scallops, Only The Best for Pets | False | By Douglas Martin | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/nyregion/metro-dateline-majority-leader-will-expel-ruiz.html | METRO DATELINE; Majority Leader Will Expel Ruiz | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/nyregion/editors-note-535889.html | Editors' Note | False | | 1989-06-07 | TX 2-571879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/nyregion/bridge/the-experts-fail-to-top-the-standings-at-a-new-york-charity-tournament.html | Bridge; The experts fail to top the standings at a New York charity tournament. | False | By Alan Truscott | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/us/sailor-under-investigation-denies-links-to-iowa-blast.html | Sailor Under Investigation Denies Links to Iowa Blast | False | By Jeffrey Schmalz, Special To the New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/us/alabama-executes-man-in-death-of-a-widow.html | Alabama Executes Man in Death of a Widow | False | AP | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/sports/basketball-foul-shots-give-lakers-victory-and-3-0-lead.html | BASKETBALL; Foul Shots Give Lakers Victory and 3-0 Lead | False | By Clifton Brown, Special To the New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/business/company-briefs-628689.html | COMPANY BRIEFS | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/style/terri-barr-wed-in-connecticut.html | Terri Barr Wed In Connecticut | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/nyregion/c-corrections-640389.html | Corrections | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/obituaries/ralph-winsor-53-head-of-food-company.html | Ralph Winsor, 53, Head of Food Company | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/opinion/letter-on-college-sports-barring-freshmen-solves-nothing.html | Letter: On College Sports; Barring Freshmen Solves Nothing | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/world/ethiopia-names-commanders.html | Ethiopia Names Commanders | False | AP | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/opinion/l-a-42d-street-trolley-is-feasible-for-new-york-buses-got-in-the-way-442389.html | A 42d Street Trolley Is Feasible for New York; Buses Got in the Way | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/us/us-reassigns-texas-agents-calling-border-push-a-success.html | U.S. Reassigns Texas Agents, Calling Border Push a Success | False | By Lisa Belkin, Special To the New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/sports/auto-racing-learning-the-ropes-pit-stop-by-pit-stop.html | AUTO RACING; Learning the Ropes, Pit Stop by Pit Stop | False | By Joseph Siano, Special To the New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/world/feuding-sets-tone-in-soviet-congress.html | FEUDING SETS TONE IN SOVIET CONGRESS | False | By Bill Keller, Special To the New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/us/fishing-guide-and-client-billed-3-million-by-us-for-forest-fire.html | Fishing Guide and Client Billed $3 Million by U.S. for Forest Fire | False | Special to The New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/books/books-of-the-times-a-real-world-cold-war-mystery.html | BOOKS OF THE TIMES; A Real-World Cold-War Mystery | False | By Herbert Mitgang | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/sports/olympics-substances-can-mask-steroids-doctor-says.html | OLYMPICS; Substances Can Mask Steroids, Doctor Says | False | By Michael Janofsky, Special To the New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/opinion/making-the-best-of-a-bad-trade-law.html | Making the Best of a Bad Trade Law | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/theater/labor-talks-at-regional-theaters-end.html | Labor Talks at Regional Theaters End | False | By Mervyn Rothstein | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/us/owner-didn-t-inspect-part-of-pipeline-that-blew-up.html | Owner Didn't Inspect Part Of Pipeline That Blew Up | False | AP | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/us/ohio-congressman-convicted-sex-case-but-aide-says-he-ll-run-for-re-election.html | Ohio Congressman Is Convicted in Sex Case, but Aide Says He'll Run for Re-election | False | AP | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/business/honda-shifts-a-top-official.html | Honda Shifts A Top Official | False | Special to The New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/style/consumer-s-world-liven-up-passenger-safety-messages-airlines-are-advised.html | CONSUMER'S WORLD; Liven Up Passenger Safety Messages, Airlines Are Advised | False | By Michael Decourcy Hinds | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/arts/review-jazz-anita-o-day-draws-on-lots-of-memories.html | Review/Jazz; Anita O'Day Draws on Lots of Memories | False | By John S. Wilson | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/world/italy-moves-to-resolve-its-government-crisis.html | Italy Moves to Resolve Its Government Crisis | False | By Clyde Haberman, Special To the New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/business/mexico-is-given-approval-for-4.08-billion-imf-loan.html | Mexico Is Given Approval For $4.08 Billion I.M.F. Loan | False | By Peter T. Kilborn, Special to The New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/sports/burns-co-quell-yankees-almost-perfectly.html | BURNS & CO. QUELL YANKEES ALMOST PERFECTLY | False | By Joe Sexton | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/sports/baseball-piniella-is-no-1-choice-for-blue-jays-job.html | BASEBALL; Piniella Is No. 1 Choice for Blue Jays' Job | False | By Murray Chass | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/world/reporter-s-notebook-raisa-gorbachev-hits-back-the-women-are-all-for-me.html | REPORTER'S NOTEBOOK; Raisa Gorbachev Hits Back: 'The Women Are All for Me' | False | By Bill Keller, Special To the New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/opinion/palmes-legacy.html | Palme's Legacy | False | By Cyrus Vance and James Leonard | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/obituaries/marion-p-mack-politician-94.html | Marion P. Mack, Politician, 94 | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/nyregion/inside-593889.html | INSIDE | False | | 1989-06-07 | TX 2-571879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/us/us-urged-to-take-guru-s-land-near-yellowstone.html | U.S. Urged to Take Guru's Land Near Yellowstone | False | By William E. Schmidt, Special To the New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/business/company-news-sea-containers-stock-soars-after-50-offer.html | COMPANY NEWS; Sea Containers' Stock Soars After $50 Offer | False | By Robert J. Cole | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/opinion/l-not-all-human-rights-groups-are-equal-438489.html | Not All Human Rights Groups Are Equal | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/business/company-news-bank-shifts-to-at-t-unit.html | COMPANY NEWS; Bank Shifts To A.T.&T. Unit | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/business/brazil-cites-large-debt-in-its-defense-on-trade.html | Brazil Cites Large Debt In Its Defense on Trade | False | By James Brooke, Special To the New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/sports/sports-people-track-and-field-lewis-to-join-boycott-of-tac-title-meet.html | SPORTS PEOPLE: TRACK AND FIELD; Lewis to Join Boycott Of T.A.C. Title Meet | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/obituaries/june-watkins-is-dead-a-former-actress-73.html | June Watkins Is Dead; A Former Actress, 73 | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/obituaries/ex-congressman-eugene-keogh-pension-plan-sponsor-dies-at-81.html | Ex-Congressman Eugene Keogh, Pension Plan Sponsor, Dies at 81 | False | By Glenn Fowler | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/world/bush-is-expected-to-end-sanctions-against-moscow.html | BUSH IS EXPECTED TO END SANCTIONS AGAINST MOSCOW | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/nyregion/student-says-he-told-officials-of-sex-assault.html | Student Says He Told Officials of Sex Assault | False | By Robert Hanley, Special To the New York Times | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/sports/a-triple-crown-tuneup.html | A Triple Crown Tuneup | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/business/patents-preventing-jaundice-in-babies.html | Patents; Preventing Jaundice In Babies | False | By Edmund L. Andrews | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/nyregion/metro-dateline-hispanic-inspector-rises-to-deputy-chief.html | METRO DATELINE; Hispanic Inspector Rises to Deputy Chief | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/business/currency-markets-dollar-in-rebound-after-drop.html | CURRENCY MARKETS; Dollar In Rebound After Drop | False | By Jonathan Fuerbringer | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/obituaries/raymond-weinberg-camping-director-69.html | Raymond Weinberg, Camping Director, 69 | False | | 1989-06-07 | TX 2-571879 | | |
| 1989-05-27 | 1989-05-27 | https://www.nytimes.com/1989/05/27/nyregion/parents-of-child-in-fatal-plunge-had-won-praise.html | Parents of Child In Fatal Plunge Had Won Praise | False | By Craig Wolff | 1989-06-07 | TX 2-571879 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/dining-out-flavors-of-the-outdoors-in-hawthorne.html | DINING OUT; Flavors of the Outdoors in Hawthorne | False | By M. H. Reed | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/new-jersey-q-a-arthur-groom-dealing-in-the-world-of-gems.html | New Jersey Q & A: Arthur Groom; Dealing in the World of Gems | False | By Fred T. Abdella | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/travel/travel-advisory-745089.html | TRAVEL ADVISORY | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/projectionist-keeps-films-on-track-10-at-a-time.html | Projectionist Keeps Films on Track, 10 at a Time | False | By Lyn Mautner | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/commuters-overtake-a-rustic-bridge.html | Commuters Overtake a Rustic Bridge | False | By Milena Jovanovitch | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/us/new-issue-delays-trial-in-iran-contra-case.html | New Issue Delays Trial in Iran-Contra Case | False | AP | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/experts-and-novices-jam-computer-shows.html | Experts and Novices Jam Computer Shows | False | BY Jay Romano | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/cynthia-lehrman-becomes-a-bride.html | Cynthia Lehrman Becomes a Bride | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/sense-of-continuity-helps-stamford-synagogue-flourish-at-100.html | Sense of Continuity Helps Stamford Synagogue Flourish at 100 | False | By Marcia Saft | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/george-soule-wed-to-nancy-kaneb.html | George Soule Wed To Nancy Kaneb | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/food-some-recipes-that-keep-baby-in-mind.html | FOOD; Some Recipes That Keep Baby in Mind | False | By Moira Hodgson | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/pro-basketball-worthy-quietly-leads-lakers.html | PRO BASKETBALL; Worthy Quietly Leads Lakers | False | By Clifton Brown, Special To the New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/new-jersey-gop-race-is-a-low-tech-struggle.html | New Jersey G.O.P. Race Is a Low-Tech Struggle | False | By Joseph F. Sullivan, Special To the New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/focus-outdoor-airconditioning-for-a-phoenix-complex.html | FOCUS; Outdoor 'Air-Conditioning' for a Phoenix Complex | False | By Kathy Shocket | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/l-tested-in-the-fires-of-infertility-336689.html | Tested in the Fires Of Infertility | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/business/l-buyer-be-calm-645089.html | Buyer, Be Calm | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/auto-racing-will-andretti-s-luck-shift.html | AUTO RACING; Will Andretti's Luck Shift? | False | By Joseph Siano, Special To the New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/weekinreview/headliners-lingering-effects-of-a-virus.html | HEADLINERS; Lingering Effects of a Virus | False | | 1989-06-05 | TX 2-575438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/books/in-short-nonfiction-193889.html | IN SHORT; NONFICTION | False | By Amy Edith Johnson | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/vera-wang-plans-to-marry-in-june.html | Vera Wang Plans to Marry in June | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/hero-lifts-team-spirit.html | Hero Lifts Team Spirit | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/magazine/beirut-diary.html | BEIRUT DIARY | False | By Ihsan A. Hijazi; Ihsan A. Hijazi Reports For the New York Times From Beirut. | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/theater/l-casting-directors-all-star-casts-are-the-problem-369989.html | CASTING DIRECTORS; All-Star Casts Are the Problem | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/commercial-property-mandatory-recycling-lots-grumbling-but-some-cautious.html | COMMERCIAL PROPERTY: Mandatory Recycling; Lots of Grumbling, but Some Cautious Optimism, Too | False | By Richard D. Lyons | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/the-view-from-jewett-city-a-community-welcomes-back-its-bridge-to-business.html | THE VIEW FROM: JEWETT CITY; A Community Welcomes Back Its Bridge to Business | False | By Robert A. Hamilton | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/linda-silberman-professor-is-wed.html | Linda Silberman, Professor, Is Wed | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/style-makers-dennis-hedlund-videotape-distributor.html | STYLE MAKERS; Dennis Hedlund: Videotape Distributor | False | By Calvin Sims | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/magazine/food-bluegrass-flavor.html | FOOD; BLUEGRASS FLAVOR | False | BY Regina Schrambling; Regina Schrambling Is A Frequent Contributor To the Food Column. | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/opinion/crack-a-disaster-of-historic-dimension-still-growing.html | Crack; A Disaster of Historic Dimension, Still Growing | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/books/l-ross-perot-and-general-motors-331689.html | Ross Perot and General Motors | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/theater/reviews-theater-showing-off-an-incisive-look-at-manhattan-life.html | Reviews/Theater; 'Showing Off,' an Incisive Look at Manhattan Life | False | By Richard F. Shepard | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/pro-football-11-make-the-cut-for-nfl-job.html | PRO FOOTBALL; 11 Make the Cut for N.F.L. Job | False | By Thomas George, Special To the New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/review-music-alexis-golovin-pianist-makes-new-york-debut.html | Review/Music; Alexis Golovin, Pianist, Makes New York Debut | False | By John Rockwell | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/opinion/l-we-shouldn-t-envy-canada-s-health-system-446789.html | We Shouldn't Envy Canada's Health System | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/books/the-self-in-strange-places.html | THE SELF IN STRANGE PLACES | False | By Ronald Bryden | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/reviews-dance-bennington-alumni-on-display.html | Reviews/Dance; Bennington Alumni On Display | False | By Jack Anderson | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/answering-the-mail-646689.html | Answering The Mail | False | By Bernard Gladstone | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/dining-out-romantic-bistro-dining-in-ridgefield.html | DINING OUT; Romantic Bistro Dining in Ridgefield | False | By Patricia Brooks | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/miss-murdaugh-a-lawyer-weds.html | Miss Murdaugh, A Lawyer, Weds | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/l-yankee-fan-has-had-it-794889.html | Yankee Fan Has Had It | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/world/upheaval-in-china-china-china-exchange-from-gossip-to-trash-bags.html | UPHEAVAL IN CHINA; China Exchange: From Gossip to Trash Bags | False | By Katherine Bishop, Special To the New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/world/nigeria-police-fire-on-crowd-protesting-austerity-program.html | Nigeria Police Fire on Crowd Protesting Austerity Program | False | Special to The New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/magazine/wine-guessing-games.html | WINE; GUESSING GAMES | False | By Frank J. Prial | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/world/upheaval-in-china-chinese-students-urge-end-to-siege-of-beijing-square.html | UPHEAVAL IN CHINA; CHINESE STUDENTS URGE END TO SIEGE OF BEIJING SQUARE | False | By Nicholas D. Kristof, Special To the New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/travel/cruise-ships-still-plying-gulf-of-alaska.html | Cruise Ships Still Plying Gulf of Alaska | False | By John Brannon Albright | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/antiques-not-imperial-but-still-faberge.html | ANTIQUES; Not Imperial, but Still Faberge | False | By Rita Reif | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/us/nancy-reagan-ends-support-of-drug-center.html | Nancy Reagan Ends Support of Drug Center | False | AP | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/weekinreview/headliners-a-gotti-is-convicted.html | HEADLINERS; A Gotti Is Convicted | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/art-duality-of-existence-in-latin-works.html | ART; Duality of Existence in Latin Works | False | By Vivien Raynor | 1989-06-05 | TX 2-575438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/magazine/after-hirohito-what-remains-sacred.html | AFTER HIROHITO: WHAT REMAINS SACRED | False | By Ian Buruma; Ian Buruma Is the Author of Behind the Mask." His New Book, God'S Dust, Will Be Published In July. | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/travel/l-burma-808489.html | Burma | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/in-the-region-new-jersey-recent-sales-415689.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/us/court-rules-schools-must-take-all-disabled.html | Court Rules Schools Must Take All Disabled | False | AP | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/pro-football-hill-s-safety-role-not-so-safe.html | PRO FOOTBALL; Hill's Safety Role Not So Safe | False | By Frank Litsky, Special To the New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/theater/l-the-fantasticks-enough-reality-368889.html | 'THE FANTASTICKS'; Enough 'Reality' | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/home-clinic-laying-bricks-with-sand.html | HOME CLINIC; Laying Bricks With Sand | False | By John Warde | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/c-corrections-807289.html | Corrections | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/dining-out-the-anticipated-spanish-fare-is-cuban.html | DINING OUT>; The Anticipated Spanish Fare is Cuban | False | By Joanne Starkey | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/style-makers-lee-grimsbo-gift-basket-maker.html | STYLE MAKERS; Lee Grimsbo: Gift Basket Maker | False | By Florence Fabricant | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/news-summary-779189.html | NEWS SUMMARY | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/in-the-region-new-jersey-for-vernon-a-condo-hotel-plus-housing.html | IN THE REGION: New Jersey; For Vernon, a Condo Hotel Plus Housing | False | By Rachelle Garbarine | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/weekinreview/the-region-a-crisis-that-money-alone-won-t-solve.html | THE REGION; A Crisis That Money Alone Won't Solve | False | By Howard W. French | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/jane-dinsmore-marries.html | Jane Dinsmore Marries | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/nba-honors-colangelo.html | N.B.A. Honors Colangelo | False | AP | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/lori-g-meltzer-an-executive-weds-peter-starer.html | Lori G. Meltzer, an Executive, Weds Peter Starer | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/us/alaska-oil-spill-is-in-hands-of-georgia-lawyers.html | Alaska Oil Spill Is in Hands of Georgia Lawyers | False | By Peter Applebome, Special To the New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/fashion-for-summer-jackets-try-on-new-looks.html | FASHION; For Summer, Jackets Try On New Looks | False | By Elaine Louie | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/us/big-farm-companies-try-hand-at-organic-methods.html | Big Farm Companies Try Hand at Organic Methods | False | By Keith Schneider, Special To the New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/books/the-dangerous-charm-of-the-widower.html | THE DANGEROUS CHARM OF THE WIDOWER | False | By Joel Conarroe | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/business/consumer-rates.html | CONSUMER RATES | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/westchester-guide-353489.html | WESTCHESTER GUIDE | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/principal-is-charged-with-molesting-girl.html | Principal Is Charged With Molesting Girl | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/evening-hours-getting-out-of-the-rain-with-gusto.html | EVENING HOURS; Getting Out Of the Rain With Gusto | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/joan-harrison-marries.html | Joan Harrison Marries | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/magazine/l-human-rights-in-china-795189.html | HUMAN RIGHTS IN CHINA | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/national-notebook-san-mateo-calif-affordables-yield-to-luxury.html | NATIONAL NOTEBOOK: SAN MATEO, CALIF.; Affordables Yield To Luxury Units | False | By John McCloud | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/books/the-impracticality-of-power.html | THE IMPRACTICALITY OF POWER | False | By Alan Tonelson | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/books/in-short-fiction.html | IN SHORT; FICTION | False | By Donovan Fitzpatrick | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/focus-phoenix-airconditioning-the-outdoors-downtown.html | FOCUS: Phoenix; 'Air-Conditioning' the Outdoors Downtown | False | By Kathy Shocket | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/ann-remley-is-a-bride.html | Ann Remley Is a Bride | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/books/ancient-angers.html | ANCIENT ANGERS | False | By William Logan | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/connecticut-opinion-graduations-will-carry-on-family-s-legacy.html | CONNECTICUT OPINION; Graduations Will Carry On Family's Legacy | False | By Charlotte Cseb Dzujna | 1989-06-05 | TX 2-575438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/world/bush-speaks-of-allied-troop-reductions.html | Bush Speaks of Allied Troop Reductions | False | By Bernard Weinraub, Special To the New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/business/foreign-owners-are-shaking-up-the-competition.html | Foreign Owners Are Shaking Up the Competition | False | By Jonathan P. Hicks | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/obituaries/phineas-newborn-jr-57-top-jazz-pianist.html | Phineas Newborn Jr., 57, Top Jazz Pianist | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/weekinreview/the-world-washington-adjusts-its-embrace-of-israel-to-arms-length.html | THE WORLD; Washington Adjusts Its Embrace of Israel to Arm's Length | False | By Thomas L. Friedman | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/question-of-the-week-next-week-should-contracts-be-honored-or-ignored.html | QUESTION OF THE WEEK: Next Week; Should Contracts Be Honored Or Ignored? | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/l-is-the-use-of-latin-pro-bono-678389.html | Is the Use of Latin 'Pro Bono'? | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/weekinreview/the-world-france-s-new-attack-of-national-insecurity.html | THE WORLD; France's New Attack Of National Insecurity | False | By James M. Markham | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/books/in-short-nonfiction-the-invincible-tramp.html | IN SHORT: NONFICTION; THE INVINCIBLE TRAMP | False | By Robin Lippincott | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/long-island-opinion-politicians-lead-us-into-decade-of-the-deadlock.html | LONG ISLAND OPINION; Politicians Lead Us Into Decade of the Deadlock | False | By Philip Pilevsky | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/books/give-war-its-due.html | GIVE WAR ITS DUE | False | By Harry G. Summers Jr. | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/monitoring-the-county's-beaches-from-dead-fish-to-a-sewage-spill.html | Monitoring the County's Beaches From Dead Fish to a Sewage Spill | False | By Ina Aronow | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/books/more-ways-than-one-to-be-good.html | MORE WAYS THAN ONE TO BE GOOD | False | By Mihaly Csikszentmihalyi | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/nassau-studying-sludge-as-filler.html | Nassau Studying Sludge as Filler | False | By Joanne Furio | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/judge-warns-jail-officials-on-davis-s-safety.html | Judge Warns Jail Officials on Davis's Safety | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/business/invest-the-shareholder-as-interviewer.html | INVEST; The Shareholder as Interviewer | False | By John F. Wasik | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/opinion/l-how-to-know-a-dirigible-from-a-blimp-446489.html | How to Know a Dirigible From a Blimp | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/mia-l-attalienti-to-marry-in-june.html | Mia L. Attalienti To Marry in June | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/world/failings-reported-at-fbi-and-cia.html | FAILINGS REPORTED AT F.B.I. AND C.I.A. | False | By Stephen Engelberg, Special To the New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/reviews-music-frenchified-flute-recital.html | Reviews/Music; Frenchified Flute Recital | False | By Will Crutchfield | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/christina-m-holz-marries-wayne-eckerson-in-maine.html | Christina M. Holz Marries Wayne Eckerson in Maine | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/weekinreview/the-world-in-name-of-free-trade-us-shifts-protectively.html | THE WORLD; In Name of Free Trade, U.S. Shifts Protectively | False | By Peter T. Kilborn | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/griswold-v-connecticut-landmark-case-remembered.html | Griswold v. Connecticut: Landmark Case Remembered | False | By Andi Reardon | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/dr-jeffrey-wint-engagd-to-faith-t-schwartzman.html | Dr. Jeffrey Wint Engaged To Faith T. Schwartzman | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/postings-educating-the-pros-mortgage-conference.html | POSTINGS; Educating the Pros; Mortgage Conference | False | By Richard D. Lyons | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/business/in-quotes.html | IN QUOTES | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/common-ground-through-computers.html | Common Ground Through Computers | False | By Joan Reminick | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/tv-view-is-life-in-made-for-tv-films-worth-living.html | TV VIEW; Is Life in Made-for-TV Films Worth Living? | False | By Frank Gannon | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Arnold Aronson | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/sports-news-briefs-samaranch-leaves-hospital.html | SPORTS NEWS BRIEFS; Samaranch Leaves Hospital | False | AP | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/opinion/foreign-affairs-the-changes-go-deep.html | FOREIGN AFFAIRS; The Changes Go Deep | False | By Flora Lewis | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/crime-195089.html | CRIME | False | By Marilyn Stasio | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/world/egyptians-facing-squeeze-over-debts-to-us.html | Egyptians Facing Squeeze Over Debts to U.S. | False | By Alan Cowell, Special To the New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/games-for-disabled-challenge-youngsters.html | Games for Disabled Challenge Youngsters | False | By Linda Saslow | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/review-dance-bill-by-balanchine-robbins-and-feld.html | Review/Dance; Bill by Balanchine, Robbins and Feld | False | By Anna Kisselgoff | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/l-fair-housing-331289.html | Fair Housing | False | | 1989-06-05 | TX 2-575438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/young-inventors-gain-recognition.html | Young Inventors Gain Recognition | False | By Patricia Squires | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/guide.html | GUIDE | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/magazine/l-playing-hardball-061389.html | PLAYING HARDBALL | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/nancy-demmon-plans-to-be-wed-to-allen-fowlkes.html | Nancy Demmon Plans to Be Wed To Allen Fowlkes | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/weekinreview/ideas-trends-for-the-us-and-soviets-a-nuclear-exchange.html | IDEAS & TRENDS; For the U.S. And Soviets, A Nuclear Exchange | False | By Matthew L. Wald | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/travel/cordoba-s-hymn-to-islam.html | Cordoba's Hymn to Islam | False | By Joan Gould | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/northeast-notebook-york-me-open-space-easements.html | NORTHEAST NOTEBOOK: York, Me.; Open-Space Easements | False | By Lyn Riddle | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/connecticut-q-a-susan-fitzgerald-timelessness-is-actually-a-luxury.html | CONNECTICUT Q & A: SUSAN FITZGERALD; 'Timelessness Is Actually a Luxury' | False | By Andi Rierden | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/theater-bound-for-broadway-look-to-off-broadway.html | THEATER; Bound for Broadway? Look to Off-Broadway | False | By Alvin Klein | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/art-view-he-came-he-saw-he-conquered-he-inspired.html | ART VIEW; He Came, He Saw, He Conquered, He Inspired | False | By Michael Kimmelman | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/storm-causes-power-failures.html | Storm Causes Power Failures | False | AP | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/books/best-sellers-may-28-1989.html | BEST SELLERS: May 28, 1989 | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/lacrosse-syracuse-to-face-hopkins-in-final.html | LACROSSE; Syracuse to Face Hopkins in Final | False | BY William N. Wallace, Special To the New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/ms-fischer-has-bridal.html | Ms. Fischer Has Bridal | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/weekinreview/ideas-trends-family-redefines-itself-and-now-the-law-follows.html | IDEAS & TRENDS; Family Redefines Itself, And Now the Law Follows | False | By Philip S. Gutis | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/business/business-forum-the-technology-wars-forget-hdtv-it-s-already-outmoded.html | BUSINESS FORUM: THE TECHNOLOGY WARS; Forget HDTV, It's Already Outmoded | False | By George Gilder | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/business/business-forum-the-technology-wars-the-fast-track-to-new-markets.html | BUSINESS FORUM: THE TECHNOLOGY WARS; The Fast Track to New Markets | False | By Richard J. Elkus | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/us/texas-got-hud-funds-after-republican-s-call.html | Texas Got H.U.D. Funds After Republican's Call | False | By Philip Shenon, Special To the New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/baseball-american-league-gubicza-pitches-7-hitter-to-finally-win-at-home.html | BASEBALL: AMERICAN LEAGUE; Gubicza Pitches 7-Hitter To Finally Win at Home | False | AP | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/review-music-a-program-built-on-seasons-of-life.html | Review/Music; A Program Built on 'Seasons of Life' | False | By Allan Kozinn | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/world/outcry-in-soviet-congress-aggressively-obedient-majority.html | Outcry in Soviet Congress: 'Aggressively Obedient Majority' | False | Special to The New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/world/us-again-presses-its-mideast-role.html | U.S. AGAIN PRESSES ITS MIDEAST ROLE | False | By Thomas L. Friedman, Special To the New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/l-john-cage-wittgenstein-and-jabberwocky-371989.html | JOHN CAGE; Wittgenstein And Jabberwocky | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/l-grade-inflation-widespread-travesty-676289.html | Grade Inflation: Widespread Travesty | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/connecticut-agency-dismisses-state-lottery-chief.html | Connecticut Agency Dismisses State Lottery Chief | False | By Dennis Hevesi | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/susan-w-dryfoos-to-marry-daniel-selznick-a-producer.html | Susan W. Dryfoos to Marry Daniel Selznick, a Producer | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/holiday-weekend.html | Holiday Weekend | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/magazine/l-comic-book-collectors-062089.html | COMIC-BOOK COLLECTORS | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/andrea-s-booth-marries-a-doctor.html | Andrea S. Booth Marries a Doctor | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/magazine/l-spa-life-064989.html | SPA LIFE | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/fashion-on-the-street-t-s-of-summer.html | FASHION: On the Street; T's of Summer | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/baseball-national-league-despite-distraction-cubs-come-up-with-victory.html | BASEBALL: NATIONAL LEAGUE; Despite Distraction, Cubs Come Up With Victory | False | AP | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/miss-erskine-wed-in-oregon.html | Miss Erskine Wed in Oregon | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/pastimes-stamps.html | PASTIMES: Stamps | False | By Barth Healey | 1989-06-05 | TX 2-575438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/robert-beguelin-and-miss-jones-exchange-vows.html | Robert Beguelin And Miss Jones Exchange Vows | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/l-not-a-fan-of-darling-794790.html | Not a Fan Of Darling | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/l-no-headline-785089.html | No Headline | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/l-sharing-a-view-from-leonard-s-world-349389.html | Sharing A View From Leonard's World | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/rockefeller-foundation-elects-5.html | Rockefeller Foundation Elects 5 | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/world/antarctic-oil-leak-is-still-imperiling-wildlife.html | Antarctic Oil Leak Is Still Imperiling Wildlife | False | By Warren E. Leary, Special To The New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/art-at-juried-show-dominant-esthetic-is-abstract-and-gestural.html | ART; At Juried Show, Dominant Esthetic is Abstract and Gestural | False | By Helen A. Harrison | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/baseball-yankee-demands-thwart-piniella.html | BASEBALL; Yankee Demands Thwart Piniella | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/opinion/l-we-shouldn-t-envy-canada-s-health-system-facing-the-challenge-453189.html | We Shouldn't Envy Canada's Health System; Facing the Challenge | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/books/home-lives-of-the-weirdos.html | HOME LIVES OF THE WEIRDOS | False | By Charles Dickinson | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/streetscapes-readers-questions-a-mystery-monogram-and-a-building-out-of-sync.html | STREETSCAPES; Readers' Questions; A Mystery Monogram and a Building Out of Sync | False | By Christopher Gray | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/books/l-mozart-s-librettist-331889.html | Mozart's Librettist | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/long-island-interview-elizabeth-c-stone-lost-city-of-mesopotamia.html | LONG ISLAND INTERVIEW: ELIZABETH C. STONE; Lost City of Mesopotamia Has Lessons for Urban Dwellers | False | By Marisa Venegas | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/evening-hours-in-celebration-of-two-princes-of-the-arts.html | EVENING HOURS; In Celebration of Two Princes of the Arts | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/westchester-opinion-resident-of-a-halfway-house-shares-victories.html | WESTCHESTER OPINION; Resident Of a Halfway House Shares Victories | False | By Joanna Pan | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/us/2-marines-killed-in-collision-of-copters-in-nevada-desert.html | 2 Marines Killed in Collision Of Copters in Nevada Desert | False | AP | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/books/l-destructive-generation-331489.html | 'Destructive Generation' | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/campus-life-howard-business-ideas-enlisted-to-help-nonprofit-ideals.html | CAMPUS LIFE: Howard; Business Ideas Enlisted to Help Nonprofit Ideals | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/arts-dollars-pinched-as-never-before.html | Arts Dollars: Pinched As Never Before | False | By William H. Honan | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/from-li-to-lone-star-state-transplanted-officers-adjust.html | From L.I. to Lone Star State: Transplanted Officers Adjust | False | By Maureen B. Balleza | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/weekinreview/the-nation-the-promotion-of-the-rest-of-alaska.html | THE NATION; The Promotion of the Rest of Alaska | False | By Timothy Egan | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/sports-news-briefs-spain-to-compete-in-92-cup-sailing.html | SPORTS NEWS BRIEFS; Spain to Compete In '92 Cup Sailing | False | AP | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/travel/a-crucible-of-cultures-in-andalusia.html | A Crucible of Cultures in Andalusia | False | By Godfrey Goodwin | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/notebook-for-some-players-life-begins-at-40-has-many-side-effects.html | NOTEBOOK; For Some Players, 'Life Begins at 40' Has Many Side Effects | False | By Murray Chass | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/weekinreview/long-march-the-same-old-response-but-not-the-same-old-china.html | LONG MARCH; The Same Old Response, But Not the Same Old China | False | By Fox Butterfield | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/pastimes-bridge.html | PASTIMES: Bridge | False | By Alan Truscott | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/poets-recall-bond-to-walt-whitman.html | Poets Recall Bond To Walt Whitman | False | By Barbara Delatiner | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/high-school-teacher-held-in-cocaine-sales.html | High School Teacher Held in Cocaine Sales | False | AP | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/westchester-opinion-a-family-s-spreading-pool-of-resemblance.html | WESTCHESTER OPINION; A Family's Spreading Pool Of Resemblance | False | By Priscilla Cypher | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/magazine/l-athletes-and-the-zone-064389.html | ATHLETES AND THE ZONE | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/us/war-drums-house-republicans-vow-press-attack-ethics-while-digging-for-democratic.html | WAR DRUMS IN THE HOUSE; Republicans Vow to Press Attack on Ethics While Digging in for Democratic Reprisals | False | By Michael Oreskes, Special To The New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1989-06-05 | TX 2-575438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/northeast-notebook-boston-demilitarizing-combat-zone.html | NORTHEAST NOTEBOOK: Boston; Demilitarizing 'Combat Zone' | False | By Susan Diesenhouse | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/outdoors-earning-stripes-with-bass.html | Outdoors; Earning Stripes With Bass | False | By John Waldman | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/answering-the-mail-646789.html | Answering The Mail | False | By Bernard Gladstone | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/flatbush-youths-harass-strollers-in-the-village.html | Flatbush Youths Harass Strollers In the Village | False | By Craig Wolff | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/baseball-mets-have-a-night-they-ll-remember.html | BASEBALL; Mets Have a Night They'll Remember | False | By Joseph Durso | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/theater-review-book-of-genesis-as-told-by-shaw.html | THEATER REVIEW; Book of Genesis, As Told by Shaw | False | By Leah D. Frank | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/us/president-s-little-secret-boola-boola-loved-it.html | President's Little Secret: Boola Boola. Loved It | False | By Maureen Dowd, Special To the New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/books/all-this-but-no-oscar.html | ALL THIS BUT NO OSCAR | False | By Stephen Harvey | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/colleges-mount-efforts-on-substance-abuse.html | Colleges Mount Efforts on Substance Abuse | False | By Priscilla van Tassel | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/j-w-annan-weds-hope-kent.html | J. W. Annan Weds Hope Kent | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/us/suit-challenges-appalachian-trail-incursion.html | Suit Challenges Appalachian Trail Incursion | False | By Sally Johnson, Special To the New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/george-t-hutton-and-miss-sawyer-wed-in-stanford.html | George T. Hutton And Miss Sawyer Wed in Stanford | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/travel/l-burma-808689.html | Burma | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/national-notebook-jamestown-ri-a-new-bridge-raises-hopes.html | NATIONAL NOTEBOOK: JAMESTOWN, R.I.; A New Bridge Raises Hopes | False | By Bruce MacDonald | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/kaylie-ann-jones-a-writer-is-married.html | Kaylie Ann Jones, a Writer, Is Married | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/yonkers-council-candidates-new-faces-familiar-stands.html | Yonkers Council Candidates: New Faces, Familiar Stands | False | By James Feron | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/travel/fare-of-the-country-the-auvergne-s-well-bred-beef.html | FARE OF THE COUNTRY; The Auvergne's Well-Bred Beef | False | By Patricia Wells | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/music-no-lull-this-year-in-the-concert-schedule.html | MUSIC; No 'Lull' This Year in the Concert Schedule | False | By Robert Sherman | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/world/o-connor-arrives-in-lebanon-to-see-both-sides-of-civil-war.html | O'Connor Arrives in Lebanon To See Both Sides of Civil War | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/magazine/works-in-progress-a-leg-up.html | WORKS IN PROGRESS?; A Leg Up | False | By Bruce Weber | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/reviews-music-bostonians-in-orpheus-permutations.html | Reviews/Music; Bostonians in Orpheus Permutations | False | By Allan Kozinn | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/marcy-corbett-executive-marries-ellis-joseph-verdi.html | Marcy Corbett, Executive, Marries Ellis Joseph Verdi | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/travel/l-burma-808789.html | Burma | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/votes-in-congress-tally-last-week-in-connecticut-new-jersey-and-new-york.html | Votes in Congress; Tally Last Week in Connecticut, New Jersey and New York | False | | 1989-06-05 | | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/sports-people-two-can-t-go-but-four-will.html | SPORTS PEOPLE; Two Can't Go . . . but Four Will | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/business/working-the-floor-at-a-job-fair.html | Working the Floor at a Job Fair | False | By N. R. Kleinfield | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/pop-view-shaping-jazz-with-three-sets-a-night.html | POP VIEW; Shaping Jazz With Three Sets a Night | False | By Jon Pareles | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/l-vanishing-art-whose-patrimony-is-it-anyway-369889.html | VANISHING ART; Whose Patrimony Is It, Anyway? | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/world/bush-picks-envoy-to-pretoria-to-lead-the-foreign-service.html | Bush Picks Envoy to Pretoria To Lead the Foreign Service | False | AP | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/books/l-popovers-at-the-algonquin-191989.html | Popovers at the Algonquin | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/campus-life-alabama-untimely-demise-half-million-mice-stymies-researchers.html | CAMPUS LIFE: Alabama; The Untimely Demise Of Half a Million Mice Stymies Researchers | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/business/what-s-new-in-encyclopedias-looking-up-africa-by-pushing-a-button.html | WHAT'S NEW IN ENCYCLOPEDIAS; LOOKING UP AFRICA - BY PUSHING A BUTTON | False | By Warren Berger | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/after-15-months-mob-trial-nears-end.html | After 15 Months, Mob Trial Nears End | False | By William Glaberson | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/business/week-in-business-us-toughens-its-trade-stance.html | WEEK IN BUSINESS; U.S. Toughens Its Trade Stance | False | By Steve Dodson | 1989-06-05 | TX 2-575438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/business/business-fourm-buying-up-america-foreign-companies-pay-too-much.html | BUSINESS FOURM: BUYING UP AMERICA; Foreign Companies Pay Too Much | False | By Alfred Rappaport | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/books/paperback-best-sellers-may-28-1989.html | PAPERBACK BEST SELLERS: May 28, 1989 | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/business/the-executive-computer-when-maps-are-tied-to-data-bases.html | THE EXECUTIVE COMPUTER; When Maps Are Tied to Data Bases | False | By Peter H. Lewis | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/long-island-opinion-stigma-i-ll-take-the-burbs-any-day.html | LONG ISLAND OPINION; Stigma? I'll Take The Burbs Any Day | False | By Deirdre Martin Levine | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/obituaries/charles-p-lykes-72-grower-and-cattleman.html | Charles P. Lykes, 72, Grower and Cattleman | False | AP | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/world/successor-to-takeshita-reported-chosen.html | Successor to Takeshita Reported Chosen | False | By Steven R. Weisman, Special To the New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/the-view-from-carl-j-delfino-park-after-a-hard-days-work-diamonds-a.html | The View From: Carl J. DelFino Park; After a Hard Day's Work, Diamonds Are a Man's Best Friend | False | By Lynne Ames | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/home-entertainment-recordings-and-keep-in-mind.html | HOME ENTERTAINMENT/RECORDINGS; AND KEEP IN MIND | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/fashion-offbeat-feet.html | FASHION; Offbeat Feet | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/world/kohl-visits-the-netherlands.html | Kohl Visits the Netherlands | False | AP | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/world/unrest-over-inflation-sets-off-argentine-looting.html | Unrest Over Inflation Sets Off Argentine Looting | False | AP | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/social-events.html | SOCIAL EVENTS | False | By Robert E. Tomasson | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/kathryn-untermeyer-to-wed.html | Kathryn Untermeyer to Wed | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/commencements-connecticut-graduates-told-to-keep-their-dreams-large.html | COMMENCEMENTS; Connecticut Graduates Told To Keep Their Dreams Large | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/world/seoul-alarmed-as-anti-us-mood-takes-hold.html | Seoul Alarmed as Anti-U.S. Mood Takes Hold | False | By Steven R. Weisman, Special To the New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/world/us-secretly-helped-france-develop-nuclear-weapons-an-expert-writes.html | U.S. Secretly Helped France Develop Nuclear Weapons, an Expert Writes | False | By Charles Mohr, Special To the New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/magazine/body-and-mind-is-the-pap-test-valid.html | BODY AND MIND; Is the Pap Test Valid? | False | BY Robin Marantz Henig Robin Marantz HenigS Most Recent Book IsHow A Woman Ages." She Is A Regular Contributor To This Column. | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/l-the-weak-case-for-high-taxes-342689.html | The Weak Case For High Taxes | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/susan-katzmann-producer-to-wed.html | Susan Katzmann, Producer, to Wed | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/books/the-divine-flow-chart.html | THE DIVINE FLOW CHART | False | By Peter F. Drucker | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/quotation-of-the-day-784589.html | Quotation of the Day | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/books/beware-of-moscow-chic.html | BEWARE OF MOSCOW CHIC | False | By Marshall D. Shulman | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/in-stamford-a-world-invisible-to-the-naked-eye.html | In Stamford, A World Invisible to the Naked Eye | False | By Bess Liebenson | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/opinion/wilding-as-american-as-tom-sawyer.html | Wilding - as American as Tom Sawyer | False | By J. Anthony Lukas | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/susan-w-walton-becomes-a-bride.html | Susan W. Walton Becomes a Bride | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/opinion/our-cabinet-system-is-a-charade.html | Our Cabinet System Is a Charade | False | By Elliot L. Richardson and James P. Pfiffner | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/drug-hides-all-steroids.html | Drug Hides All Steroids | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/quina-fonseca-a-designer-to-marry-j-j-marvel-an-architect-in-october.html | Quina Fonseca, a Designer, to MarryJ. J. Marvel, an Architect, in October | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/enticing-and-keeping-the-older-worker.html | Enticing and Keeping the Older Worker | False | By Penny Singer | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/pastimes-numismatics.html | PASTIMES; Numismatics | False | By Jed Stevenson | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/residential-resales-327589.html | Residential Resales | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/theater/theater-from-broadway-to-london-with-some-surprises.html | THEATER; From Broadway to London, With Some Surprises | False | By Matt Wolf | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/modular-housing-gaining-acceptance.html | Modular Housing Gaining Acceptance | False | By Mark McCain | 1989-06-05 | TX 2-575438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/reviews-music-chamber-sound-offers-standards-and-rarities.html | Reviews/Music; Chamber Sound Offers Standards and Rarities | False | By Allan Kozinn | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/perspectives-the-sunnyside-yards-amtrak-s-grand-vision-for-its-air-rights.html | PERSPECTIVES: The Sunnyside Yards; Amtrak's Grand Vision for Its Air Rights | False | By Alan S. Oser | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/travel/l-private-rail-cars-744789.html | Private Rail Cars | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/world/bush-on-troops.html | Bush on Troops | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/business/the-takeover-of-american-industry.html | The Takeover of American Industry | False | By Jonathan P. Hicks | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/views-of-sport-how-illiteracy-makes-athletes-run.html | VIEWS OF SPORT; HOW ILLITERACY MAKES ATHLETES RUN | False | By Diana Nyad | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/magazine/l-playing-hardball-061189.html | PLAYING HARDBALL | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/l-conductors-one-two-three-and-four-368989.html | CONDUCTORS; One, Two, Three . . . And Four | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/world/turkey-rebuffed-us-plea-to-examine-defector-s-mig.html | Turkey Rebuffed U.S. Plea To Examine Defector's MIG | False | By Stephen Engelberg, Special To the New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/travel/practical-traveler-airlines-in-retreat-from-frequent-flier-plans.html | PRACTICAL TRAVELER; Airlines in Retreat From Frequent-Flier Plans | False | By Betsy Wade | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/world/upheaval-in-china-200000-at-hong-kong-rally-pledge-to-continue-struggle.html | UPHEAVAL IN CHINA; 200,000 at Hong Kong Rally Pledge to Continue Struggle | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/l-suburban-doors-closed-to-black-teachers-649289.html | Suburban Doors Closed To Black Teachers | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/business/personal-finance-for-central-asset-accounts-new-allure.html | PERSONAL FINANCE; For Central Asset Accounts, New Allure | False | By Deborah Rankin | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/l-gehrig-s-mark-one-of-quality-794989.html | Gehrig's Mark One of Quality | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/lewis-m-kessler-and-ms-jaycox-lawyers-married.html | Lewis M. Kessler And Ms. Jaycox, Lawyers, Married | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/reading-writing-and-abracadabra.html | Reading, Writing and Abracadabra | False | By Robert A. Hamilton | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/books/hitler-s-good-right-arm.html | HITLER'S GOOD RIGHT ARM | False | By Peter Hoffmann | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/music-composers-guild-making-strides.html | MUSIC; Composers Guild Making Strides | False | By Rena Fruchter | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/business/what-s-new-in-encyclopedias-tomes-devoted-to-suicide-sex-and-the-south.html | WHAT'S NEW IN ENCYCLOPEDIAS; TOMES DEVOTED TO SUICIDE, SEX AND THE SOUTH | False | By Warren Berger | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/connecticut-opinion-arts-contribute-more-economy-they-must-be-protected.html | CONNECTICUT OPINION; As The Arts Contribute More to the Economy, They Must Be Protected | False | By Gary M. Young | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/gardening-clues-to-those-mysterious-deaths.html | GARDENING; Clues to Those Mysterious Deaths | False | By Carl Totemeier | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/dining-out-interesting-cuisine-in-a-serene-setting.html | DINING OUT; Interesting Cuisine in a Serene Setting | False | By Valerie Sinclair | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/us/cuban-immigrant-held-in-hijacking-attempt.html | Cuban Immigrant Held in Hijacking Attempt | False | By Jeffrey Schmalz, Special To the New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/us/gephardt-takes-lead-in-scramble-for-house-majority-leader-post.html | Gephardt Takes Lead in Scramble for House Majority Leader Post | False | By Robin Toner, Special To the New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/weekinreview/the-world-a-voice-from-warsaw-a-2-to-1-shot-at-freedom-isn-t-so-bad.html | THE WORLD: A Voice From Warsaw; A 2-to-1 Shot at Freedom Isn't So Bad | False | By Ernest Bryll | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/travel/l-louisville-744689.html | Louisville | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/l-question-of-the-week-are-indy-speeds-getting-too-fast.html | Question Of the Week; Are Indy Speeds Getting Too Fast? | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/books/eat-your-nice-maggots-herbert.html | EAT YOUR NICE MAGGOTS, HERBERT | False | By Susan Kenny | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/alison-schmults-banker-is-wed-to-c-h-burns.html | Alison Schmults, Banker, Is Wed To C. H. Burns | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/magazine/l-comic-book-collectors-062189.html | COMIC-BOOK COLLECTORS | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/business/what-s-new-in-encyclopedias-a-buying-boom-pulls-publishers-into-the-fold.html | WHAT'S NEW IN ENCYCLOPEDIAS; A Buying Boom Pulls Publishers Into the Fold | False | By Warren Berger | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/books/still-growing-up-a-reporter-s-journey.html | STILL GROWING UP: A REPORTER'S JOURNEY | False | By Ward Just | 1989-06-05 | TX 2-575438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/reviews-dance-swiss-institute-bill-belies-stereotypes.html | Reviews/Dance; Swiss Institute Bill Belies Stereotypes | False | By Jennifer Dunning | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/theater-new-plays-galore-but-to-what-end.html | THEATER; New Plays Galore, but to What End? | False | By Alvin Klein | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/food-chains-sued-over-bottle-redemption-policies.html | Food Chains Sued Over Bottle Redemption Policies | False | By Ronald Sullivan | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/movies/film-angels-find-heaven-in-the-canadian-bush.html | FILM; 'Angels' Find Heaven in the Canadian Bush | False | By Miora Farrow | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/travel/l-burma-744589.html | Burma | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/l-question-of-the-week-are-indy-speeds-getting-too-fast-664389.html | Question Of the Week; Are Indy Speeds Getting Too Fast? | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/archives/pastimes-gardening-research-on-natural-defenses-leads-the-way.html | PASTIMES; Gardening; Research on Natural Defenses Leads the Way | True | By Susan A. McClure | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/life-style-a-lure-of-the-season-the-desire-for-fitness.html | LIFE STYLE; A Lure of the Season: The Desire for Fitness | False | By Lisa W. Foderaro | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/world/israelis-report-killing-armed-arab-infiltrator.html | Israelis Report Killing Armed Arab Infiltrator | False | Special to The New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/movies/film-view-spike-lee-raises-the-movies-black-voice.html | FILM VIEW; Spike Lee Raises the Movies' Black Voice | False | By Vincent Canby | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/campus-life-texas-always-on-call-to-do-legwork-for-lawmakers.html | CAMPUS LIFE: Texas; Always on Call To Do Legwork For Lawmakers | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/weekinreview/the-world-a-leaderless-japan-may-prove-more-combative.html | THE WORLD; A Leaderless Japan May Prove More Combative | False | By David E. Sanger | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/pastimes-gardening-an-alert-for-some-insect-nuisances.html | PASTIMES; Gardening; An Alert for Some Insect Nuisances | False | By Joan Lee Faust | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/world/deputies-in-soviet-congress-learn-that-party-still-wins.html | Deputies in Soviet Congress Learn That Party Still Wins | False | By Francis X. Clines, Special To The New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/data-update-may-28-1989.html | DATA UPDATE: May 28, 1989 | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/weekinreview/the-world-can-poland-s-enforcer-of-stability-become-the-agent-of-change.html | THE WORLD; Can Poland's Enforcer of Stability Become the Agent of Change? | False | By John Tagliabue | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/mark-caparosa-and-midge-alter-engaged-to-marry.html | Mark Caparosa and Midge Alter Engaged to Marry | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/james-p-coleman-weds-miss-rees-graduate-student.html | James P. Coleman Weds Miss Rees, Graduate Student | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/business/data-bank-may-28-1989.html | DATA BANK: May 28, 1989 | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/magazine/l-human-rights-in-china-068289.html | HUMAN RIGHTS IN CHINA | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/magazine/why-mow-the-case-against-lawns.html | WHY MOW?; THE CASE AGAINST LAWNS | False | By Michael Pollan | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/books/a-wal-mart-kind-of-life.html | A WAL-MART KIND OF LIFE | False | By Jill McCorkle | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/if-youre-thinking-of-living-in-old-westbury.html | IF YOU'RE THINKING OF LIVING IN: Old Westbury | False | By Diana Shaman | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/national-notebook-columbus-ohio-static-from-radio-church.html | NATIONAL NOTEBOOK: COLUMBUS, OHIO; Static From Radio Church | False | By Beth Mollard | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/weekinreview/the-nation-partisan-rancor-fuels-warfare-over-ethics.html | THE NATION; Partisan Rancor Fuels Warfare Over Ethics | False | By E. J. Dionne Jr. | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/sports-news-briefs-track-reopens-in-birmingham.html | SPORTS NEWS BRIEFS; Track Reopens In Birmingham | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/horse-racing-open-mind-wins-the-acorn.html | HORSE RACING; Open Mind Wins the Acorn | False | By Steven Crist | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/answering-the-mail-646889.html | Answering The Mail | False | By Bernard Gladstone | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/lipa-role-under-attack-in-shoreham-settlement.html | LIPA Role Under Attack in Shoreham Settlement | False | By John Rather | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/cruise-lines-are-riding-a-high-tide.html | Cruise Lines Are Riding a High Tide | False | By Charlotte Libov | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/c-corrections-341789.html | Corrections | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/new-jersey-reviews-care-for-neglected-children.html | New Jersey Reviews Care for Neglected Children | False | By Anthony Depalma | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/travel/capturing-impressions-of-the-past.html | Capturing Impressions Of the Past | False | By Ira Henry Freeman | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/matthew-roth-to-wed-pamela-l-lippmann.html | Matthew Roth to Wed Pamela L. Lippmann | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Roland Foster Miller | 1989-06-05 | TX 2-575438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/l-question-of-the-week-are-indy-speeds-getting-too-fast-795689.html | Question Of the Week; Are Indy Speeds Getting Too Fast? | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/for-many-in-need-a-helping-hand.html | For Many In Need, A Helping Hand | False | By Lynne Ames | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/travel/l-private-rail-cars-800789.html | Private Rail Cars | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/highlands-journal-lighthouse-attracts-a-family-and-crowds.html | HIGHLANDS JOURNAL; Lighthouse Attracts a Family and Crowds | False | By Eileen N. Moon | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/wendy-herrick-is-engaged.html | Wendy Herrick Is Engaged | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/pro-basketball-basketball-s-2-stressful-worlds-offer-coaches-a-tough-choice.html | PRO BASKETBALL; Basketball's 2 Stressful Worlds Offer Coaches a Tough Choice | False | By Peter Alfano | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/books/the-historian-kept-his-cool.html | THE HISTORIAN KEPT HIS COOL | False | By Mary Lefkowitz | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/home-entertainment-soundings-gil-evans-a-king-among-texturalists.html | HOME ENTERTAINMENT: SOUNDINGS; Gil Evans: A King Among Texturalists | False | By Peter Watrous | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/record-notes-all-that-smithsonian-jazz-now-on-five-compact-disks.html | RECORD NOTES; All That Smithsonian Jazz, Now on Five Compact Disks | False | By Gerald Gold | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/will-the-beaches-be-clean-and-crowded.html | Will the Beaches Be Clean and Crowded? | False | By Peter Crescenti | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/us/public-s-knowledge-of-civics-rises-only-a-bit.html | Public's Knowledge of Civics Rises Only a Bit | False | By Michael R. Kagay | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/travel/l-yugoslavia-744289.html | Yugoslavia | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/candidates-seek-wider-base-in-primaries.html | Candidates Seek Wider Base in Primaries | False | By Joseph F. Sullivan | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/l-books-for-beating-commuter-blues-672089.html | Books for Beating Commuter Blues | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/jennifer-kemp-a-teacher-weds-allen-s-andrews.html | Jennifer Kemp, A Teacher, Weds Allen S. Andrews | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/art-view-a-wild-card-who-is-not-for-puny-natures.html | ART VIEW; A Wild Card Who Is Not for Puny Natures | False | By John Russell | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/about-cars-now-unser-is-first-to-start.html | About Cars; Now Unser Is First to Start | False | By Marshall Schuon | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/horse-racing-harness-racing-off-to-new-start.html | HORSE RACING; Harness Racing Off to New Start | False | By Thomas Rogers | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/obituaries/stephen-sell-47-dies-an-orchestra-director.html | Stephen Sell, 47, Dies; An Orchestra Director | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/sports-news-briefs-homer-for-parrish.html | SPORTS NEWS BRIEFS; Homer for Parrish | False | AP | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/sports-people-two-can-t-go.html | SPORTS PEOPLE; Two Can't Go . . . | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/answering-the-mail-341989.html | Answering The Mail | False | By Bernard Gladstone | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/life-style-sunday-brunch-food-that-s-memorable-amid-nostalgic-decor.html | LIFE STYLE: Sunday Brunch; Food That's Memorable Amid Nostalgic Decor | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/magazine/beauty-fashion-what-they-re-wearing-short-hair.html | BEAUTY/FASHION; WHAT THEYRE WEARING: Short Hair | False | By Linda Wells | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/where-to-go-when-sun-and-sand-beckon.html | Where to Go When Sun and Sand Beckon | False | By Ina Aronow | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/jill-kirkwood-is-married.html | Jill Kirkwood Is Married | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/us/voters-to-decide-fate-of-nuclear-plant.html | Voters to Decide Fate of Nuclear Plant | False | By Jane Gross, Special To the New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/books/l-so-much-twaddle-331789.html | So Much Twaddle? | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/music-view-the-west-may-not-be-the-world-but-it-s-ours.html | MUSIC VIEW; The West May Not Be the World, but It's Ours | False | By Charles Kaufman | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/olympics-credibility-is-in-question.html | OLYMPICS; Credibility Is in Question | False | By Michael Janofsky | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/nurses-at-st-luke-s-approve-contract-after-a-6-day-strike.html | Nurses at St. Luke's Approve Contract After a 6-Day Strike | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/l-blacks-are-better-athletes-680689.html | Blacks Are Better Athletes | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/postings-north-of-princeton-s-campus-from-timber-to-town-houses-in-three-short.html | POSTINGS: North of Princeton's Campus; From Timber to Town Houses in Three Short | False | By Richard D. Lyons | 1989-06-05 | TX 2-575438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/weekinreview/the-nation-texas-tory-democrats-go-the-way-of-the-armadillo.html | THE NATION; Texas Tory Democrats Go The Way of the Armadillo | False | By Roberto Suro | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/opinion/l-thai-policy-promotes-piracy-against-refugees-446589.html | Thai Policy Promotes Piracy Against Refugees | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/miss-arrington-and-m-a-adams-wed-in-oklahoma.html | Miss Arrington and M. A. Adams Wed in Oklahoma | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/campus-life-st-michael-s-25-of-students-donate-services-to-the-community.html | CAMPUS LIFE: St. Michael's; 25% of Students Donate Services To the Community | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/dolores-janes-garcia-a-teacher-weds.html | Dolores Janes-Garcia, a Teacher, Weds | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/l-maglev-transit-out-of-place-on-li-675489.html | Maglev Transit: Out of Place on L.I. | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/books/the-mind-and-the-pinochle-factor.html | THE MIND AND THE PINOCHLE FACTOR | False | By Richard Restak | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/weekinreview/headliners-time-on-her-hands.html | HEADLINERS; Time on Her Hands | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/magazine/l-crusader-on-the-charles-065689.html | CRUSADER ON THE CHARLES | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/world/upheaval-in-china-reporter-s-notebook-for-foreigners-beijing-turns-chilly.html | UPHEAVAL IN CHINA: Reporter's Notebook; For Foreigners, Beijing Turns Chilly | False | By Nicholas D. Kristof, Special To the New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/march-moore-weds-broker.html | March Moore Weds Broker | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/pastimes-camera.html | PASTIMES: Camera | False | By Andy Grundberg | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/commencement-bard-college.html | COMMENCEMENT; Bard College | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/museum-toy-exhibit.html | Museum Toy Exhibit | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/theater/l-the-fantasticks-what-s-a-musical-comedy-for-724489.html | 'THE FANTASTICKS,' What's a Musical Comedy For? | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/travel/eccentricity-at-an-old-spa-in-the-ozarks.html | Eccentricity At an Old Spa In the Ozarks | False | By Edward Harper | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/college-graduates-with-a-difference.html | College Graduates With a Difference | False | By Rhoda M. Gilinsky | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/books/but-duck-when-he-smiles.html | BUT DUCK WHEN HE SMILES | False | By Randall Rothenberg | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/books/in-short-fiction-195589.html | IN SHORT; FICTION | False | By Suzanne MacNeille | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/home-entertainment-recordings-recent-releases.html | HOME ENTERTAINMENT/RECORDINGS: RECENT RELEASES | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/world/soviet-dissenters-denied-major-role-in-new-parliament.html | SOVIET DISSENTERS DENIED MAJOR ROLE IN NEW PARLIAMENT | False | By Bill Keller, Special To the New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/northeast-notebook-jamestown-ri-a-new-bridge-raises-hopes.html | NORTHEAST NOTEBOOK: Jamestown, R.I.; A New Bridge Raises Hopes | False | By Bruce MacDonald | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/my-name-is-steven-no-2-mini-series.html | 'My Name Is Steven' No. 2 Mini-Series | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/movies/robin-williams-the-comic-confronts-robin-williams-the-actor.html | Robin Williams, the Comic, Confronts Robin Williams, the Actor | False | BY Bruce Weber | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/alan-s-murphy-3d-planning-to-marry-ann-s-o-reilly-an-editor-in-august.html | Alan S. Murphy 3d Planning to Marry Ann S. O'Reilly, an Editor, in August | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/magazine/l-crusader-on-the-charles-065689.html | CRUSADER ON THE CHARLES | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/westchester-qa-myra-l-schultz-smoothing-the-way-to-summer-camp.html | WESTCHESTER Q&A; MYRA L. SCHULTZ; Smoothing the Way to Summer Camp | False | By Donna Greene | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/life-style-fresh-ideas-created-by-student-designers.html | LIFE STYLE; Fresh Ideas Created by Student Designers | False | By Lena Williams | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/business/l-up-in-the-air-645189.html | Up in the Air | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/tv-view-nurses-in-vietnam-beyond-tv-s-stereotypes.html | TV VIEW; Nurses in Vietnam: Beyond TV's Stereotypes | False | By Elizabeth Norman | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/results-plus-763789.html | RESULTS PLUS | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/long-island-journal-341589.html | Long Island Journal | False | By Diane Ketcham | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/long-island-opinion-why-segregate-the-elderly.html | LONG ISLAND OPINION; Why Segregate the Elderly? | False | By Stan Lipton | 1989-06-05 | TX 2-575438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/us/mere-beep-comes-to-the-rescue-of-the-socially-shipwrecked.html | Mere Beep Comes to the Rescue of the Socially Shipwrecked | False | By Katherine Bishop, Special To the New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/long-island-opinion-how-thieving-squirrels-met-their-match.html | LONG ISLAND OPINION; How Thieving Squirrels Met Their Match | False | By Daniel L. Lionel | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/magazine/l-crusader-on-the-charles-066989.html | CRUSADER ON THE CHARLES | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/business/investing-fund-investors-know-thy-manager.html | INVESTING; Fund Investors, Know Thy Manager | False | By John F. Wasik | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/l-housing-policy-424689.html | Housing Policy | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/amanda-and-ann-snowden-plan-bridals.html | Amanda and Ann Snowden Plan Bridals | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/sound-technology-trims-the-rabbit-ear.html | SOUND; Technology Trims The Rabbit Ear | False | By Hans Fantel | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/opinion/l-let-the-voters-choose-none-of-the-above-446689.html | Let the Voters Choose 'None of the Above' | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/travel/what-s-doing-in-milwaukee.html | WHAT'S DOING IN: Milwaukee | False | By Carolyn Kott Washburne | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/school-vote-it-s-bigger-in-cleveland.html | School Vote: It's Bigger in Cleveland | False | By Leonard Buder | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/travel/l-the-rosenbach-744489.html | The Rosenbach | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/us/daley-confounds-critics-in-chicago.html | DALEY CONFOUNDS CRITICS IN CHICAGO | False | By Dirk Johnson, Special To the New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/dance-view-an-era-ends-for-canada-s-national-ballet.html | DANCE VIEW; An Era EndsFor Canada's National Ballet | False | By Anna Kisselgoff | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/world/christian-israeli-rift-in-lebanon-security-zone.html | Christian-Israeli Rift in Lebanon 'Security Zone' | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/county-outlines-plan-on-recycling-plant.html | County Outlines Plan On Recycling Plant | False | By Tessa Melvin | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/peter-blauner-will-marry-peg-tyre-a-fellow-editor.html | Peter Blauner Will Marry Peg Tyre, a Fellow Editor | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/yachting-mini-field-for-maxi-race.html | YACHTING; Mini Field for Maxi-Race | False | By Barbara Lloyd | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/pro-basketball-jordan-basket-wins-it.html | PRO BASKETBALL; Jordan Basket Wins It | False | By Dirk Johnson, Special To the New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/julie-stern-to-wed-in-fall.html | Julie Stern to Wed in Fall | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/business/l-a-tabloid-titan-621589.html | A Tabloid Titan | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/music-vivaldi-for-brass-a-recital-for-winners.html | MUSIC; Vivaldi for Brass, a Recital for Winners | False | By Robert Sherman | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/panel-questions-time-warner-plan.html | PANEL QUESTIONS TIME-WARNER PLAN | False | By David W. Dunlap | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/pastimes-around-the-garden.html | PASTIMES: Around the Garden | False | By Joan Lee Faust | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/inside-723989.html | INSIDE | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/world/thousands-of-muslims-rally-against-rushdie-in-london.html | Thousands of Muslims Rally Against Rushdie in London | False | Special to The New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/new-jersey-opinion-the-rules-of-the-game-for-the-summer-house.html | NEW JERSEY OPINION; The Rules of the Game For the Summer House | False | By Millicent K. Brody | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/in-the-region-long-island-coping-with-termites-and-the-law.html | IN THE REGION: Long Island; Coping With Termites - and the Law | False | By Diana Shaman | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/recordings-down-home-postcards-from-two-of-country-s-frontier-women.html | RECORDINGS; Down-Home Postcards From Two of Country's Frontier Women | False | By Stephen Holden | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/anita-alvin-wed-to-fredrik-nilert.html | Anita Alvin Wed To Fredrik Nilert | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/pastimes-chess.html | PASTIMES: Chess | False | By Robert Byrne | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/mall-walkers-leave-shopping-and-the-weather-behind.html | Mall Walkers Leave Shopping and the Weather Behind | False | By Jack Curry | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/baseball-yankees-shut-out-again.html | BASEBALL; Yankees Shut Out Again | False | By Michael Martinez | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/l-question-of-the-week-are-indy-speeds-getting-too-fast-795889.html | Question Of the Week; Are Indy Speeds Getting Too Fast? | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/fresh-air-fund-council-plans-for-halloween.html | Fresh Air Fund Council Plans For Halloween | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/weekinreview/the-region-seeking-a-formula-for-liberty-and-order-in-the-park.html | THE REGION; Seeking a Formula For Liberty and Order in the Park | False | By Douglas Martin | 1989-06-05 | TX 2-575438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/architecture-design-funny-thing-happened-soviet-architecture-photo-ascension.html | ARCHITECTURE/DESIGN; A Funny Thing Happened to Soviet Architecture Photo of "Ascencion to the Peak, Glass Monument for 2001," by V. Saitsev and L. Vatalov (Karin Hill) | False | By Joseph Giovannini | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/business/businessland-s-life-without-compaq.html | Businessland's Life Without Compaq | False | By Lawrence M. Fisher | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/westchester-opinion-housewife-wants-it-all.html | WESTCHESTER OPINION; Housewife Wants It All | False | By Deborah Levin | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/books/l-she-begs-to-differ-331589.html | She Begs to Differ | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/travel/q-and-a-743789.html | Q and A | False | By Stanley Carr | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/art-at-yale-the-picturesque-way-of-viewing-the-landscape.html | ART; At Yale, the Picturesque Way of Viewing the Landscape | False | By William Zimmer | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/us/survey-says-morale-of-air-controllers-is-low.html | Survey Says Morale of Air Controllers is Low | False | By John H. Cushman Jr., Special To the New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/opinion/abroad-at-home-fear-hatred-retaliation.html | ABROAD AT HOME; Fear, Hatred, Retaliation | False | By Anthony Lewis | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/theater/reviews-theater-lerner-loewe-gigi-on-smaller-scale.html | Reviews/Theater; Lerner-Loewe 'Gigi' on Smaller Scale | False | By Stephen Holden | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/magazine/about-men-the-retiring-kind.html | ABOUT MEN; The Retiring Kind | False | BY Austen A. Ettinger; Austen A. Ettinger Was A Former C.e.o. of A New York Advertising Agency. | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/connecticut-opinion-remedy-exceeds-the-problem.html | CONNECTICUT OPINION; Remedy Exceeds the Problem | False | By Gerard Coulombe | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/business/what-s-new-in-encyclopedias-sports-stars-bump-generals-from-the-index.html | WHAT'S NEW IN ENCYCLOPEDIAS; SPORTS STARS BUMP GENERALS FROM THE INDEX | False | By Warren Berger | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/magazine/l-comic-book-collectors-061889.html | COMIC-BOOK COLLECTORS | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/theater/theater-fortinbras-and-hamlet-play-the-russian-tea-room.html | THEATER; Fortinbras and Hamlet Play the Russian Tea Room | False | By Janusz Glowacki | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/julie-a-schwartz-to-marry-in-july.html | Julie A. Schwartz To Marry in July | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/world/leftist-plans-rebirth-of-sao-paulo-s-schools.html | Leftist Plans Rebirth of Sao Paulo's Schools | False | By James Brooke, Special To the New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/books/in-short-fiction-194189.html | IN SHORT; FICTION | False | By Andy Solomon | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/travel/great-shakes-in-a-small-town.html | Great Shakes In a Small Town | False | By Elizabeth Kolbert | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/opinion/we-shouldn-t-envy-canada-s-health-system-free-ride-for-chrysler-452789.html | We Shouldn't Envy Canada's Health System; Free Ride for Chrysler | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/weekinreview/the-region-rules-for-the-homeless-and-the-girl-scouts.html | THE REGION; Rules for the Homeless And the Girl Scouts | False | By Martha A. Miles | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/us/states-sell-chances-for-gold-as-a-rush-turns-to-stampede.html | States Sell Chances for Gold As a Rush Turns to Stampede | False | By James Barron | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/study-on-dolphin-deaths-criticized.html | Study on Dolphin Deaths Criticized | False | By States News Service | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/books/once-and-future-addictions.html | ONCE AND FUTURE ADDICTIONS | False | By David Plante | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/suffolk-s-big-plan-to-preserve-pine-barrens-is-yielding-small-results.html | Suffolk's Big Plan to Preserve Pine Barrens Is Yielding Small Results | False | By Sarah Lyall, Special To the New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/us/cars-for-the-sunny-side-of-the-street.html | Cars for the Sunny Side of the Street | False | Special to The New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/children-learning-abcs-of-drug-abuse.html | Children Learning ABC's of Drug Abuse | False | By Lawrence Strauss | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/westchester-opinion-a-lesson-in-citizenship.html | WESTCHESTER OPINION; A Lesson in Citizenship | False | By Judy Lerner | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/campus-life-mount-holyoke-under-pressure-try-a-club-that-howls.html | CAMPUS LIFE: Mount Holyoke; Under Pressure? Try a Club That Howls | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/magazine/on-language-who-is-the-eptest-of-them-all.html | ON LANGUAGE; Who Is the Eptest Of Them All? | False | BY William Safire | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/talking-state-loans-rate-rise-dictates-a-2d-look.html | TALKING: State Loans; Rate Rise Dictates a 2d Look | False | By Andree Brooks | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/postings-upscale-downtown-condos-in-a-stable.html | POSTINGS: Upscale Downtown; Condos in a Stable | False | By Richard D. Lyons | 1989-06-05 | TX 2-575438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/weekinreview/ideas-trends-sociology-s-long-decade-in-the-wilderness.html | IDEAS & TRENDS; Sociology's Long Decade in the Wilderness | False | By Joseph Berger | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/thomas-macdonald-wed-to-cynthia-susan-keller.html | Thomas Macdonald Wed To Cynthia Susan Keller | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/movies/l-baseball-movies-accuracy-is-a-lagniappe-369089.html | BASEBALL MOVIES; Accuracy Is a Lagniappe | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/magazine/l-playing-hardball-059889.html | PLAYING HARDBALL | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/in-the-region-westchester-and-connecticut-yonkers-getting-a-new.html | IN THE REGION: Westchester and Connecticut; Yonkers Getting a New Medical Condo | False | By Joseph P. Griffith | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/sports-people-portnoy-s-complaint-from-queens.html | SPORTS PEOPLE; Portnoy's Complaint From Queens | False | By George Vecsey | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/music-view-is-a-premiere-the-first-time-not-necessarily.html | MUSIC VIEW; Is a Premiere The First Time? Not Necessarily | False | By John Rockwell | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/world/bhutto-s-foes-gain-as-strife-hits-province.html | Bhutto's Foes Gain as Strife Hits Province | False | By Barbara Crossette, Special To the New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/postings-building-in-harlem-housing-the-aged.html | POSTINGS: Building in Harlem; Housing the Aged | False | By Richard D. Lyons | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/increase-in-visitors-poses-challenge-for-water-gap-park.html | Increase in Visitors Poses Challenge for Water Gap Park | False | By Mary Jo Lobello Jerome | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/world/upheaval-in-china-reluctant-rebel-joins-students-cause.html | UPHEAVAL IN CHINA; Reluctant Rebel Joins Students' Cause | False | By Sheryl Wudunn, Special To the New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/us/behind-coelho-s-troubles.html | Behind Coelho's Troubles | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/photography-view-now-the-camera-s-eye-turns-inward.html | PHOTOGRAPHY VIEW; Now, the Camera's Eye Turns Inward | False | By Andy Grundberg | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/style-makers-kirsten-woodward-milliner.html | STYLE MAKERS; Kirsten Woodward: Milliner | False | By Terry Trucco | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/business/c-correction-645389.html | Correction | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/magazine/l-human-rights-in-china-069189.html | HUMAN RIGHTS IN CHINA | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/evelyn-s-bolten-weds-in-capital.html | Evelyn S. Bolten Weds in Capital | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/in-the-region-long-island-recent-sales-417089.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/opinion/l-we-shouldn-t-envy-canada-s-health-system-better-than-you-think-451489.html | We Shouldn't Envy Canada's Health System; Better Than You Think | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/students-in-yonkers-bring-oldtime-radio-back-to-life.html | Students in Yonkers Bring Old-Time Radio Back to Life | False | By Lynne Ames | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/recordings-for-steve-reich-war-and-rediscovery.html | RECORDINGS; For Steve Reich, War and Rediscovery | False | By K. Robert Schwarz | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/us/coelho-s-deftness-as-a-deal-maker-fails-to-extend-to-his-personal-finances.html | Coelho's Deftness as a Deal Maker Fails to Extend to His Personal Finances | False | By Jeff Gerth, Special To the New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/reviews-dance-additional-segments-of-kei-takei-s-light.html | Reviews/Dance; Additional Segments Of Kei Takei's 'Light' | False | By Jennifer Dunning | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/q-and-a-328389.html | Q and A | False | By Shawn G. Kennedy | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/us/democratic-house-jobs-play-crucial-role-in-party-s-destiny.html | Democratic House Jobs Play Crucial Role in Party's Destiny | False | By Janet Battaile, Special To the New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/weekinreview/the-nation-federal-war-on-crime-seems-to-see-no-end.html | THE NATION; Federal War On Crime Seems to See No End | False | By Andrew H. Malcolm | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/l-john-cage-setting-the-record-straight-372189.html | JOHN CAGE; Setting the Record Straight | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/sports-of-the-times-the-langston-deal-provokes-questions.html | Sports of The Times; The Langston Deal Provokes Questions | False | By Dave Anderson | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/travel/l-yucatan-744389.html | Yucatan | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/life-style-sunday-menu-alice-s-chinese-chicken.html | LIFE STYLE: Sunday Menu; Alice's Chinese Chicken | False | By Marian Burros | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/magazine/l-comic-book-collectors-061489.html | COMIC-BOOK COLLECTORS | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/business/prospects-as-opec-prepares-to-meet.html | Prospects; As OPEC Prepares to Meet | False | By Joel Kurtzman | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/business/a-turnaround-at-dayton-hudson.html | A Turnaround at Dayton Hudson | False | By Isadore Barmash | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/travel/flying-over-the-rainbow.html | Flying Over the Rainbow | False | By Aaron Latham | 1989-06-05 | TX 2-575438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/a-first-year-look-at-county-center.html | A First-Year Look At County Center | False | By Elsa Brenner | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/life-style-sunday-outing-relishing-the-nautical-life-in-croton-on-hudson.html | LIFE STYLE: Sunday Outing; Relishing the Nautical Life in Croton-on-Hudson | False | Special to The New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/books/you-have-reached-a-disconnected-person.html | YOU HAVE REACHED A DISCONNECTED PERSON | False | By Josephine Humphreys | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/sports-people-rose-vs-peters.html | SPORTS PEOPLE; Rose vs. Peters | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/style/cynthia-d-jeck-bride-of-jeffrey-blaine-davis.html | Cynthia D. Jeck Bride Of Jeffrey Blaine Davis | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/new-jersey-opinion-taking-the-plunge-into-marriage-at-40.html | NEW JERSEY OPINION; Taking the Plunge Into Marriage - at 40 | False | By Patricia R. Olsen | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/sports-people-victory-for-agent.html | SPORTS PEOPLE; Victory for Agent | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/new-jersey-opinion-a-salute-to-forgotten-soldiers.html | NEW JERSEY OPINION; A Salute To Forgotten Soldiers | False | By Joseph G. Bilby | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/l-resources-for-treating-child-sexual-abuse-676989.html | Resources for Treating Child Sexual Abuse | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/books/write-till-you-drop.html | WRITE TILL YOU DROP | False | By Ann Dillard | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/world/reporter-s-notebook-panama-opposition-wrestles-with-its-image.html | Reporter's Notebook; Panama Opposition Wrestles With Its Image | False | By Lindsey Gruson, Special To the New York Times | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/long-island-opinion-the-pendulum-swings-again-a-friend-returns.html | LONG ISLAND OPINION; The Pendulum Swings Again; A Friend Returns | False | By Mildred Danenhirsch | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/batman-s-50th.html | Batman's 50th | False | | 1989-06-05 | TX 2-575438 | | |
| 1989-05-28 | 1989-05-28 | https://www.nytimes.com/1989/05/28/travel/shopper-s-world-at-oxford-s-market-a-lexicon-of-foods.html | SHOPPER'S WORLD; At Oxford's Market, A Lexicon of Foods | False | By Elizabeth Riely | 1989-06-05 | TX 2-575438 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/groupe-cantrex-inc-reports-earnings-for-qtr-to-march-31.html | Groupe Cantrex Inc reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/at-19-griffey-jr-strides-into-senior-role.html | At 19, Griffey Jr. Strides Into Senior Role | False | By Malcolm Moran | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/books/books-of-the-times-ethnic-groups-find-room-at-top-of-power-structure.html | Books Of The Times; Ethnic Groups Find Room At Top of Power Structure | False | By Christopher Lehmann-Haupt | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/style/eric-d-amsel-professor-is-married-to-judith-suben.html | Eric D. Amsel, Professor, Is Married to Judith Suben | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/weldotron-corp-reports-earnings-for-year-to-feb-28.html | Weldotron Corp reports earnings for Year to Feb 28 | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/comarco-inc-reports-earnings-for-qtr-to-april-23.html | Comarco Inc reports earnings for Qtr to April 23 | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/style/alison-mass-marries-s-j-bommarito.html | Alison Mass Marries S. J. Bommarito | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/provigo-inc-reports-earnings-for-qtr-to-april-22.html | Provigo Inc reports earnings for Qtr to April 22 | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/triton-group-ltd-reports-earnings-for-qtr-to-april-30.html | Triton Group Ltd reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/opinion/the-essence-of-polish-reforms-ambiguity.html | The Essence of Polish Reforms: Ambiguity | False | By Maryjane Osa | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/world/soviets-air-public-s-discontent-with-the-new-congress.html | Soviets Air Public's Discontent With the New Congress | False | By Bill Keller, Special To the New York Times | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/pitino-says-he-s-still-unsure.html | Pitino Says He's Still Unsure | False | By Sam Goldaper | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/no-more-wet-feet-on-deck.html | No More Wet Feet on Deck | False | By Barbara Lloyd | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/world/cairo-journal-apartments-sit-empty-while-city-of-dead-booms.html | Cairo Journal; Apartments Sit Empty While City of Dead Booms | False | By John Cowell, Special To the New York Times | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/outdoors-another-cast-at-the-fast-feisty-bluefish.html | Outdoors: Another Cast at the Fast, Feisty Bluefish | False | By Nelson Bryant | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/athletics-complete-sweep-of-yankees.html | Athletics Complete Sweep of Yankees | False | By Michael Martinez | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/whittaker-corp-reports-earnings-for-qtr-to-april-30.html | Whittaker Corp reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/sports-world-specials-baseball-bullpen-has-or-gets-good-delivery.html | SPORTS WORLD SPECIALS: BASEBALL; Bullpen Has, or Gets, Good Delivery | False | By Jack Cavanaugh | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/us/the-voters-in-el-paso-elect-woman-mayor-for-first-time.html | The Voters in El Paso Elect Woman Mayor for First Time | False | AP | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/pioneer-lifeco-inc-reports-earnings-for-qtr-to-march-31.html | Pioneer Lifeco Inc reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/arts/review-theater-enter-the-martyred-maid-but-without-1950-s-voices.html | Review/Theater; Enter the Martyred Maid, But Without 1950's Voices | False | By Stephen Holden | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/arts/kirov-star-of-yesterday-muses-on-freedom-in-politics-and-art.html | Kirov Star of Yesterday Muses On Freedom in Politics and Art | False | By Anna Kisselgoff | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/arts/york-theater-benefit.html | York Theater Benefit | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/world/chinese-hold-rally-in-manhattan.html | Chinese Hold Rally in Manhattan | False | By Constance L. Hays | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/style/miss-della-femina-marries.html | Miss Della Femina Marries | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/automotive-industries-reports-earnings-for-qtr-to-april-1.html | Automotive Industries reports earnings for Qtr to April 1 | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/opinion/l-few-of-rural-homeless-have-lost-farms-458689.html | Few of Rural Homeless Have Lost Farms | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/style/robin-worley-married-to-robert-glen-chassin.html | Robin Worley Married To Robert Glen Chassin | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/us/2-crewmen-of-freight-train-die-in-amarillo-derailment.html | 2 Crewmen of Freight Train Die in Amarillo Derailment | False | AP | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/river-oaks-industries-inc-reports-earnings-for-qtr-to-march-31.html | River Oaks Industries Inc reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/style/ms-pennington-has-a-wedding.html | Ms. Pennington Has a Wedding | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/on-your-own-runners-grab-social-gusto.html | ON YOUR OWN; Runners Grab Social Gusto | False | By Marc Bloom | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/obituaries/phineas-newborn-jr-jazz-pianist-is-dead-at-57.html | Phineas Newborn Jr., Jazz Pianist, Is Dead at 57 | False | By Peter B. Flint | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/us/they-served-country-and-conscience.html | They Served Country and Conscience | False | By Eric Schmitt, Special To the New York Times | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/us/best-of-political-counters-is-counting-himself-out.html | Best of Political Counters Is Counting Himself Out | False | By Robin Toner, Special To the New York Times | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/obituaries/jeff-duncan-59-choreographer-and-dance-workshop-founder.html | Jeff Duncan, 59, Choreographer And Dance Workshop Founder | False | By Anna Kisselgoff | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/sports-of-the-times-the-avenging-angel-parachutes-in.html | SPORTS OF THE TIMES; The Avenging Angel Parachutes In | False | By Ira Berkow | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/opinion/l-say-goodbye-to-picture-perfect-farm-produce-959389.html | Say Goodbye to Picture-Perfect Farm Produce | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/opinion/the-editorial-notebook-unmeeting-minds-in-zion.html | The Editorial Notebook; Unmeeting Minds in Zion | False | By Karl E. Meyer | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/nyregion/accusations-cloud-race-in-new-jersey.html | Accusations Cloud Race In New Jersey | False | By Peter Kerr, Special To the New York Times | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/nyregion/winners-in-school-board-races-in-new-york-city.html | Winners in School Board Races in New York City | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/world/for-first-time-in-a-year-rockets-explode-in-northern-israel.html | For First Time in a Year, Rockets Explode in Northern Israel | False | Special to The New York Times | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/opinion/hiding-billions-off-budget.html | Hiding Billions, 'Off-Budget' | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/big-cast-of-characters-in-steel-quotas-debate.html | Big Cast of Characters In Steel Quotas Debate | False | By Jonathan P. Hicks | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/pamour-inc-reports-earnings-for-qtr-to-march-31.html | Pamour Inc reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/nyregion/commencements-help-youth-asks-speaker-at-wesleyan.html | COMMENCEMENTS; Help Youth, Asks Speaker At Wesleyan | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/paloma-petroleum-ltd-reports-earnings-for-qtr-to-march-31.html | Paloma Petroleum Ltd reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/joyner-kersee-surges-in-400-meter-hurdles.html | Joyner-Kersee Surges In 400-Meter Hurdles | False | AP | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/us/at-t-and-unions-agree-on-3-year-pact.html | A.T.&T. and Unions Agree on 3-Year Pact | False | AP | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/central-guaranty-trustco-ltd-reports-earnings-for-qtr-to-march-31.html | Central Guaranty Trustco Ltd reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/jackpot-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | Jackpot Enterprises Inc reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/arts/review-dance-mirroring-human-tragedies-in-a-modern-spanish-idiom.html | Review/Dance; Mirroring Human Tragedies In a Modern Spanish Idiom | False | By Jack Anderson | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/world/for-scandal-baring-paper-in-japan-a-scandal.html | For Scandal-Baring Paper in Japan, a Scandal | False | By Steven R. Weisman, Special To the New York Times | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/style/regina-kilhenny-marries.html | Regina Kilhenny Marries | False | | 1989-06-05 | TX 2-575391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/us/washington-talk-taking-measure-are-you-satisfied-with-a-federal-career.html | WASHINGTON TALK: TAKING MEASURE; Are You Satisfied With a Federal Career? | False | Special to The New York Times | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/us/new-gloucester-journal-shakers-quest-takes-them-along-a-bumpy-road.html | NEW GLOUCESTER JOURNAL; Shakers' Quest Takes Them Along a Bumpy Road | False | By Lyn Riddle, Special To the New York Times | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/world/students-renew-call-for-change-in-beijing-march.html | STUDENTS RENEW CALL FOR CHANGE IN BEIJING MARCH | False | By Nicholas D. Kristof, Special To the New York Times | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/dollar-rides-rising-tide.html | Dollar Rides Rising Tide | False | By Louis Uchitelle | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/us-trade-action-furthers-goals-of-global-talks.html | U.S. Trade Action Furthers Goals of Global Talks | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/nyregion/campaign-matters-call-him-provost-or-chamberlain-or-just-employ-ed.html | Campaign Matters; Call Him Provost Or Chamberlain Or Just Employed | False | By Sam Roberts | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/international-systems-technology-inc-reports-earnings-for-qtr-to-march-31.html | International Systems & Technology Inc reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/business-people-former-jordache-officer-to-lead-aj-s-jeanswear.html | BUSINESS PEOPLE; Former Jordache Officer To Lead A.J.'s Jeanswear | False | By Daniel F. Cuff | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/ailing-bulls-happy-to-steal-a-victory.html | Ailing Bulls Happy To Steal a Victory | False | AP | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/nyregion/michael-l-vallon-82-ex-new-york-official.html | Michael L. Vallon, 82, Ex-New York Official | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/opinion/essay-beware-the-shmathicist.html | ESSAY; Beware The Shmathicist | False | By William Safire | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/books/court-finds-berkley-books-breached-contract-on-hunt.html | Court Finds Berkley Books Breached Contract on 'Hunt' | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/world/us-may-challenge-suit-brought-by-iran-on-airbus-downing.html | U.S. May Challenge Suit Brought by Iran On Airbus Downing | False | Special to The New York Times | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/style/cynthia-levine-marries.html | Cynthia Levine Marries | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/style/ms-resnick-wed-to-ej-peterman.html | Ms. Resnick Wed To E.J. Peterman | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/style/deborah-anker-is-married.html | Deborah Anker Is Married | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/graf-in-step-for-another-french-title.html | Graf in Step for Another French Title | False | AP | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/mortgage-rates-down.html | Mortgage Rates Down | False | AP | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/friedman-industries-reports-earnings-for-qtr-to-march-31.html | Friedman Industries reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/style/susan-popkin-is-married-on-cape-cod.html | Susan Popkin Is Married on Cape Cod | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/arts/argentine-films.html | Argentine Films | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/world/storm-kills-52-in-vietnam.html | Storm Kills 52 in Vietnam | False | AP | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/honda-motor-co-ltd-reports-earnings-for-qtr-to-march-31.html | Honda Motor Co Ltd reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/markets-closed.html | Markets Closed | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/opinion/space-programs-aren-t-for-the-faint-of-heart-high-yield-investment-458789.html | Space Programs Aren't for the Faint of Heart; High-Yield Investment | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/nyregion/king-of-ashanti-in-us-stresses-cultural-pride.html | King of Ashanti in U.S. Stresses Cultural Pride | False | By Howard W. French | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/arts/red-guards-victim-is-victor-as-conductor.html | Red Guards' Victim Is Victor as Conductor | False | By Henry Kamm, Special To the New York Times | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/style/tacy-e-schafer-marries-todd-matthew-foreman.html | Tacy E. Schafer Marries Todd Matthew Foreman | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/world/word-of-danger-leads-o-connor-to-cancel-meetings-with-muslims.html | Word of Danger Leads O'Connor To Cancel Meetings With Muslims | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/business-and-the-law-new-york-court-s-significant-cases.html | Business and the Law; New York Court's Significant Cases | False | By Stephen Labaton | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/style/dr-paul-winum-wed-to-ms-irwin.html | Dr. Paul Winum Wed to Ms. Irwin | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/world/reporter-s-notebook-spies-learn-students-can-be-stern-teachers.html | Reporter's Notebook; Spies Learn Students Can Be Stern Teachers | False | By Sheryl WuDunn, Special To the New York Times | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/baker-j-inc-reports-earnings-for-qtr-to-april-29.html | Baker J. Inc reports earnings for Qtr to April 29 | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/arts/review-opera-bellini-s-straniera-opens-spoleto-festival-usa.html | Review/Opera; Bellini's 'Straniera' Opens Spoleto Festival U.S.A. | False | By Allan Kozinn, Special To the New York Times | 1989-06-05 | TX 2-575391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/opinion/capitol-hill-or-capital-hill.html | Capitol Hill - or Capital Hill? | False | By David Boren | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/opinion/the-impasse-over-infant-care.html | The Impasse Over Infant Care | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/neiman-marcus-group-reports-earnings-for-qtr-to-april-29.html | Neiman-Marcus Group reports earnings for Qtr to April 29 | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/us/gop-keeping-up-ethics-pressure-on-the-democrats.html | G.O.P. KEEPING UP ETHICS PRESSURE ON THE DEMOCRATS | False | By E. J. Dionne Jr., Special To the New York Times | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/for-little-leagues-girls-a-quiet-anniversary.html | For Little League's Girls, A Quiet Anniversary | False | By Felicia Halpert | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/world/east-west-friction-the-nato-years.html | East-West Friction: The NATO Years | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/nyregion/race-to-enter-top-public-schools-intensifies.html | Race to Enter Top Public Schools Intensifies | False | By Deirdre Carmody | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/style/inga-m-carmel-marries-stephen-mark-wechsler.html | Inga M. Carmel Marries Stephen Mark Wechsler | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/piedmont-natural-gas-co-reports-earnings-for-12mo-april-30.html | Piedmont Natural Gas Co reports earnings for 12mo April 30 | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/international-report-taking-a-chance-on-east-europe.html | INTERNATIONAL REPORT; Taking a Chance on East Europe | False | By Steven Greenhouse, Special To the New York Times | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/cummings-is-traded-for-2-spurs-starters.html | Cummings Is Traded For 2 Spurs Starters | False | AP | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/bmc-software-reports-earnings-for-qtr-to-march-31.html | BMC Software reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/nyregion/awaiting-trial-garcia-fights-hushed-tones.html | Awaiting Trial, Garcia Fights Hushed Tones | False | By Clifford D. May | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/on-your-own-fitness-relieving-stress-stresslessly.html | ON YOUR OWN: FITNESS; Relieving Stress Stresslessly | False | By William Stockton | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/executives.html | EXECUTIVES | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/nyregion/pedestrian-and-passenger-die-in-harlem-motorcycle-crash.html | Pedestrian and Passenger Die In Harlem Motorcycle Crash | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/wedco-technology-inc-reports-earnings-for-year-to-march-31.html | Wedco Technology Inc reports earnings for Year to March 31 | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/hitachi-ltd-reports-earnings-for-year-to-march-31.html | Hitachi Ltd reports earnings for Year to March 31 | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/nyregion/memorial-day.html | Memorial Day | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/the-media-business-cable-channels-bite-hands-that-feed-them.html | THE MEDIA BUSINESS; Cable Channels Bite Hands That Feed Them | False | By Bill Carter | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/opinion/l-no-public-office-ban-for-party-officials-458989.html | No Public-Office Ban For Party Officials | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/question-box.html | Question Box | False | By Ray Corio | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/style/katrina-louise-eadie-wed-to-c-j-brandon.html | Katrina Louise Eadie Wed to C. J. Brandon | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/deltak-corp-reports-earnings-for-qtr-to-april-30.html | Deltak Corp reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/finale-features-contrast-in-styles.html | Finale Features Contrast in Styles | False | By William N. Wallace, Special To the New York Times | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/near-upset-on-savings-vote-shows-power-of-lobbyists.html | Near Upset on Savings Vote Shows Power of Lobbyists | False | By Nathaniel C. Nash, Special To the New York Times | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/sony-corp-reports-earnings-for-qtr-to-march-31.html | Sony Corp reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/us/professional-board-clears-biden-in-two-allegations-of-plagiarism.html | Professional Board Clears Biden In Two Allegations of Plagiarism | False | AP | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/nyregion/quotation-of-the-day-949589.html | Quotation of the Day | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/shutout-is-angels-11th-of-89.html | Shutout Is Angels' 11th of '89 | False | AP | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/us/sailor-says-he-had-no-role-in-blast.html | Sailor Says He Had No Role in Blast | False | By Jeffrey Schmalz, Special To the New York Times | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/world/abortion-issue-in-poland-splits-the-opposition.html | Abortion Issue In Poland Splits The Opposition | False | By John Tagliabue, Special To the New York Times | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/obituaries/rev-philip-a-carey-81-a-priest-who-helped-combat-union-graft.html | Rev. Philip A. Carey, 81, a Priest Who Helped Combat Union Graft | False | By Wolfgang Saxon | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/movies/review-television-2-views-of-mideast-conflict-a-delicate-balance-for-pbs.html | Review/Television; 2 Views of Mideast Conflict: A Delicate Balance for PBS | False | BY Walter Goodman | 1989-06-05 | TX 2-575391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/sports-world-specials-basketball-shattered-book-titles.html | SPORTS WORLD SPECIALS: BASKETBALL; Shattered Book Titles | False | By Robert Mcg. Thomas Jr. | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/us/logging-in-lush-alaskan-forest-profits-companies-and-costs-us.html | Logging in Lush Alaskan Forest Profits Companies and Costs U.S. | False | By Timothy Egan, Special To the New York Times | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/nyregion/in-week-of-an-infamous-rape-28-other-victims-suffer.html | In Week of an Infamous Rape, 28 Other Victims Suffer | False | By Don Terry | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/aurizon-mines-ltd-reports-earnings-for-qtr-to-march-31.html | Aurizon Mines Ltd reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/mcdowell-balks-and-loses-in-12th.html | McDowell Balks And Loses in 12th | False | By Joseph Durso, Special To the New York Times | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/style/j-k-shapiro-wed-to-terri-marlowe.html | J. K. Shapiro Wed To Terri Marlowe | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/us/foley-home-for-weekend-quietly-prepares-for-power.html | Foley, Home for Weekend, Quietly Prepares for Power | False | By Susan F. Rasky | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/lakers-make-a-full-sweep-into-final.html | Lakers Make a Full Sweep Into Final | False | By Clifton Brown, Special To the New York Times | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/pace-membership-warehouse-inc-reports-earnings-for-qtr-to-april-23.html | Pace Membership Warehouse Inc reports earnings for Qtr to April 23 | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/world/bush-gives-allies-plan-for-cutting-gi-s-and-aircraft.html | BUSH GIVES ALLIES PLAN FOR CUTTING G.I.'S AND AIRCRAFT | False | By Michael R. Gordon, Special To the New York Times | | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/style/leanne-olicker-becomes-a-bride.html | Leanne Olicker Becomes a Bride | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/us/washington-talk-with-a-sense-of-charity-access-becomes-easy.html | WASHINGTON TALK; With a Sense of Charity Access Becomes Easy | False | By Barbara Gamarekian, Special To the New York Times | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/world/bush-s-new-direction-nato-officials-hope-president-will-begin-meet-policy.html | Bush's New Direction; NATO Officials Hope President Will Begin To Meet Policy Challenge From Gorbachev | False | By R. W. Apple Jr., Special To the New York Times | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/nyregion/bridge-821789.html | Bridge | False | By Alan Truscott | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/new-competition-in-spain-s-media.html | New Competition in Spain's Media | False | By Alan Riding | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/style/alan-kane-wed-to-eva-fellows.html | Alan Kane Wed To Eva Fellows | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/csa-management-ltd-reports-earnings-for-year-to-march-31.html | CSA Management Ltd reports earnings for Year to March 31 | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/business-people-buyer-of-drexel-funds-sees-need-for-buildup.html | BUSINESS PEOPLE; Buyer of Drexel Funds Sees Need For Buildup | False | By Daniel F. Cuff | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/opinion/l-roots-of-senegal-s-ethnic-clashes-go-deep-458889.html | Roots of Senegal's Ethnic Clashes Go Deep | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/entertainment-marketing-inc-reports-earnings-for-qtr-to-april-30.html | Entertainment Marketing Inc reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/tca-cable-tv-inco-reports-earnings-for-qtr-to-april-30.html | TCA Cable TV Inc() reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/the-media-business-a-national-sports-daily-is-planned-for-autumn.html | THE MEDIA BUSINESS; A National Sports Daily Is Planned for Autumn | False | By Albert Scardino | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/clothestime-inc-reports-earnings-for-qtr-to-april-29.html | Clothestime Inc reports earnings for Qtr to April 29 | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/us/washington-talk-environment.html | WASHINGTON TALK: ENVIRONMENT | False | By Philip Shabecoff | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/opinion/l-space-programs-aren-t-for-the-faint-of-heart-959089.html | Space Programs Aren't for the Faint of Heart | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/nyregion/one-killed-one-hurt-in-restaurant-shooting.html | One Killed, One Hurt In Restaurant Shooting | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/simpson-triumphs-in-sudden-death.html | Simpson Triumphs In Sudden Death | False | AP | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/style/debra-r-kamerling-is-bride-of-dr-robert-stern.html | Debra R. Kamerling Is Bride of Dr. Robert Stern | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/results-plus-940189.html | RESULTS PLUS | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/14-run-lead-not-enough.html | 14-Run Lead Not Enough | False | AP | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/imbibe-rallies-in-the-stretch.html | Imbibe Rallies In the Stretch | False | By Steven Crist | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/nyregion/inside-946489.html | INSIDE | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/standard-brands-paint-co-reports-earnings-for-qtr-to-april-30.html | Standard Brands Paint Co reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/style/cynthia-r-green-weds-executive.html | Cynthia R. Green Weds Executive | False | | 1989-06-05 | TX 2-575391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/sai-group-inc-reports-earnings-for-qtr-to-march-31.html | SAI Group Inc reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/us/meek-and-mumblers-learn-ways-of-getting-a-word-in.html | Meek and Mumblers Learn Ways of Getting a Word In | False | By Alison Leigh Cowan | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/business-digest-936789.html | BUSINESS DIGEST | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/style/ms-davies-wed-to-alan-michaels.html | Ms. Davies Wed To Alan Michaels | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/style/margaret-elkind-becomes-a-bride.html | Margaret Elkind Becomes a Bride | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/world/bush-arrives-for-talks-with-a-divided-nato.html | Bush Arrives for Talks With a Divided NATO | False | By James M. Markham, Special To the New York Times | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/sports-world-specials-colleges-battle-of-the-adjective.html | SPORTS WORLD SPECIALS: COLLEGES; Battle of the Adjective | False | By William N. Wallace | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/style/dr-lisa-florence-imundo-is-bride-of-dr-jonathan-matthew-barasch.html | Dr. Lisa Florence Imundo Is Bride Of Dr. Jonathan Matthew Barasch | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/opinion/the-good-old-days-for-baseball-owners.html | The Good Old Days - for Baseball Owners | False | By David Halberstam | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/sandwich-co-operative-bank-reports-earnings-for-qtr-to-april-30.html | Sandwich Co-operative Bank reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/nyregion/c-corrections-949689.html | Corrections | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/rohr-industries-reports-earnings-for-qtr-to-april-30.html | Rohr Industries reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/langston-hits-runs-wins.html | Langston Hits, Runs, Wins | False | AP | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/united-tote-inc-reports-earnings-for-qtr-to-april-30.html | United Tote Inc reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/vestar-inc-reports-earnings-for-qtr-to-march-31.html | Vestar Inc reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/arts/review-music-japanese-ensemble-in-its-new-york-debut.html | Review/Music; Japanese Ensemble in Its New York Debut | False | By Will Crutchfield | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/the-media-business-alternative-weeklies-on-the-rise.html | THE MEDIA BUSINESS; Alternative Weeklies on the Rise | False | By Albert Scardino | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/nyregion/c-corrections-868689.html | Corrections | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/opinion/l-katyn-numbers-959289.html | Katyn Numbers | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/style/diane-e-siesel-banker-marries.html | Diane E. Siesel,Banker, Marries | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/skolniks-inc-reports-earnings-for-qtr-to-april-29.html | Skolniks Inc reports earnings for Qtr to April 29 | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/nyregion/new-president-named-by-sloan-foundation.html | New President Named by Sloan Foundation | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/central-capital-corp-reports-earnings-for-qtr-to-march-31.html | Central Capital Corp reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/world/amid-gi-graves-bush-sees-a-lesson.html | Amid G.I. Graves, Bush Sees a Lesson | False | By Clyde Haberman, Special To the New York Times | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/tool-orders-down-16.7-in-april.html | Tool Orders Down 16.7% In April | False | By Jonathan P. Hicks | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/international-report-even-the-best-of-times-are-tough-in-zambia.html | INTERNATIONAL REPORT; Even the Best of Times Are Tough in Zambia | False | By Christopher S. Wren, Special To the New York Times | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/hudson-s-bay-co-reports-earnings-for-qtr-to-march-31.html | Hudson's Bay Co reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/world/protesters-in-istanbul-assail-bulgaria-treatment-of-turks.html | Protesters in Istanbul Assail Bulgaria Treatment of Turks | False | AP | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/arts/review-dance-solos-and-duets-from-spain.html | Review/Dance; Solos and Duets From Spain | False | By Jennifer Dunning | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/arts/meril-collection-seeks-35-million.html | Meril Collection Seeks $35 Million | False | By Grace Glueck | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/etz-lavud-ltd-reports-earnings-for-qtr-to-march-31.html | Etz Lavud Ltd reports earnings for Qtr to March 31 | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/style/ms-tepper-wed-to-d-i-robinov.html | Ms. Tepper Wed To D. I. Robinov | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/opinion/these-honored-peacetime-dead.html | These Honored Peacetime Dead | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/bc-bancorp-reports-earnings-for-qtr-to-april-30.html | B.C. Bancorp reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-575391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/media-business-magazines-mirabella-s-first-issue-things-new-not-so-new.html | THE MEDIA BUSINESS: Magazines; In Mirabella's First Issue, Things New and Not So New | False | By Bernadine Morris | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/obituaries/muriel-tannehill-dansereau-singer-96.html | Muriel Tannehill Dansereau, Singer, 96 | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/fittipaldi-wins-indy-500-after-collision-with-unser.html | Fittipaldi Wins Indy 500 After Collision With Unser | False | By Joseph Siano, Special To the New York Times | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/world/new-aid-strategy-for-latin-refugees.html | New Aid Strategy for Latin Refugees | False | By Paul Lewis, Special To the New York Times | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/style/diane-rommelsbacher-wed.html | Diane Rommelsbacher Wed | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/nyregion/reporter-s-notebook-incumbents-and-unions-did-well-in-school-vote.html | Reporter's Notebook; Incumbents and Unions Did Well in School Vote | False | By Leonard Buder | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/style/jeriann-geller-editor-and-illustrator-weds-michael-ruscoe-in-connecticut.html | JeriAnn Geller, Editor and Illustrator, Weds Michael Ruscoe in Connecticut | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/us/fearing-republican-edge-democrats-set-initiative-on-crime.html | Fearing Republican Edge, Democrats Set Initiative on Crime | False | By E. J. Dionne Jr., Special To the New York Times | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/nyregion/news-summary-942389.html | NEWS SUMMARY | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/us/race-tracks-step-lively-to-keep-up-with-bettors.html | Race Tracks Step Lively to Keep Up With Bettors | False | By Steven Crist | 1989-06-05 | TX 2-575391 | | |
| 1989-05-29 | 1989-05-29 | https://www.nytimes.com/1989/05/29/business/prab-robots-inc-reports-earnings-for-qtr-to-april-30.html | Prab Robots Inc reports earnings for Qtr to April 30 | False | | 1989-06-05 | TX 2-575391 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/world/o-connor-tries-to-assure-muslims-after-canceling-west-beirut-visit.html | O'Connor Tries to Assure Muslims After Canceling West Beirut Visit | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/opinion/in-the-nation-scandal-in-the-house.html | IN THE NATION; Scandal in the House | False | By Tom Wicker | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/us/californian-may-run-for-house-whip.html | Californian May Run for House Whip | False | By Richard L. Berke, Special to The New York Times | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/us/closing-of-church-protested.html | Closing of Church Protested | False | AP | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/world/jews-protest-convent-near-site-of-auschwitz.html | Jews Protest Convent Near Site of Auschwitz | False | Special to The New York Times | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/us/search-for-president-serves-as-a-test-for-radcliffe.html | Search for President Serves as a Test for Radcliffe | False | By Allan R. Gold | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/sports/syracuse-captures-ncaa-title.html | Syracuse Captures N.C.A.A. Title | False | By William N. Wallace, Special to The New York Times | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/world/economy-poland-s-top-problem-is-ignored-by-candidates.html | Economy, Poland's Top Problem, Is Ignored by Candidates | False | By John Tagliabue, Special To the New York Times | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/us/washington-talk-congress.html | Washington Talk; Congress | False | By Michael Oreskes, Special to The New York Times | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/world/women-to-the-fore-what-would-franco-say.html | Women to the Fore! (What Would Franco Say?) | False | By Alan Riding, Special To the New York Times | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/science/virus-outbreaks-thwart-computer-experts.html | Virus Outbreaks Thwart Computer Experts | False | By John Markoff | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/business/credit-markets-dollar-s-rise-keeps-down-rates.html | CREDIT MARKETS; Dollar's Rise Keeps Down Rates | False | By Kenneth N. Gilpin | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/science/science-watch-caution-on-oat-bran.html | SCIENCE WATCH; Caution on Oat Bran | False | | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/sports/schmidt-retires-after-17-years-and-548-homers.html | Schmidt Retires After 17 Years and 548 Homers | False | AP | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/nyregion/commencements-colgate-university.html | Commencements; Colgate University | False | | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/nyregion/accord-near-on-proxy-plan-for-life-support-decisions.html | Accord Near on Proxy Plan For Life-Support Decisions | False | By Philip S. Gutis, Special To the New York Times | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/business/calling-for-a-bigger-us-health-role.html | Calling for a Bigger U.S. Health Role | False | By Milt Freudenheim | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/world/swede-with-a-violent-past-is-charged-with-murdering-olof-palme.html | Swede With a Violent Past Is Charged With Murdering Olof Palme | False | By Steve Lohr, Special to the New York Times | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/world/in-beijing-shouting-match-students-are-overpowered.html | In Beijing Shouting Match, Students Are Overpowered | False | By Richard Bernstein, Special to The New York Times | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/us/unions-say-at-t-pact-sets-new-standards-for-family-benefits.html | Unions Say A.T.&T. Pact Sets New Standards for Family Benefits | False | By Celestine Bohlen | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/sports/results-plus-144289.html | RESULTS PLUS | False | | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/opinion/l-where-are-the-gas-stations-of-yesteryear-983489.html | Where Are the Gas Stations of Yesteryear? | False | | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/us/las-vegas-transformation-from-sin-city-to-family-city.html | Las Vegas Transformation: From Sin City to Family City | False | By Robert Reinhold, Special to The New York Times | 1989-06-05 | TX 2-575437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/world/philippine-workers-on-strike.html | Philippine Workers on Strike | False | AP | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/business/business-people-d-h-blair-appoints-surgeon-to-high-post.html | BUSINESS PEOPLE; D. H. Blair Appoints Surgeon to High Post | False | By Daniel F. Cuff | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/style/by-design-summer-sweaters.html | By Design; Summer Sweaters | False | By Carrie Donovan | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/opinion/misfire-by-the-charter-commission.html | Misfire by the Charter Commission | False | | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/nyregion/quotation-of-the-day-166489.html | Quotation of the Day | False | | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/sports/lilliquist-helps-braves-edge-cubs.html | Lilliquist Helps Braves Edge Cubs | False | AP | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/opinion/bush-is-right-about-moscow.html | Bush Is Right About Moscow | False | By Michel Tatu | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/business/business-people-ramco-oils-founders-see-a-prototype-for-the-1990s.html | BUSINESS PEOPLE; Ramco Oil's Founders See A Prototype for the 1990's | False | By Nina Andrews | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/opinion/teachers-and-their-unions-help-children-learn-998989.html | Teachers and Their Unions Help Children Learn | False | | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/arts/cliburn-pianists-are-heard-as-is-much-chopin.html | Cliburn Pianists Are Heard, as Is Much Chopin | False | By Bernard Holland, Special To the New York Times | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/business/briefs-039989.html | BRIEFS | False | | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/opinion/how-rent-control-hurts-the-poor.html | How Rent Control Hurts the Poor | False | | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/business/markets-closed.html | Markets Closed | False | | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/sports/pitino-leaving-reports-say.html | Pitino Leaving, Reports Say | False | AP | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/us/4-charged-with-racial-attack-in-california.html | 4 Charged With Racial Attack in California | False | AP | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/sports/on-horse-racing-if-it-s-spring-it-must-be-belmont.html | ON HORSE RACING; If It's Spring, It Must Be Belmont | False | By Steven Crist | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/science/at-conference-on-cold-fusion-the-verdict-is-negative.html | At Conference On Cold Fusion, The Verdict Is Negative | False | By William J. Broad | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/world/chinese-students-in-about-face-will-continue-occupying-square.html | Chinese Students, in About-Face, Will Continue Occupying Square | False | By Nicholas D. Kristof, Special To the New York Times | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/business/treasury-will-auction-3-bills-this-week.html | Treasury Will Auction 3 Bills This Week | False | | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/science/physicians-rate-patient-welfare-above-truth.html | Physicians Rate Patient Welfare Above Truth | False | AP | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/nyregion/news-summary-148889.html | NEWS SUMMARY | False | | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/nyregion/minorities-figures-differ.html | Minorities: Figures Differ | False | By Alan Finder | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/arts/review-dance-two-choreographers-offer-varying-views-of-life.html | Review/Dance; Two Choreographers Offer Varying Views of Life | False | By Jennifer Dunning | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/us/children-as-sexual-prey-and-predators.html | Children as Sexual Prey, and Predators | False | By Felicity Barringer, Special To the New York Times | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/science/q-a-979889.html | Q&A | False | | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/opinion/l-so-called-hardened-criminals-don-t-stop-being-human-beings-983989.html | 'So-Called Hardened Criminals Don't Stop Being Human Beings' | False | | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/nyregion/westchester-to-operate-recycling-plant-by-90.html | Westchester to Operate Recycling Plant by '90 | False | | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/science/blood-test-found-to-predict-risk-of-heart-attack.html | Blood Test Found to Predict Risk of Heart Attack | False | | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/sports/sports-of-the-times-jordan-reigns-as-world-s-best-athlete.html | SPORTS OF THE TIMES; Jordan Reigns as World's Best Athlete | False | By Dave Anderson | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/us/perjury-trial-of-a-former-congressman-is-under-way.html | Perjury Trial of a Former Congressman Is Under Way | False | By Ronald Smothers, Special To the New York Times | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/opinion/l-saving-the-elephant-takes-a-worldwide-effort-983589.html | Saving the Elephant Takes a Worldwide Effort | False | | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/business/business-people-ethyl-group-is-spun-off-and-its-chief-is-named.html | BUSINESS PEOPLE; Ethyl Group Is Spun Off And Its Chief Is Named | False | By Philip E. Ross | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/nyregion/our-towns-a-fallen-sailor-and-a-matter-of-recognition.html | Our Towns; A Fallen Sailor And a Matter Of Recognition | False | By Michael Winerip | 1989-06-05 | TX 2-575437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/nyregion/c-correction-065289.html | Correction | False | | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/business/market-place-events-fuel-talk-of-icahn-and-usx.html | Market Place; Events Fuel Talk Of Icahn and USX | False | By Floyd Norris | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/us/residents-begin-to-go-back-to-site-of-pipeline-explosion.html | Residents Begin to Go Back To Site of Pipeline Explosion | False | AP | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/nyregion/4-people-slain-in-new-jersey-relative-held.html | 4 People Slain in New Jersey; Relative Held | False | By John T. McQuiston | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/arts/mark-morris-to-perform-in-dance-workshop-benefit.html | Mark Morris to Perform In Dance Workshop Benefit | False | By Jennifer Dunning | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/science/new-research-links-depression-with-asthma-deaths-in-children.html | New Research Links Depression With Asthma Deaths in Children | False | By Sandra Blakeslee | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/science/science-watch-evidence-of-a-plume-in-indian-ocean.html | SCIENCE WATCH; Evidence of a 'Plume' in Indian Ocean | False | | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/nyregion/inside-149089.html | INSIDE | False | | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/sports/sports-people-baseball-royals-may-put-wilson-on-the-disabled-list.html | SPORTS PEOPLE: BASEBALL; Royals May Put Wilson On the Disabled List | False | | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/business/business-and-health-a-debate-over-malpractice-rates.html | Business and Health; A Debate Over Malpractice Rates | False | By Milt Freudenheim | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/opinion/l-bush-s-popularity-983789.html | Bush's Popularity | False | | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/nyregion/commencements-vassar-college.html | Commencements; Vassar College | False | | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/style/hope-mehlman-wed-in-princeton.html | Hope Mehlman Wed in Princeton | False | | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/opinion/on-my-mind-heroes-of-the-kremlin.html | ON MY MIND; Heroes of the Kremlin | False | By A. M. Rosenthal | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/arts/review-television-the-series-for-these-ambiguous-times.html | Review/Television; The Series for These Ambiguous Times | False | By John J. O'Connor | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/us/missile-test-is-successful.html | Missile Test Is Successful | False | AP | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/nyregion/bridge-008889.html | Bridge | False | By Alan Truscott | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/business/tests-begin-at-seabrook.html | Tests Begin At Seabrook | False | AP | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/business/business-digest-147289.html | BUSINESS DIGEST | False | | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/opinion/l-teachers-and-their-unions-help-children-learn-you-ll-never-get-rich-177889.html | Teachers and Their Unions Help Children Learn; You'll Never Get Rich | False | | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/business/toshiba-to-develop-computers-based-on-sun-technology.html | Toshiba to Develop Computers Based on Sun Technology | False | By Andrew Pollack, Special To the New York Times | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/world/the-un-today.html | The U.N. Today | False | | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/world/fast-track-on-arms.html | Fast Track on Arms | False | By Michael R. Gordon, Special To the New York Times | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/nyregion/officer-is-shot-in-brooklyn-2-are-arrested.html | Officer Is Shot in Brooklyn; 2 Are Arrested | False | By John T. McQuiston | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/opinion/l-teachers-and-their-unions-help-children-learn-real-reform-177789.html | Teachers and Their Unions Help Children Learn; Real Reform | False | | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/sports/fittipaldi-isn-t-retiring-type.html | Fittipaldi Isn't Retiring Type | False | By Joseph Siano, Special To the New York Times | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/world/reporter-s-notebook-nato-leaders-try-to-keep-lid-on-widespread-disunity.html | Reporter's Notebook; NATO Leaders Try to Keep Lid on Widespread Disunity | False | By Serge Schmemann, Special To the New York Times | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/nyregion/minority-groups-on-council-competing-approaches.html | Minority Groups on Council: Competing Approaches | False | By Alan Finder | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/business/dividend-meetings-989289.html | Dividend Meetings | False | | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/us/drug-addicts-among-the-homeless-case-studies-of-some-lost-dreams.html | Drug Addicts Among the Homeless: Case Studies of Some 'Lost Dreams' | False | By Gina Kolata | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/world/bangladesh-cyclone-kills-84.html | Bangladesh Cyclone Kills 84 | False | AP | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/us/bill-allows-surrogacy-pacts.html | Bill Allows Surrogacy Pacts | False | AP | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/world/bush-wins-backing-for-his-arms-plan-from-nato-allies.html | BUSH WINS BACKING FOR HIS ARMS PLAN FROM NATO ALLIES | False | By R. W. Apple Jr., Special To the New York Times | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/us/for-criminals-camp-is-no-vacation.html | For Criminals, Camp Is No Vacation | False | By Richard L. Berke, Special To the New York Times | 1989-06-05 | TX 2-575437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/theater/review-theater-is-it-love-or-is-it-hate-or-just-self-absorption.html | Review/Theater; Is It Love? Or Is It Hate? Or Just Self-Absorption? | False | By Wilborn Hampton | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/us/hijacking-raises-new-questions-on-los-angeles-airport-s-security.html | Hijacking Raises New Questions On Los Angeles Airport's Security | False | AP | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/us/obituary-alan-boles-82-dies-insurance-executive.html | Obituary; Alan Boles, 82, Dies; Insurance Executive | False | | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/business/rate-rise-by-japanese-is-expected.html | Rate Rise By Japanese Is Expected | False | By David E. Sanger, Special To the New York Times | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/world/israeli-civilians-kill-palestinian-girl-14-in-west-bank-town.html | Israeli Civilians Kill Palestinian Girl, 14, In West Bank Town | False | By Alan Cowell, Special To the New York Times | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/us/head-of-indian-school-cleared-of-nepotism-charge.html | Head of Indian School Cleared of Nepotism Charge | False | By William Robbins, Special To the New York Times | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/world/japanese-prosecutors-end-scandal-inquiry-without-indicting-major-figures.html | Japanese Prosecutors End Scandal Inquiry Without Indicting Major Figures | False | By Steven R. Weisman, Special To the New York Times | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/books/books-of-the-times-the-writer-as-dweller-in-the-gap-of-a-double-life.html | Books of The Times; The Writer as Dweller in the Gap of a Double Life | False | By Michiko Kakutani | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/sports/mets-going-gets-even-tougher.html | Mets' Going Gets Even Tougher | False | By Joseph Durso, Special To the New York Times | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/business/economic-calendar.html | Economic Calendar | False | | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/sports/thomas-strikes-with-27-points-for-pistons-to-tie-series-2-2.html | Thomas Strikes With 27 Points for Pistons to Tie Series, 2-2 | False | By Dirk Johnson, Special To the New York Times | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Randall Rothenberg | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/world/president-s-statement-on-the-new-arms-plan.html | President's Statement on the New Arms Plan | False | AP | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/business/executive-changes-068189.html | EXECUTIVE CHANGES | False | | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/world/japan-ends-inquiry-in-political-scandal.html | Japan Ends Inquiry In Political Scandal | False | | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/nyregion/for-inmates-the-living-is-easier-on-love-boat.html | For Inmates, the Living is Easier on 'Love Boat' | False | By Celestine Bohlen | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/business/the-media-business-advertising-backer-and-spielvogel-meet-bates.html | THE MEDIA BUSINESS; ADVERTISING; Backer and Spielvogel, Meet Bates | False | By Randall Rothenberg | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/obituaries/barry-gingell-34-medical-expert-on-treating-aids-patients-dies.html | Barry Gingell, 34, Medical Expert On Treating AIDS Patients, Dies | False | By Peter B. Flint | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/world/suit-on-contras-is-said-to-stall-latin-accord.html | Suit on Contras Is Said To Stall Latin Accord | False | Special to The New York Times | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/sports/wilander-graf-coast-in-first-french-matches.html | Wilander, Graf Coast In First French Matches | False | AP | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/world/workers-resistance-lags-in-beijing.html | Workers' Resistance Lags in Beijing | False | By Sheryl WuDunn, Special To the New York Times | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/business/a-rally-many-investors-fear-to-join.html | A Rally Many Investors Fear to Join | False | By Anise C. Wallace | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/science/peripherals-from-sales-to-credit-letters-to-do-business.html | PERIPHERALS; From Sales to Credit, Letters to Do Business | False | By L. R. Shannon | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/business/the-media-business-advertising-cotton-inc-sticks-by-oglvy-mather.html | THE MEDIA BUSINESS; ADVERTISING; Cotton Inc. Sticks By Ogilvy & Mather | False | By Randall Rothenberg | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/opinion/absurd-rules-for-ny-parks.html | Absurd Rules for N.Y. Parks | False | By Thomas B. Morgan | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/style/a-wrap-a-stole-the-fling-s-a-hit.html | A Wrap? A Stole? The Fling's a Hit | False | By Bernadine Morris | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/us/navy-accused-of-hiding-nuclear-accident-on-sub.html | Navy Accused of Hiding Nuclear Accident on Sub | False | AP | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/science/personal-computers-more-speed-and-power-with-prices-to-match.html | PERSONAL COMPUTERS; More Speed and Power With Prices to Match | False | By Peter H. Lewis | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/nyregion/commencements-aerial-protest-darkens-ceremonies-at-yale.html | Commencements; Aerial Protest Darkens Ceremonies at Yale | False | | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/us/town-seeks-star-s-role-in-history-of-television.html | Town Seeks Star's Role In History of Television | False | By William E. Schmidt | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/sports/proper-reality-noses-into-winner-s-circle.html | Proper Reality Noses Into Winner's Circle | False | By Steven Crist | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/us/massachusetts-warned-of-public-health-crisis.html | Massachusetts Warned Of Public Health Crisis | False | By Allan R. Gold, Special To the New York Times | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/arts/opera-in-new-jersey.html | Opera in New Jersey | False | | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/us/ford-foundation-s-study-of-welfare-was-aimed-at-attention-of-players.html | Ford Foundation's Study of Welfare Was Aimed at Attention of 'Players' | False | By Kathleen Teltsch | 1989-06-05 | TX 2-575437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/business/japan-turns-to-europeans-in-trade-rift.html | Japan Turns To Europeans In Trade Rift | False | By Steven Greenhouse, Special To The New York Times | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/sports/john-to-leave-yanks-but-continue-300-victory-goal.html | John to Leave Yanks but Continue 300-Victory Goal | False | By Michael Martinez | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/style/patterns-by-woody-hochswender.html | Patterns; By Woody Hochswender | False | | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/business/kinder-care-to-separate-operations.html | Kinder-Care To Separate Operations | False | By Douglas C. McGill | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/business/careers-challenges-and-risks-in-buyouts.html | Careers; Challenges And Risks In Buyouts | False | By Elizabeth M. Fowler | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/nyregion/mayor-of-glen-ridge-urges-rejection-of-universal-guilt.html | Mayor of Glen Ridge Urges Rejection of 'Universal Guilt' | False | Special to The New York Times | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/nyregion/chess-003989.html | Chess | False | By Robert Byrne | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/nyregion/a-summer-prologue-sunning.html | A Summer Prologue: Sunning | False | By James Barron, Special To the New York Times | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/sports/obituary-bob-waters-50-active-as-a-coach-despite-long-illness.html | Obituary; Bob Waters, 50; Active as a Coach Despite Long Illness | False | AP | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/arts/review-opera-a-tender-intimate-figaro-in-small-charleston-theater.html | Review/Opera; A Tender, Intimate 'Figaro' In Small Charleston Theater | False | By Allan Kozinn, Special To the New York Times | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/arts/alexapoulos-s-long-climb.html | Alexapoulos's Long Climb | False | By Jennifer Dunning | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/world/how-a-frustrated-bush-moved-to-out-gorbachev-gorbachev-on-weapons.html | How a Frustrated Bush Moved to Out-Gorbachev Gorbachev on Weapons | False | By Bernard Weinraub, Special To the New York Times | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/science/concern-rising-over-harm-from-pesticides-in-third-world.html | Concern Rising Over Harm From Pesticides in Third World | False | By Marlise Simons | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/business/the-media-business-advertising-ally-gargano-president-quits.html | THE MEDIA BUSINESS: ADVERTISING; Ally & Gargano President Quits | False | By Randall Rothenberg | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/sports/doctor-sends-canada-inquiry-into-confusion.html | Doctor Sends Canada Inquiry Into Confusion | False | By Michael Janofsky, Special To the New York Times | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/nyregion/as-hospital-crisis-deepens-attacks-on-axelrod-intensify.html | As Hospital Crisis Deepens, Attacks on Axelrod Intensify | False | By Philip S. Gutis, Special to The New York Times | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/business/delaware-courts-get-tough-toward-investment-bankers.html | Delaware Courts Get Tough Toward Investment Bankers | False | By Sarah Bartlett | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/sports/sports-people-baseball-ogilvie-in-class-aa.html | SPORTS PEOPLE: BASEBALL; Ogilvie in Class AA | False | | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/business/bmw-gives-daimler-benz-a-race.html | BMW Gives Daimler-Benz a Race | False | By Ferdinand Protzman, Special To the New York Times | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/world/moscow-maverick-in-shift-is-seated-in-supreme-soviet.html | MOSCOW MAVERICK, IN SHIFT, IS SEATED IN SUPREME SOVIET | False | By Bill Keller, Special To the New York Times | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/science/sahara-yields-hints-about-evolution-of-man.html | Sahara Yields Hints About Evolution of Man | False | By Walter Sullivan | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/opinion/the-perils-of-driving-down-the-dollar.html | The Perils of Driving Down the Dollar | False | | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/books/the-peripatetic-sammy-davis.html | The Peripatetic Sammy Davis | False | By Mervyn Rothstein | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/business/pentagon-wanted-a-smart-truck-what-it-got-was-something-else.html | Pentagon Wanted a Smart Truck; What It Got Was Something Else | False | By Andrew Pollack | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/sports/sports-people-hockey-klima-arrest-reported.html | SPORTS PEOPLE: HOCKEY; Klima Arrest Reported | False | | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/nyregion/jersey-city-fire-darkens-sky.html | Jersey City Fire Darkens Sky | False | | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/world/afghan-rebels-stage-new-jalalabad-attack.html | Afghan Rebels Stage New Jalalabad Attack | False | AP | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/world/a-loyal-gorbachev-aide-at-last-wins-a-top-post.html | A Loyal Gorbachev Aide At Last wins a Top Post | False | By Francis X. Clines, Special to The New York Times | 1989-06-05 | TX 2-575437 | | |
| 1989-05-30 | 1989-05-30 | https://www.nytimes.com/1989/05/30/us/washington-talk-competition-to-head-endowment-for-arts-is-genteel-but-intense.html | Washington Talk; Competition to Head Endowment for Arts Is Genteel but Intense | False | By Barbara Gamarekian, Special to The New York Times | 1989-06-05 | TX 2-575437 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/dow-tumbles-by-1822-in-heavy-trading.html | Dow Tumbles by 18.22 in Heavy Trading | False | By Lawrence J. Demaria | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/world/nato-chiefs-agree-to-a-compromise-in-missile-dispute.html | NATO CHIEFS AGREE TO A COMPROMISE IN MISSILE DISPUTE | False | By James M. Markham, Special to The New York Times | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/opinion/in-manhattan-no-radio-soon-no-car.html | In Manhattan: No Radio. Soon, No Car? | False | By David Margolick | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/garden/metropolitan-diary-465289.html | Metropolitan Diary | False | By Ron Alexander | 1989-06-05 | TX 2-575378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/us/democrat-assails-report-of-inquiry.html | DEMOCRAT ASSAILS REPORT OF INQUIRY | False | By Michael Oreskes, Special To the New York Times | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/nyregion/metro-datelines-gunmen-wound-2-at-school-cafeteria.html | Metro Datelines; Gunmen Wound 2 At School Cafeteria | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/nyregion/c-corrections-458589.html | Corrections | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/nyregion/4-found-killed-in-an-apartment-in-east-harlem.html | 4 Found Killed In an Apartment In East Harlem | False | By Don Terry | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/chief-resigns-from-matilda.html | Chief Resigns From Matilda | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/sports/zvereva-finalist-in-88-is-upset-by-reggi-in-paris.html | Zvereva, Finalist in '88, Is Upset by Reggi in Paris | False | AP | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/foreign-investment-in-us.html | Foreign Investment in U.S. | False | AP | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/garden/l-perfection-in-the-air-487789.html | Perfection in the Air | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/us/education-lessons.html | Education; Lessons | False | Edward B. Fiske | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/sports/sports-of-the-times-could-garden-have-kept-pitino.html | SPORTS OF THE TIMES; Could Garden Have Kept Pitino? | False | By George Vecsey | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/movies/review-film-the-odyssey-of-a-band-of-lonely-gadgets.html | Review/Film; The Odyssey of a Band of Lonely Gadgets | False | By Stephen Holden | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/sports/french-open-reflects-new-era.html | French Open Reflects New Era | False | By Peter Alfano | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/sports/reactions-emotional-as-pitino-makes-move.html | Reactions Emotional As Pitino Makes Move | False | By Craig Wolff | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/rate-rise-fails-to-halt-the-dollar.html | Rate Rise Fails to Halt The Dollar | False | By Jonathan Fuerbringer | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/nyregion/city-planner-retires-as-vision-loses-favor.html | City Planner Retires As Vision Loses Favor | False | By Susan Chira | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | By Randall Rothenberg | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/opinion/l-let-the-osprey-superhelicopter-program-go-on-civil-applications-219989.html | Let the Osprey Superhelicopter Program Go On; Civil Applications | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/opinion/propriety-not-piety-in-congress.html | Propriety, Not Piety, in Congress | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/world/brown-tide-leaves-long-island-waters-but-puzzle-remains.html | 'Brown Tide' Leaves Long Island Waters But Puzzle Remains | False | By Eric Schmitt, Special To the New York Times | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/pemex-export-unit.html | Pemex Export Unit | False | AP | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/libyan-oil-talks-stalled.html | Libyan Oil Talks Stalled | False | AP | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/books/books-of-the-times-battles-of-the-sexes-ruthless-and-cheerful.html | BOOKS OF THE TIMES; Battles of the Sexes, Ruthless and Cheerful | False | By Eva Hoffman | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/the-media-business-advertising-scali-mccabe-awarded-trump-shuttle-account.html | THE MEDIA BUSINESS: Advertising; Scali, McCabe Awarded Trump Shuttle Account | False | By Randall Rothenberg | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/garden/l-fruit-in-the-fridge-466989.html | Fruit in the Fridge | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/us/upi-reporter-is-dismissed-in-dispute-over-manuscript.html | U.P.I. Reporter Is Dismissed In Dispute Over Manuscript | False | By Alex S. Jones | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/bilzerian-defense-set-back.html | Bilzerian Defense Set Back | False | By Kurt Eichenwald | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising; People | False | By Randall Rothenberg | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/world/buoyed-by-agreement-bush-visits-bonn.html | Buoyed by Agreement, Bush Visits Bonn | False | By Bernard Weinraub, Special To the New York Times | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/style/at-the-nations-table-seattle.html | AT THE NATION'S TABLE; Seattle | False | By Schuyler Ingle | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/arts/review-ballet-clark-tippet-s-rigaudon-a-gloss-on-the-baroque-era.html | Review/Ballet; Clark Tippet's 'Rigaudon,' A Gloss on the Baroque Era | False | By Anna Kisselgoff | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/opinion/foreign-affairs-nato-decides-to-tango.html | FOREIGN AFFAIRS; NATO Decides to Tango | False | By Flora Lewis | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/style/at-the-nations-table-philadelphia.html | AT THE NATION'S TABLE; Philadelphia | False | By Deborah Scoblionkov | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/sports/notebook-retired-lalonde-plans-to-break-a-sweat-on-other-fronts.html | NOTEBOOK; Retired Lalonde Plans to Break a Sweat on Other Fronts | False | By Phil Berger | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/opinion/observer-blades-and-pants.html | OBSERVER; Blades and Pants | False | By Russell Baker | 1989-06-05 | TX 2-575378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/us/14-missing-as-copter-crashes.html | 14 Missing as Copter Crashes | False | AP | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/sports/sinking-feeling-deepens-for-mets.html | Sinking Feeling Deepens For Mets | False | By Joseph Durso, Special To the New York Times | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/bank-of-japan-lifts-discount-rate.html | Bank of Japan Lifts Discount Rate | False | By David E. Sanger, Special To the New York Times | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/obituaries/george-homans-78-sociologist-and-harvard-professor-emeritus.html | George Homans, 78, Sociologist And Harvard Professor Emeritus | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/world/conventional-arms-6-months-of-offers.html | Conventional Arms: 6 Months of Offers | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/style/miss-ritter-executive-is-a-bride.html | Miss Ritter, Executive, Is a Bride | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/opinion/l-pyramid-landfills-and-incinerators-make-garbage-crisis-worse-219789.html | Pyramid Landfills and Incinerators Make Garbage Crisis Worse | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/garden/the-sightless-learn-dancing-and-more.html | The Sightless Learn Dancing, and More | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/business-people-united-artists-fills-chief-executive-job.html | BUSINESS PEOPLE; United Artists Fills Chief Executive Job | False | By Michael Lev | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/nyregion/kidnapping-suspect-is-sought-in-officer-s-shooting.html | Kidnapping Suspect Is Sought in Officer's Shooting | False | By Craig Wolff | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/world/excerpts-from-the-president-s-speech-and-news-conference.html | Excerpts From the President's Speech and News Conference | False | AP | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/opinion/torrent-of-history.html | Torrent of History | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/world/green-parties-look-for-gains-in-european-voting.html | Green Parties Look for Gains in European Voting | False | By Marlise Simons, Special To the New York Times | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/opinion/l-indian-troops-also-torture-sikhs-in-punjab-219489.html | Indian Troops Also Torture Sikhs in Punjab | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/world/york-journal-a-county-by-a-new-name-doesn-t-smell-as-sweet.html | York Journal; A County by a New Name Doesn't Smell as Sweet | False | By Craig R. Whitney, Special To the New York Times | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/sports/getting-a-good-seat-a-shutout-before-the-game.html | Getting a Good Seat: A Shutout Before the Game | False | By Gerald Eskenazi | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/us/wright-still-adamant-that-he-did-no-wrong.html | Wright Still Adamant That He Did No Wrong | False | Special to The New York Times | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/obituaries/thelma-kineer-vint-educator-90.html | Thelma Kineer Vint, Educator, 90 | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/sports/john-cut-by-yanks-clings-to-career.html | John, Cut by Yanks, Clings to Career | False | By Michael Martinez | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/opinion/l-tritium-cutoff-needs-weapons-agreements-219389.html | Tritium Cutoff Needs Weapons Agreements | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/sports/johnson-s-attorney-assails-doctor-at-canadian-inquiry.html | Johnson's Attorney Assails Doctor at Canadian Inquiry | False | By Michael Janofsky, Special To the New York Times | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/us/alabaman-wins-race-of-solar-powered-cars.html | Alabaman Wins Race Of Solar-Powered Cars | False | AP | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/nyregion/news-summary-418989.html | NEWS SUMMARY | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/us/reporter-s-notebook-races-for-house-posts-the-rules-are-peculiar.html | Reporter's Notebook; Races for House Posts: The Rules Are Peculiar | False | By Robin Toner | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/eastern-deal-with-usair-is-opposed.html | Eastern Deal With USAir Is Opposed | False | By John H. Cushman Jr., Special To the New York Times | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/style/eating-well.html | EATING WELL | False | By Densie Webb | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/nyregion/about-new-york-lotto-dreams-even-fantasies-need-a-script.html | About New York; Lotto Dreams: Even Fantasies Need a Script | False | By James Barron | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/garden/america-on-tape-an-archive-of-accents.html | America On Tape: An Archive Of Accents | True | AP | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/us/woman-s-body-is-recovered-at-ohio-bridge-collapse-site.html | Woman's Body Is Recovered At Ohio Bridge Collapse Site | False | AP | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/nyregion/soviet-deserters-face-new-enemies-guilt-and-uncertainty.html | Soviet Deserters Face New Enemies: Guilt and Uncertainty | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/business-people-top-level-appointment-is-made-by-amerifirst.html | BUSINESS PEOPLE; Top-Level Appointment Is Made by Amerifirst | False | By Daniel F. Cuff | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/sports/sports-people-baseball-sabo-palmeiro-cited.html | SPORTS PEOPLE: BASEBALL; Sabo, Palmeiro Cited | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/company-news-mary-kay-executive-is-rebuffed-by-avon.html | COMPANY NEWS; Mary Kay Executive Is Rebuffed by Avon | False | By Michael Freitag | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/garden/fresh-herbs-inspire-fresh-ideas-in-cooking.html | Fresh Herbs Inspire Fresh Ideas in Cooking | False | By Dena Kleiman | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/world/gorbachev-urges-a-postponement-of-local-voting.html | GORBACHEV URGES A POSTPONEMENT OF LOCAL VOTING | False | By Bill Keller, Special To the New York Times | 1989-06-05 | TX 2-575378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/the-media-business-advertising-staff-is-buying-doyle-graf-raj.html | THE MEDIA BUSINESS: Advertising Staff Is Buying Doyle Graf Raj | False | By Randall Rothenberg | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/garden/a-tiny-but-notable-winery-is-sold.html | A Tiny but Notable Winery Is Sold | False | By Howard G. Goldberg | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/company-news-tapes-by-gold-star.html | COMPANY NEWS; Tapes by Gold Star | False | AP | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/us/supreme-court-roundup-ruling-limits-scope-of-law-on-sharing-military-pensions-divorce.html | Supreme Court Roundup; Ruling Limits Scope of Law on Sharing Military Pensions in Divorce | False | By Linda Greenhouse, Special To the New York Times | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/books/book-notes-258089.html | Book Notes | False | By Edwin McDowell | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/garden/rhubarb-a-tart-taste-of-spring.html | Rhubarb: A Tart Taste Of Spring | False | By Olwen Woodier | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/nyregion/c-corrections-298289.html | Corrections | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/china-buys-us-wheat.html | China Buys U.S. Wheat | False | AP | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/sports/pitino-wants-to-go-and-knicks-grant-wish.html | Pitino Wants to Go, and Knicks Grant Wish | False | By Sam Goldaper | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/us/san-francisco-grants-recognition-to-couples-who-aren-t-married.html | San Francisco Grants Recognition To Couples Who Aren't Married | False | By Katherine Bishop, Special To the New York Times | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/arts/free-shows-in-the-park.html | Free Shows in the Park | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/finance-new-issues-waxman-offering-for-100-million.html | FINANCE/NEW ISSUES; Waxman Offering For $100 Million | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/saudis-urge-opec-to-drop-18-oil-target.html | Saudis Urge OPEC to Drop $18 Oil Target | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/world/in-quest-for-democracy-a-mini-city-is-born.html | In Quest for Democracy, a Mini-City Is Born | False | By Sheryl Wudunn, Special To the New York Times | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/the-media-business-advertising-shandwick-promotes-smallness.html | THE MEDIA BUSINESS: Advertising Shandwick Promotes Smallness | False | By Randall Rothenberg | | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/garden/60-minute-gourmet-464689.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/finance-new-issues-barclays-sets-note-program.html | FINANCE/NEW ISSUES; Barclays Sets Note Program | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/economic-scene-fed-fiddles-dollar-booms.html | Economic Scene; Fed Fiddles, Dollar Booms | False | By Peter Passell | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/opinion/mr-bush-takes-the-lead.html | Mr. Bush Takes the Lead | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/nyregion/metro-datelines-vietnam-veterans-planning-a-festival.html | Metro Datelines; Vietnam Veterans Planning a Festival | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/nyregion/at-co-op-city-worship-in-transition.html | At Co-op City, Worship in Transition | False | By Ari L. Goldman | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/movies/indiana-jones-conquers-box-office-competition.html | Indiana Jones Conquers Box-Office Competition | False | By Aljean Harmetz, Special To the New York Times | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/executive-changes-403889.html | EXECUTIVE CHANGES | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/new-home-sales-up-by-10.9.html | New-Home Sales Up By 10.9% | False | AP | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/nomination-set-for-irs-head.html | Nomination Set For I.R.S. Head | False | Special to The New York Times | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/obituaries/ben-hill-brown-jr-75-a-former-ambassador.html | Ben Hill Brown Jr., 75, A Former Ambassador | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/key-rates-480089.html | KEY RATES | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/finance-new-issues-fico-issue-at-9.html | FINANCE/NEW ISSUES; FICO Issue at 9% | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/obituaries/zinka-milanov-soprano-is-dead-at-83.html | Zinka Milanov, Soprano, Is Dead at 83 | False | By Harold C. Schonberg | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/bank-cd-yields-slide.html | Bank C.D. Yields Slide | False | By Robert Hurtado | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/the-media-business-advertising-bissell-to-chiat-day.html | THE MEDIA BUSINESS: Advertising Bissell to Chiat/Day | False | By Randall Rothenberg | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/global-communications-net-planned-by-ge-for-its-staff.html | Global Communications Net Planned by G.E. for Its Staff | False | By Calvin Sims | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/books/critic-s-notebook-goodbye-minimalists-hello-tellers-of-tales.html | Critic's Notebook; Goodbye Minimalists; Hello Tellers of Tales | False | By Michiko Kakutani | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/for-ibm-an-engineer-president.html | For I.B.M., an Engineer President | False | By John Markoff | 1989-06-05 | TX 2-575378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/company-news-mim-to-vote-stake-for-oak-dissidents.html | COMPANY NEWS; MIM to Vote Stake For Oak Dissidents | False | Special to The New York Times | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/us/has-the-growth-of-legal-gambling-made-society-the-loser-in-the-long-run.html | Has the Growth of Legal Gambling Made Society the Loser in the Long Run? | False | By James Barron | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/nyregion/bridge-274289.html | Bridge | False | By Alan Truscott | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/arts/review-television-problems-of-being-prime-time-s-top-hunk.html | Review/Television; Problems of Being Prime Time's Top Hunk | False | By John J. O'Connor | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/opinion/l-let-the-osprey-superhelicopter-program-go-on-no-uncle-sugar-daddy-475689.html | Let the Osprey Superhelicopter Program Go On; No Uncle Sugar Daddy | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/us/education-more-minority-foreign-affairs-specialists-goal-lincoln-university-s.html | Education; More Minority Foreign Affairs Specialists Is Goal of Lincoln University's New Institute | False | By Lee A. Daniels, Special To the New York Times | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/world/hong-kong-shuns-vietnam-refugees.html | HONG KONG SHUNS VIETNAM REFUGEES | False | By Barbara Basler, Special to the New York Times | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/world/o-connor-meets-with-pope-to-discuss-visit-to-lebanon.html | O'Connor Meets With Pope To Discuss Visit to Lebanon | False | AP | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/garden/at-the-nation-s-table-sonoma-calif.html | AT THE NATION'S TABLE; Sonoma, Calif. | False | By Jeannette Ferrary | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/no-headline-319689.html | No Headline | False | By John Holusha, Special To the New York Times | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/obituaries/wingate-h-lucas-ex-congressman-83.html | Wingate H. Lucas, Ex-Congressman, 83 | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/garden/de-gustibus-chocolate-cake-and-brownies-when-carob-just-won-t-do.html | DE GUSTIBUS; Chocolate Cake and Brownies, When Carob Just Won't Do | False | By Marian Burros | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/buffett-urges-tough-savings-capital-rules.html | Buffett Urges Tough Savings Capital Rules | False | By Floyd Norris | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/us/education-new-project-to-help-students-transfer-to-4-year-schools.html | Education; New Project to Help Students Transfer to 4-Year Schools | False | By Lee A. Daniels | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/arts/review-music-verdi-and-rutter-requiems-by-19-massed-choruses.html | Review/Music; Verdi and Rutter Requiems By 19 Massed Choruses | False | By Will Crutchfield | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/us/education-laws-of-physics-and-fun.html | Education; Laws of Physics and Fun | False | AP | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/obituaries/giuseppe-patane-57-a-specialist-in-the-conducting-of-italian-opera.html | Giuseppe Patane, 57, a Specialist In the Conducting of Italian Opera | False | By Will Crutchfield | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/nyregion/new-york-post-is-said-to-select-new-editor.html | New York Post Is Said To Select New Editor | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/market-place-minorco-stance-on-gold-fields.html | Market Place; Minorco Stance On Gold Fields | False | By Robert J. Cole | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/us/washington-talk-bush-appears-set-follow-reagan-putting-conservatives-bench.html | Washington Talk; Bush Appears Set to Follow Reagan By Putting Conservatives on Bench | False | By David Johnston, Special to the New York Times | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/sports/sports-people-hockey-webster-to-kings.html | SPORTS PEOPLE: HOCKEY; >Webster to Kings? | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/world/soviet-tv-s-biggest-hit-200-million-watch-political-drama.html | Soviet TV's Biggest Hit: 200 Million Watch Political Drama | False | By Francis X. Clines, Special to the New York Times | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/company-news-qfb-to-buy-propane-unit.html | COMPANY NEWS; QFB to Buy Propane Unit | False | Special to The New York Times | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/theater/broadway-sets-a-record-with-a-but.html | Broadway Sets a Record With a 'But' | False | By Mervyn Rothstein | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/world/poland-says-u-s-aids-solidarity-s-election-campaign.html | Poland Says U.S. Aids Solidarity's Election Campaign | False | By John Tagliabue, Special to the New York Times | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/world/20-israelis-held-in-death-of-arab.html | 20 ISRAELIS HELD IN DEATH OF ARAB | False | Special to The New York Times | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/nyregion/quotations-of-the-day-458389.html | Quotations of the Day | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/finance-new-issues-interest-rates-up-at-citicorp-auction.html | FINANCE/NEW ISSUES; Interest Rates Up At Citicorp Auction | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/garden/food-notes-464189.html | FOOD NOTES | False | By Florence Fabricant | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/nyregion/inside-286089.html | INSIDE | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/arts/trial-to-decide-owner-of-mosaics-begins.html | Trial to Decide Owner Of Mosaics Begins | False | By William H. Honan, Special to the New York Times | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/sports/jones-s-first-start-is-spoiled-by-griffey-s-homers.html | Jones's First Start Is Spoiled by Griffey's Homers | False | By Joe Sexton | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/machinists-bid-for-northwest.html | Machinists Bid for Northwest | False | By Eric N. Berg, Special To the New York Times | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/nyregion/war-on-crack-more-arrests-with-fewer-long-sentences.html | War on Crack: More Arrests With Fewer Long Sentences | False | By Felicia R. Lee | 1989-06-05 | TX 2-575378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/nyregion/c-corrections-458689.html | Corrections | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/world/soviet-military-budget-128-billion-bombshell.html | Soviet Military Budget: $128 Billion Bombshell | False | Special to The New York Times | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/obituaries/helen-l-robinson-44-research-scientist.html | Helen L. Robinson, 44, Research Scientist | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/world/excerpts-from-joint-communique-by-leaders-at-nato-summit-meeting.html | Excerpts From Joint Communique by Leaders at NATO Summit Meeting | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/credit-markets-most-us-bonds-rise-bill-rates-up-at-auction.html | CREDIT MARKETS; Most U.S. Bonds Rise; Bill Rates Up at Auction | False | By H. J. Maidenberg | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/us/focus-of-hud-inquiry-a-woman-of-influence-and-ambition.html | Focus of H.U.D. Inquiry: A Woman of Influence and Ambition | False | By Leslie Maitland, Special To the New York Times | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/opinion/benazir-bhutto-islam-and-politics.html | Benazir Bhutto, Islam and Politics | False | By Mahnaz Ispahani | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/briefs-410289.html | BRIEFS | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/us/education-for-slow-learners-an-accelerated-curriculum.html | Education; For Slow Learners, an Accelerated Curriculum | False | By Amy Stuart Wells | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/world/non-communist-cambodia-rebels-would-get-arms-under-bush-plan.html | Non-Communist Cambodia Rebels Would Get Arms Under Bush Plan | False | By Robert Pear, Special To the new York Times | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/sequa-settles-sec-case.html | Sequa Settles S.E.C. Case | False | Special to The New York Times | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/sports/sports-people-hockey-klima-arrested-again.html | SPORTS PEOPLE: HOCKEY; Klima Arrested Again | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/us/education-professor-of-protest-at-umass.html | Education; Professor of Protest at UMass | False | Special to The New York Times | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/us/sailor-says-inexperience-of-crew-probably-caused-iowa-explosion.html | Sailor Says Inexperience of Crew Probably Caused Iowa Explosion | False | By Richard Halloran, Special To the New York Times | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/business-digest-416689.html | BUSINESS DIGEST | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/obituaries/sven-nyeboe-is-dead-fashion-designer-45.html | Sven Nyeboe Is Dead; Fashion Designer, 45 | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/sports/results-plus-424089.html | Results Plus | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/nyregion/tax-increases-are-adopted-in-connecticut.html | Tax Increases Are Adopted in Connecticut | False | By Kirk Johnson, Special To the New York Times | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/us/floresville-journal-at-harvest-more-chaff-than-wheat.html | Floresville Journal; At Harvest, More Chaff Than Wheat | False | By William Robbins, Special To the New York Times | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/sports/angels-abbott-captures-3d-in-row.html | Angels' Abbott Captures 3d in Row | False | AP | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/us/fuel-leak-nearly-forces-jetliner-to-ditch-in-pacific.html | Fuel Leak Nearly Forces Jetliner to Ditch in Pacific | False | AP | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/world/warsaw-pact-offers-details-of-its-european-arms-proposals.html | Warsaw Pact Offers Details of Its European Arms Proposals | False | By Michael R. Gordon, Special To the New York Times | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/obituaries/claude-pepper-fiery-fighter-for-elderly-rights-dies-at-88.html | Claude Pepper, Fiery Fighter For Elderly Rights, Dies at 88 | False | By Reginald Thomas | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/garden/l-mangoes-in-the-surf-487589.html | Mangoes in the Surf | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/world/beijing-reports-arrest-of-11-protesters.html | Beijing Reports Arrest of 11 Protesters | False | By Nicholas D. Kristof, Special To the New York Times | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/business-technology-a-new-way-to-speed-computers.html | BUSINESS TECHNOLOGY; A New Way to Speed Computers | False | By John Markoff | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/obituaries/ernst-friedheim-89-developer-of-drugs-for-ills-of-the-tropics.html | Ernst Friedheim, 89, Developer of Drugs For Ills of the Tropics | False | By Peter B. Flint | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/style/as-world-closes-in-a-refuge-fights-back.html | As World Closes In, a Refuge Fights Back | False | By Perry Garfinkel | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/company-news-newmark-lewis-to-reduce-prices.html | COMPANY NEWS; Newmark & Lewis To Reduce Prices | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/world/bush-in-action-arms-plan-swift-and-unexpected.html | Bush in Action: Arms Plan, Swift and Unexpected | False | By R. W. Apple Jr., Special To the New York Times | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/opinion/l-let-the-osprey-superhelicopter-program-go-on-475289.html | Let the Osprey Superhelicopter Program Go On | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/sports/transactions-386589.html | Transactions | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/us/immigrants-seek-to-be-doctors-again.html | Immigrants Seek to Be Doctors Again | False | By Jeffrey Schmalz, Special To the New York Times | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/opinion/democracy-versus-hunger-in-argentina.html | Democracy Versus Hunger in Argentina | False | | 1989-06-05 | TX 2-575378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/business-technology-3-supercomputer-products-are-introduced-by-ibm.html | BUSINESS TECHNOLOGY; 3 Supercomputer Products Are Introduced by I.B.M. | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/real-estate-offices-near-grand-central-are-renewed.html | Real Estate; Offices Near Grand Central Are Renewed | False | By Shawn G. Kennedy | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/world/police-in-argentina-battle-looters-as-unrest-over-inflationspreads.html | Police in Argentina Battle Looters As Unrest Over Inflation Spreads | False | By James Brooke, Special To the New York Times | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/company-news-isosceles-sweetens-offer-for-gateway.html | COMPANY NEWS; Isosceles Sweetens Offer for Gateway | False | AP | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/nyregion/edwards-gains-ground-in-new-jersey-race.html | Edwards Gains Ground in New Jersey Race | False | By Anthony Depalma | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/nyregion/metro-datelines-judge-orders-exam-for-larry-davis.html | Metro Datelines; Judge Orders Exam For Larry Davis | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/garden/wine-talk-463489.html | WINE TALK | False | By Frank J. Prial | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/business/employee-group-will-buy-ltv-s-steel-bar-division.html | Employee Group Will Buy LTV's Steel Bar Division | False | By Jonathan P. Hicks | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/us/washington-talk-the-capital.html | Washington Talk; The Capital | False | R. W. Apple Jr. | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/nyregion/justice-in-bronx-goes-on-leave-amid-inquiry-by-the-us-attorney.html | Justice in Bronx Goes on Leave Amid Inquiry by the U.S. Attorney | False | By Dennis Hevesi | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/arts/the-pop-life-225989.html | The Pop Life | False | By Stephen Holden | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/sports/sports-people-football-four-year-extension-for-broncos-reeves.html | SPORTS PEOPLE: FOOTBALL; Four-Year Extension For Broncos' Reeves | False | | 1989-06-05 | TX 2-575378 | | |
| 1989-05-31 | 1989-05-31 | https://www.nytimes.com/1989/05/31/nyregion/motive-sought-in-slaying-of-4-in-new-jersey.html | Motive Sought In Slaying of 4 In New Jersey | False | By George James, Special To the New York Times | 1989-06-05 | TX 2-575378 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/garden/restoring-beauty-to-city-courtyards.html | Restoring Beauty To City Courtyards | False | By Paula Dietz | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/world/ensenada-journal-for-refugees-from-us-prices-haven-in-mexico.html | Ensenada Journal; For Refugees From U.S. Prices, Haven in Mexico | False | By Larry Rohter, Special To the New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/flexwatt-corp-reports-earnings-for-qtr-to-march-31.html | Flexwatt Corp reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/us/u-of-michigan-official-is-chosen-for-radcliffe.html | U. of Michigan Official Is Chosen for Radcliffe | False | By Allan R. Gold, Special To the New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/world/2000-protest-in-beijing-at-public-security-office.html | 2,000 Protest in Beijing At Public Security Office | False | By Nicholas D. Kristof, Special To the New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/dylex-ltd-reports-earnings-for-qtr-to-april-30.html | Dylex Ltd reports earnings for Qtr to April 30 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/us/turmoil-in-congress-milestones-in-the-wright-case.html | TURMOIL IN CONGRESS; Milestones in the Wright Case | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/kiley-says-fares-could-increase-beyond-1.15-planned-for-1990.html | Kiley Says Fares Could Increase Beyond $1.15 Planned for 1990 | False | By Sam Howe Verhovek, Special To the New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/business-people-textile-official-leaves-to-run-own-company.html | BUSINESS PEOPLE; Textile Official Leaves To Run Own Company | False | By Daniel F. Cuff | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/sports/outdoors-techniques-of-saltwater-fly-fishing.html | OUTDOORS; Techniques of Saltwater Fly Fishing | False | By Nelson Bryant | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/pioneer-standard-electronics-inc-reports-earnings-for-qtr-to-march-31.html | Pioneer-Standard Electronics Inc reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/acxiom-corp-reports-earnings-for-qtr-to-march-31.html | Acxiom Corp reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/garden/currents-designing-technology-for-youth.html | CURRENTS; Designing Technology For Youth | False | By Elaine Louie | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/banctec-inc-reports-earnings-for-qtr-to-april-2.html | Banctec Inc reports earnings for Qtr to April 2 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/the-media-business-advertising-voluntary-curbs-asked-on-ads-to-the-young.html | THE MEDIA BUSINESS; ADVERTISING; Voluntary Curbs Asked On Ads to the Young | False | By Michael Freitag | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/newscope-resources-ltd-reports-earnings-for-qtr-to-march-31.html | Newscope Resources Ltd reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/arts/review-music-10-choruses-from-across-the-nation.html | Review/Music; 10 Choruses From Across the Nation | False | By Allan Kozinn | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/sports/sports-people-hockey-webster-aiming-high.html | SPORTS PEOPLE: HOCKEY; Webster Aiming High | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/movies/the-lunt-fontanne-may-turn-to-movies.html | The Lunt-Fontanne May Turn to Movies | False | By Mervyn Rothstein | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/honco-inc-reports-earnings-for-year-to-dec-31.html | Honco Inc reports earnings for Year to Dec 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/nicaragua-devaluation.html | Nicaragua Devaluation | False | AP | 1989-06-06 | TX 2-569683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/sintra-ltd-reports-earnings-for-year-to-dec-31.html | Sintra Ltd reports earnings for Year to Dec 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/sports/notebook-what-ails-mets-ask-dr-herzog.html | NOTEBOOK; What Ails Mets? Ask Dr. Herzog | False | By Murray Chass | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/sporting-life-reports-earnings-for-qtr-to-april-30.html | Sporting Life reports earnings for Qtr to April 30 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/opinion/l-let-s-not-chain-women-to-a-pedestal-again-mothers-of-feminism-782089.html | Let's Not Chain Women to a Pedestal Again; Mothers of Feminism | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/sports/gaston-gets-jays-post-as-4th-black-manager.html | Gaston Gets Jays' Post As 4th Black Manager | False | By Murray Chass | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/talking-deals-how-rich-is-pact-for-disney-head.html | Talking Deals; How Rich Is Pact For Disney Head? | False | By Michael Lev | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/us/washington-talk-politics.html | Washington Talk; Politics | False | By E. J. Dionne Jr., Special To the New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/us/judge-names-3-to-oversee-teamsters-union.html | Judge Names 3 to Oversee Teamsters' Union | False | By William G. Blair | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/standard-logic-inc-reports-earnings-for-qtr-to-april-29.html | Standard Logic Inc reports earnings for Qtr to April 29 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/sports/bianchi-s-work-expands-ewing-has-operation-on-knee.html | Bianchi's Work Expands; Ewing Has Operation on Knee | False | By Sam Goldaper | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/world/excerpts-from-president-s-address.html | Excerpts From President's Address | False | AP | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/arts/review-pop-from-zaire-by-way-of-paris-papa-wemba-s-dance-tunes.html | Review/Pop; From Zaire by Way of Paris, Papa Wemba's Dance Tunes | False | By Jon Pareles | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/c-corrections-760389.html | Corrections | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/new-york-s-worst-drug-sites-persistent-markets-of-death.html | New York's Worst Drug Sites: Persistent Markets of Death | False | By Michel Marriott | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/style/phyllis-crawley-weds-gary-gates.html | Phyllis Crawley Weds Gary Gates | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/cameras-allowed-in-courts-for-2-more-years.html | Cameras Allowed in Courts for 2 More Years | False | Special to The New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/us/johnstown-marks-flood-centennial.html | JOHNSTOWN MARKS FLOOD CENTENNIAL | False | AP | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/environmental-chief-to-keep-gadfly-pathologist-in-his-post.html | Environmental Chief to Keep Gadfly Pathologist in His Post | False | By Sam Howe Verhovek, Special To the New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/theater/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/company-news-equitable-of-iowa-to-sell-younkers.html | COMPANY NEWS; Equitable of Iowa To Sell Younkers | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/books/jennifer-levin-s-mother-plans-book-on-slaying.html | Jennifer Levin's Mother Plans Book on Slaying | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/western-union-bond-swap-set.html | Western Union Bond Swap Set | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/sports/sunday-silence-looks-perfect.html | Sunday Silence Looks 'Perfect' | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/kimbark-oil-gas-co-reports-earnings-for-qtr-to-march-31.html | Kimbark Oil & Gas Co reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/dynalta-energy-corp-reports-earnings-for-qtr-to-march-31.html | Dynalta Energy Corp reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/arts/old-master-auctioned-for-record-35-million.html | Old Master Auctioned For Record $35 Million | False | By Rita Reif | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/opinion/l-cancer-and-fallout-aren-t-necessary-evils-527889.html | Cancer and Fallout Aren't Necessary Evils | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/life-of-indiana-corp-reports-earnings-for-qtr-to-march-31.html | Life of Indiana Corp reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/garden/currents-a-salon-for-green-haired-people.html | CURRENTS; A Salon for Green-Haired People | False | By Elaine Louie | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/bridge-717789.html | Bridge | False | By Alan Truscott | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/tax-increase-for-connecticut-is-signed-into-law-by-o-neill.html | Tax Increase for Connecticut Is Signed Into Law by O'Neill | False | Special to The New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/opinion/l-cancer-and-fallout-aren-t-necessary-evils-persuasive-tv-images-781489.html | Cancer and Fallout Aren't Necessary Evils; Persuasive TV Images | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/us/proposal-would-cut-us-subsidy-to-renters-involved-with-drugs.html | Proposal Would Cut U.S. Subsidy To Renters Involved With Drugs | False | By Richard L. Berke, Special to The New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/garden/currents-wild-west-furnishings-for-modern-buffalo-bills.html | CURRENTS; Wild West Furnishings For Modern Buffalo Bills | False | By Elaine Louie | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/heroux-inc-reports-earnings-for-year-to-march-31.html | Heroux Inc reports earnings for Year to March 31 | False | | 1989-06-06 | TX 2-569683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/market-place-interest-growing-in-equity-funds.html | Market Place; Interest Growing In Equity Funds | False | By Floyd Norris | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/company-news-chase-unit-in-deal.html | COMPANY NEWS; Chase Unit in Deal | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/world/bush-urges-east-to-join-in-ending-division-of-europe.html | BUSH URGES EAST TO JOIN IN ENDING DIVISION OF EUROPE | False | By Bernard Weinraub, Special To the New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/garden/for-a-modern-woodcarver-the-chance-of-three-centuries.html | For a Modern Woodcarver, the Chance of Three Centuries | False | By Patricia Leigh Brown | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/us/document-opens-a-window-on-mind-of-jefferson.html | Document Opens a Window on Mind of Jefferson | False | By Herbert Mitgang, Special To the New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/business-digest-737189.html | BUSINESS DIGEST | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/private-brands-reports-earnings-for-qtr-to-march-31.html | Private Brands reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/briefs-726589.html | BRIEFS | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/cancapital-corp-reports-earnings-for-qtr-to-march-31.html | Cancapital Corp reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/tie-telecommunications-canada-ltd-reports-earnings-for-qtr-to-march-31.html | Tie/Telecommunications Canada Ltd reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/perry-drug-stores-inc-reports-earnings-for-qtr-to-april-30.html | Perry Drug Stores Inc reports earnings for Qtr to April 30 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/sports/sports-of-the-times-what-s-released-mean.html | SPORTS OF THE TIMES; 'What's Released Mean?' | False | By Dave Anderson | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/american-resource-corp-reports-earnings-for-qtr-to-march-31.html | American Resource Corp reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/vital-role-for-new-york-as-poles-vote.html | Vital Role for New York as Poles Vote | False | By Michael T. Kaufman | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/ravitch-outlines-a-proposal-to-appoint-school-boards.html | Ravitch Outlines a Proposal To Appoint School Boards | False | By Neil A. Lewis | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/imex-medical-sytems-reports-earnings-for-qtr-to-march-31.html | Imex Medical Sytems reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/private-space-projects-lagging.html | Private Space Projects Lagging | False | By Richard W. Stevenson, Special To the New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/world/bush-s-hour-taking-control-he-placates-germans-impresses-british-kohl-gets.html | BUSH'S HOUR: TAKING CONTROL, HE PLACATES GERMANS AND IMPRESSES BRITISH; Kohl Gets Respite From Political Ills | False | By Serge Schmemann, Special To the New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/cybermedic-reports-earnings-for-qtr-to-april-30.html | Cybermedic reports earnings for Qtr to April 30 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/sweeping-plans-are-described-by-school-chief.html | Sweeping Plans Are Described By School Chief | False | By Neil A. Lewis | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/world/why-deng-trembles-a-leader-equates-protest-and-chaos.html | WHY DENG TREMBLES; A Leader Equates Protest and Chaos | False | By Nicholas D. Kristof, Special To the New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/digimetrics-reports-earnings-for-qtr-to-march-31.html | Digimetrics reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/tridex-corp-reports-earnings-for-qtr-to-april-2.html | Tridex Corp reports earnings for Qtr to April 2 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/opinion/arms-talks-the-plane-truth.html | Arms Talks: The Plane Truth | False | By Edward L. Warner 3d and David A. Ochmanek | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/garden/house-with-two-pasts-gets-both-of-them-back.html | House With Two Pasts Gets Both of Them Back | False | By Hugh Howard | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/hy-zel-s-inc-reports-earnings-for.html | Hy & Zel's Inc reports earnings for | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/opinion/abroad-at-home-peace-and-its-implications.html | ABROAD AT HOME; Peace And Its Implications | False | By Anthony Lewis | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/ames-department-stores-inc-reports-earnings-for-qtr-to-april-29.html | Ames Department Stores Inc reports earnings for Qtr to April 29 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/us/turmoil-in-congress-transcript-of-wright-s-address-to-house-of-representatives.html | TURMOIL IN CONGRESS; Transcript of Wright's Address to House of Representatives | False | Special to The New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/world/food-rioting-worsens-and-spreads-in-argentina.html | Food Rioting Worsens and Spreads in Argentina | False | By James Brooke, Special To the New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/bombardier-inc-reports-earnings-for-qtr-to-april-30.html | Bombardier Inc reports earnings for Qtr to April 30 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/intelligent-electronics-inc-reports-earnings-for-qtr-to-april-30.html | Intelligent Electronics Inc reports earnings for Qtr to April 30 | False | | 1989-06-06 | TX 2-569683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/sports/astaphan-repeats-steroid-denial.html | Astaphan Repeats Steroid Denial | False | By Michael Janofsky, Special To the New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/c-corrections-760889.html | Corrections | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/sports/sports-people-football-wilson-case-not-closed.html | SPORTS PEOPLE: FOOTBALL; Wilson Case Not Closed | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/rocky-mountain-chocolate-factory-inc-reports-earnings-for-qtr-to-feb-28.html | Rocky Mountain Chocolate Factory Inc reports earnings for Qtr to Feb 28 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/astral-bellevue-pathe-inc-reports-earnings-for-year-to-feb-28.html | Astral Bellevue Pathe Inc reports earnings for Year to Feb 28 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/sports/berger-knocks-connors-from-french-open.html | Berger Knocks Connors From French Open | False | AP | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/sports/joyner-kersee-is-finding-obstacles-in-400-hurdles.html | Joyner-Kersee Is Finding Obstacles in 400 Hurdles | False | By Frank Litsky, Special To the New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/company-news-hughes-aircraft-plans-to-drop-6000-jobs.html | COMPANY NEWS; Hughes Aircraft Plans To Drop 6,000 Jobs | False | By Michael Lev, Special To the New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/world/excerpts-from-a-speech-by-a-soviet-deputy.html | Excerpts From a Speech by a Soviet Deputy | False | Special to The New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/arts/review-television-trying-to-pry-a-youth-away-from-a-cult.html | Review/Television; Trying to Pry a Youth Away From a Cult | False | By Walter Goodman | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/thomas-nelson-inc-reports-earnings-for-year-to-march-31.html | Thomas Nelson Inc reports earnings for Year to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/sports/backup-crew-helps-move-detroit-in-front-3-2.html | Backup Crew Helps Move Detroit in Front, 3-2 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/finance-briefs-585689.html | FINANCE BRIEFS | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/tv-viewers-beware-nielsen-may-be-looking.html | TV Viewers, Beware: Nielsen May Be Looking | False | By Bill Carter | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/rjr-nabisco-bondholders-lose-court-claim-on-buyout.html | RJR Nabisco Bondholders Lose Court Claim on Buyout | False | By Kurt Eichenwald | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/company-news-citibank-purchase.html | COMPANY NEWS; Citibank Purchase | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/factory-orders-up-for-2d-month.html | Factory Orders Up For 2d Month | False | AP | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/garden/with-job-sharing-time-for-the-family.html | With Job Sharing, Time for the Family | False | By Carol Lawson | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/terra-mines-ltd-reports-earnings-for-qtr-to-march-31.html | Terra Mines Ltd reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/us/turmoil-in-congress-job-with-nebulous-power.html | TURMOIL IN CONGRESS; Job With Nebulous Power | False | Special to The New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/brajdas-corp-reports-earnings-for-qtr-to-feb-28.html | Brajdas Corp reports earnings for Qtr to Feb 28 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/consumer-rates-yields-are-off-on-funds.html | CONSUMER RATES; Yields Are Off on Funds | False | By Robert Hurtado | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/eil-instruments-reports-earnings-for-qtr-to-april-30.html | EIL Instruments reports earnings for Qtr to April 30 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/opinion/l-let-s-not-chain-women-to-a-pedestal-again-527789.html | Let's Not Chain Women to a Pedestal Again | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/fico-sets-price-on-30-year-issue.html | FICO Sets Price On 30-Year Issue | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/c-corrections-760589.html | Corrections | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/us/health-eye-care-us-suggests-caution-by-contact-lens-users.html | HEALTH; EYE CARE; U.S. Suggests Caution By Contact Lens Users | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/garden/central-park-and-more-by-foot-and-by-wheel.html | Central Park and More, By Foot and by Wheel | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/sensormatic-canada-ltd-reports-earnings-for-qtr-to-march-31.html | Sensormatic Canada Ltd reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/arts/ballerina-refuses-to-dwindle-off.html | Ballerina Refuses to 'Dwindle Off' | False | By Jennifer Dunning | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/low-nicotine-cigarette-for-philip-morris.html | Low-Nicotine Cigarette for Philip Morris | False | By Douglas C. McGill | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/wyle-laboratories-reports-earnings-for-qtr-to-april-30.html | Wyle Laboratories reports earnings for Qtr to April 30 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/us/health-fda-in-battle-on-health-food-frauds.html | HEALTH; F.D.A. in Battle on Health Food Frauds | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/canadian-foremost-ltd-reports-earnings-for-qtr-to-march-31.html | Canadian Foremost Ltd reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/usx-chairman-retires.html | USX Chairman Retires | False | AP | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/maxicare-sets-employee-cuts.html | Maxicare Sets Employee Cuts | False | Special to The New York Times | 1989-06-06 | TX 2-569683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/credit-markets-treasury-bond-prices-advance.html | CREDIT MARKETS; Treasury Bond Prices Advance | False | By H. J. Maidenberg | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/canadian-express-ltd-reports-earnings-for-qtr-to-march-31.html | Canadian Express Ltd reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/obituaries/owen-lattimore-far-east-scholar-accused-by-mccarthy-dies-at-88.html | Owen Lattimore, Far East Scholar Accused by McCarthy, Dies at 88 | False | By Eric Pace | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/us/turmoil-in-congress-thornburgh-asks-disclosure-inquiry.html | TURMOIL IN CONGRESS; THORNBURGH ASKS DISCLOSURE INQUIRY | False | By Michael Wines, Special To the New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/icot-corp-reports-earnings-for-qtr-to-april-29.html | Icot Corp reports earnings for Qtr to April 29 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/world/joint-chiefs-urge-us-restraint-on-star-wars-in-strategic-talks.html | Joint Chiefs Urge U.S. Restraint On 'Star Wars' in Strategic Talks | False | By Michael R. Gordon, Special To the New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/company-news-texaco-to-change-gasoline-additive.html | COMPANY NEWS; Texaco to Change Gasoline Additive | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/world/rights-group-says-the-israelis-detained-5000.html | Rights Group Says the Israelis Detained 5,000 | False | By Nadine Brozan | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/world/in-west-bank-jewish-settlement-s-security-move-sets-off-uproar.html | In West Bank, Jewish Settlement's Security Move Sets Off Uproar | False | Special to The New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/first-american-health-concepts-inc-reports-earnings-for-qtr-to-april-30.html | First American Health Concepts Inc reports earnings for Qtr to April 30 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/leading-indicators-rebound.html | Leading Indicators Rebound | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/kellwood-co-reports-earnings-for-qtr-to-april-30.html | Kellwood Co reports earnings for Qtr to April 30 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/opinion/the-lynching-game-washingtonstyle.html | The Lynching Game - Washington-Style | False | By Suzanne Garment | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/mavtech-holdings-inc-reports-earnings-for-qtr-to-march-31.html | Mavtech Holdings Inc reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/obituaries/dudley-n-schoales-83-investment-banker.html | Dudley N. Schoales, 83, Investment Banker | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/sports/sanders-dives-into-prime-time-as-he-makes-yankee-debut.html | Sanders Dives Into Prime Time as He Makes Yankee Debut | False | By Joe Sexton | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/health-development-services-inc-reports-earnings-for.html | Health Development Services Inc reports earnings for | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/idaho-housing-s-tax-free-bonds.html | Idaho Housing's Tax-Free Bonds | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/campaign-matters-st-rudy-does-righteousness-help-or-hurt.html | Campaign Matters; St. Rudy: Does Righteousness Help or Hurt? | False | By Frank Lynn | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/paul-martin-inc-reports-earnings-for-qtr-to-march-31.html | Paul Martin Inc reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/canadian-natural-resources-ltd-reports-earnings-for-qtr-to-march-31.html | Canadian Natural Resources Ltd reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/general-nutrition-inc-reports-earnings-for-qtr-to-april-29.html | General Nutrition Inc reports earnings for Qtr to April 29 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/bilzerian-denies-cheating-on-his-taxes-with-broker.html | Bilzerian Denies Cheating on His Taxes With Broker | False | By Kurt Eichenwald | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/dumagami-mines-ltd-reports-earnings-for-qtr-to-march-31.html | Dumagami Mines Ltd reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/us/turmoil-in-congress-wright-resigning-speaker-defends-his-ethics-urges-end-mindless.html | Turmoil in Congress; WRIGHT RESIGNING AS SPEAKER; DEFENDS HIS ETHICS AND URGES END OF 'MINDLESS CANNIBALISM' | False | By Robin Toner, Special To the New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/general-public-utilities-reports-earnings-for-12mo-april-30.html | General Public Utilities reports earnings for 12mo April 30 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/avcorp-industries-inc-reports-earnings-for-qtr-to-march-31.html | Avcorp Industries Inc reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/c-corrections-652189.html | Corrections | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/quotation-of-the-day-761089.html | Quotation of the Day | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/c-corrections-760989.html | Corrections | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/company-news-allegheny-offers-plan-for-sunbeam.html | COMPANY NEWS; Allegheny Offers Plan for Sunbeam | False | AP | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/genus-equity-corp-reports-earnings-for-qtr-to-march-31.html | Genus Equity Corp reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/panel-sees-trade-threat-from-europe.html | Panel Sees Trade Threat From Europe | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-06-06 | TX 2-569683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/diagnostic-retrieval-systems-reports-earnings-for-qtr-to-march-31.html | Diagnostic-Retrieval Systems reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/phh-corp-reports-earnings-for-qtr-to-april-30.html | PHH Corp reports earnings for Qtr to April 30 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/fleetwood-enterprises-inc-reports-earnings-for-qtr-to-april-30.html | Fleetwood Enterprises Inc reports earnings for Qtr to April 30 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/robert-mark-inc-reports-earnings-for-qtr-to-feb-28.html | Robert-Mark Inc reports earnings for Qtr to Feb 28 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/opinion/l-slavs-ready-to-share-europe-with-germans-527689.html | Slavs Ready to Share Europe With Germans | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/barons-oil-ltd-reports-earnings-for-qtr-to-march-31.html | Barons Oil Ltd reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/commercial-intertech-corp-reports-earnings-for-qtr-to-april-30.html | Commercial Intertech Corp reports earnings for Qtr to April 30 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/mother-held-after-ill-son-disappears.html | Mother Held After Ill Son Disappears | False | By Constance L. Hays | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/atlantic-shopping-centres-ltd-reports-earnings-for-year-to-march-31.html | Atlantic Shopping Centres Ltd reports earnings for Year to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/dream-street-paint-it-pretty-and-safe.html | Dream Street: Paint It Pretty, and Safe | False | By Sara Rimer | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/pagurian-corp-reports-earnings-for-qtr-to-march-31.html | Pagurian Corp reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/us/new-president-at-georgetown.html | New President At Georgetown | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/sports/two-brawls-mar-outing-as-dodgers-down-expos.html | Two Brawls Mar Outing As Dodgers Down Expos | False | AP | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/man-fleeing-police-dies-in-a-fall.html | Man Fleeing Police Dies in a Fall | False | By John T. McQuiston | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/garden/currents-for-those-who-like-to-tinker-time-flies-in-bright-colors.html | CURRENTS; For Those Who Like to Tinker, Time Flies in Bright Colors | False | By Elaine Louie | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/microdyne-corp-reports-earnings-for-qtr-to-april-30.html | Microdyne Corp reports earnings for Qtr to April 30 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/world/us-retaliates-for-removal-of-2-envoys-from-managua.html | U.S. Retaliates for Removal Of 2 Envoys from Managua | False | AP | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/us/washington-talk-mccarthy-era-act-used-block-visits-foreigners-about-fall.html | Washington Talk; A McCarthy Era Act, Used to Block Visits by Foreigners, Is About to Fall | False | By Clifford D. May, Special To the New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/orbit-oil-gas-ltd-reports-earnings-for-qtr-to-march-31.html | Orbit Oil & Gas Ltd reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/us-judges-study-seizure-of-cash-in-securities-case.html | U.S. Judges Study Seizure Of Cash in Securities Case | False | By Stephen Labaton | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/tempest-technologies-inc-reports-earnings-for-qtr-to-march-31.html | Tempest Technologies Inc reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/world/thatcher-s-hopes-for-a-key-role-as-a-senior-nato-partner-fade.html | Thatcher's Hopes for a Key Role As a Senior NATO Partner Fade | False | By Craig R. Whitney, Special To the New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/world/in-a-pro-solidarity-city-poland-s-coming-vote-is-stirring-little-excitement.html | In a Pro-Solidarity City, Poland's Coming Vote Is Stirring Little Excitement | False | By Henry Kamm, Special To the New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/trimel-corp-reports-earnings-for-qtr-to-march-31.html | Trimel Corp reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/opinion/the-nuclear-version-of-20-questions.html | The Nuclear Version of 20 Questions | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/sports/mets-win-a-game-but-not-very-easily.html | Mets Win a Game, But Not Very Easily | False | By Joseph Durso, Special To the New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/us/washington-talk-guest-list-wining-dining-and-reading.html | Washington Talk: Guest List; Wining, Dining and Reading | False | Special to The New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/executive-changes-586189.html | EXECUTIVE CHANGES | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/choice-drug-systems-reports-earnings-for-qtr-to-feb-28.html | Choice Drug Systems reports earnings for Qtr to Feb 28 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/the-media-business-advertising-objections-to-tv-shows-win-support.html | THE MEDIA BUSINESS: ADVERTISING; Objections To TV Shows Win Support | False | By Michael Freitag | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/garden/washington-cathedral-is-near-completion.html | Washington Cathedral Is Near Completion | False | AP | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/national-lumber-supply-inc-reports-earnings-for-qtr-to-april-30.html | National Lumber & Supply Inc reports earnings for Qtr to April 30 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/guillevin-international-inc-reports-earnings-for-qtr-to-april-30.html | Guillevin International Inc reports earnings for Qtr to April 30 | False | | 1989-06-06 | TX 2-569683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/designs-inc-reports-earnings-for-qtr-to-april-29.html | Designs Inc reports earnings for Qtr to April 29 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/us/storing-nuclear-waste-called-safer-than-burial.html | Storing Nuclear Waste Called Safer Than Burial | False | By Matthew L. Wald | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/obituaries/jesse-w-sweetser-87-a-top-amateur-golfer.html | Jesse W. Sweetser, 87, A Top Amateur Golfer | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/world/nato-proposal-disappoints-shevardnadze.html | NATO Proposal 'Disappoints' Shevardnadze | False | By James M. Markham, Special To the New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/gendis-inc-reports-earnings-for-qtr-to-april-29.html | Gendis Inc reports earnings for Qtr to April 29 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/avinda-video-inc-reports-earnings-for-qtr-to-march-31.html | Avinda Video Inc reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/us-and-europe-in-accord-on-industrial-standards.html | U.S. and Europe in Accord On Industrial Standards | False | By Steven Greenhouse, Special To the New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/theater/review-theater-imprisoned-irish-women-fighting-back.html | Review/Theater; Imprisoned Irish Women Fighting Back | False | By Mel Gussow | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/sienna-resources-ltd-reports-earnings-for-qtr-to-march-31.html | Sienna Resources Ltd reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/vestro-foods-inc-reports-earnings-for-qtr-to-march-31.html | Vestro Foods Inc reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/garden/q-a-770189.html | Q&A | False | By Bernard Gladstone | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/world/olympic-star-in-passionate-talk-attacks-kgb-in-soviet-congress.html | Olympic Star, in Passionate Talk, Attacks K.G.B. In Soviet Congress | False | By Bill Keller, Special To the New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/house-of-fabrics-inc-reports-earnings-for-qtr-to-april-30.html | House of Fabrics Inc reports earnings for Qtr to April 30 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/groupe-laperriere-vereault-inc-reports-earnings-for-year-to-march-31.html | Groupe Laperriere & Vereault Inc reports earnings for Year to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/sage-analytics-international-inc-reports-earnings-for-qtr-to-march-31.html | Sage Analytics International Inc reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/garden/for-proper-furniture-glue-pick-a-color.html | For Proper Furniture Glue, Pick a Color | False | By Michael Varese | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/phoenix-canada-oil-co-reports-earnings-for-year-to-dec-31.html | Phoenix Canada Oil Co reports earnings for Year to Dec 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/merrill-corp-reports-earnings-for-qtr-to-april-30.html | Merrill Corp reports earnings for Qtr to April 30 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/obituaries/thomas-w-hudson-sr-publisher-60.html | Thomas W. Hudson Sr., Publisher, 60 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/hynes-to-enter-race-for-brooklyn-district-attorney.html | Hynes to Enter Race for Brooklyn District Attorney | False | By Josh Barbanel | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/garden/where-to-find-it-when-you-need-damage-control.html | WHERE TO FIND IT; When You Need Damage Control | False | By Daryln Brewer | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/world/rightists-take-control-today-in-el-salvador.html | Rightists Take Control Today In El Salvador | False | By Lindsey Gruson, Special To the New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/square-industries-reports-earnings-for-qtr-to-feb-28.html | Square Industries reports earnings for Qtr to Feb 28 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/southeastern-public-service-reports-earnings-for-qtr-to-feb-28.html | Southeastern Public Service reports earnings for Qtr to Feb 28 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/a-bronx-judge-is-indicted.html | A Bronx Judge Is Indicted | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/opinion/l-wnyc-tv-stands-for-programming-freedom-and-fearlessness-527989.html | WNYC-TV Stands for Programming Freedom and Fearlessness | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/news-summary-731489.html | NEWS SUMMARY | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/bank-of-nova-scotia-reports-earnings-for-qtr-to-april-30.html | Bank of Nova Scotia reports earnings for Qtr to April 30 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/liberals-move-to-block-intrusion-of-teamsters.html | Liberals Move to Block 'Intrusion' of Teamsters | False | By Frank Lynn | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/video-display-reports-earnings-for-qtr-to-feb-28.html | Video Display reports earnings for Qtr to Feb 28 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/garden/events-courses-on-pottery.html | Events: Courses On Pottery | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/opinion/speaker-wright-and-the-cannibals.html | Speaker Wright and the Cannibals | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/business-people-allis-chalmers-names-a-nederlander-as-head.html | BUSINESS PEOPLE; Allis-Chalmers Names A Nederlander as Head | False | By Daniel F. Cuff | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/crazy-eddie-inc-reports-earnings-for-qtr-to-feb-26.html | Crazy Eddie Inc reports earnings for Qtr to Feb 26 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/sedona-industries-ltd-reports-earnings-for-qtr-to-march-31.html | Sedona Industries Ltd reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/company-news-barry-wright-bid-pushes-stock-up.html | COMPANY NEWS; Barry Wright Bid Pushes Stock Up | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/berger-industries-inc-reports-earnings-for-qtr-to-march-27.html | Berger Industries Inc reports earnings for Qtr to March 27 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/waste-hauler-is-charged-in-hazardous-dumping.html | Waste Hauler Is Charged in Hazardous Dumping | False | By George James | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/world/uno-wins-support-as-japan-leader.html | UNO WINS SUPPORT AS JAPAN LEADER | False | By Steven R. Weisman, Special To the New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/summit-resources-ltd-reports-earnings-for-qtr-to-march-31.html | Summit Resources Ltd reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/theater/review-theater-fantasy-cymbeline-set-long-after-shakespeare.html | Review/Theater; Fantasy 'Cymbeline' Set Long After Shakespeare | False | By Frank Rich | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/opinion/topics-of-the-times-bitter-pills-for-poisons.html | Topics of The Times; Bitter Pills For Poisons | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/sports/sports-people-hockey-larionov-s-3-year-plan.html | SPORTS PEOPLE: HOCKEY; Larionov's 3-Year Plan | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/alatenn-resources-reports-earnings-for-qtr-to-march-31.html | Alatenn Resources reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/simon-lemaire-inc-reports-earnings-for-qtr-to-march-31.html | Simon Lemaire Inc reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/us/virus-found-in-genital-cancer-is-linked-to-cancers-of-eye.html | Virus Found in Genital Cancer Is Linked to Cancers of Eye | False | By Harold M. Schmeck Jr. | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/obituaries/guy-s-paschal-87-developer-of-airwick.html | Guy S. Paschal, 87, Developer of Airwick | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/us/us-official-accuses-2-companies-of-bias.html | U.S. Official Accuses 2 Companies of Bias | False | AP | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/greenman-brothers-reports-earnings-for-qtr-to-april-29.html | Greenman Brothers reports earnings for Qtr to April 29 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/fidelity-medical-inc-reports-earnings-for-qtr-to-march-31.html | Fidelity Medical Inc reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/prices-paid-to-farmers-rose-2.7-in-may.html | Prices Paid to Farmers Rose 2.7% in May | False | AP | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/langer-biomechanics-group-inc-reports-earnings-for-year-to-feb-28.html | Langer Biomechanics Group Inc reports earnings for Year to Feb 28 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/american-science-engineering-reports-earnings-for-qtr-to-march-31.html | American Science & Engineerng reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/wallace-computer-services-inc-reports-earnings-for-qtr-to-april-30.html | Wallace Computer Services Inc reports earnings for Qtr to April 30 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/key-rates-774989.html | KEY RATES | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/arts/review-music-original-instruments-festival-is-staged-in-boston.html | Review/Music; Original-Instruments Festival Is Staged in Boston | False | By John Rockwell, Special To the New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/arts/anchor-s-bad-luck-turns-out-for-the-better.html | Anchor's Bad Luck Turns Out for the Better | False | By Jeremy Gerard | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/us-trade-move-is-assailed-at-oecd.html | U.S. Trade Move Is Assailed at O.E.C.D. | False | By Steven Greenhouse, Special To the New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/hardwick-stalks-the-voters-aiming-for-the-uncommitted.html | Hardwick Stalks the Voters, Aiming for the Uncommitted | False | By Joseph F. Sullivan | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/garden/home-improvement.html | Home Improvement | False | By John Warde | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/books/books-of-the-times-looking-back-disillusioned-at-the-radical-60-s.html | Books of The Times; Looking Back, Disillusioned, at the Radical 60's | False | By Christopher Lehmann-Haupt | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/the-media-business-advertising-one-show-on-tuesday-opens-awards-month.html | THE MEDIA BUSINESS; ADVERTISING; One Show on Tuesday Opens Awards Month | False | By Michael Freitag | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/us/carthage-journal-a-brokenhearted-town-wants-to-buy-a-college.html | Carthage Journal; A Brokenhearted Town Wants to Buy a College | False | By Isabel Wilkerson, Special To the New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/the-media-business-advertising-new-president-at-griffin-bacal.html | THE MEDIA BUSINESS; ADVERTISING; New President At Griffin Bacal | False | By Michael Freitag | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/obituaries/charles-a-hufnagel-72-surgeon-who-invented-plastic-heart-valve.html | Charles A. Hufnagel, 72, Surgeon Who Invented Plastic Heart Valve | False | By Glenn Fowler | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/chip-futures-glut-of-skepticism.html | Chip Futures: Glut of Skepticism | False | By Lawrence M. Fisher, Special To the New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/evaluation-of-eastern-bids-is-said-to-find-none-viable.html | Evaluation of Eastern Bids Is Said to Find None Viable | False | By Agis Salpukas | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/c-corrections-760689.html | Corrections | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/opinion/l-wnyc-tv-stands-for-programming-freedom-and-fearlessness-fairness-doctrine-781089.html | WNYC-TV Stands for Programming Freedom and Fearlessness; Fairness Doctrine | False | | 1989-06-06 | TX 2-569683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/us/aids-test-may-fail-to-detect-virus-for-years-study-finds.html | AIDS Test May Fail to Detect Virus for Years, Study Finds | False | By Gina Kolata | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/judge-charged-in-tax-evasion-and-perjury.html | Judge Charged In Tax Evasion And Perjury | False | By Dennis Hevesi | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/first-connecticut-small-busiess-investment-reports-earnings-for-year-to-march-31.html | First Connecticut Small Busiess Investment Co reports earnings for Year to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/industrial-acoustics-co-reports-earnings-for-qtr-to-march-31.html | Industrial Acoustics Co reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/msa-realty-corp-reports-earnings-for-qtr-to-march-31.html | MSA Realty Corp reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/obituaries/dr-t-m-taylor-79-presbyterian-leader-during-the-late-50-s.html | Dr. T.M. Taylor, 79, Presbyterian Leader During the Late 50's | False | By Alfonso A. Narvaez | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/us/turmoil-in-congress-an-evil-wind-of-fear-is-felt-in-house.html | Turmoil in Congress; An 'Evil Wind' of Fear Is Felt in House | False | By Michael Oreskes | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/hawkins-chemical-reports-earnings-for-qtr-to-march-31.html | Hawkins Chemical reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/garden/currents-cinderella-of-the-west-villagevillage.html | CURRENTS; Cinderella Of the West VillageVillage | False | By Elaine Louie | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/treats-inc-reports-earnings-for.html | Treats Inc reports earnings for | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/us/4-accused-of-sabotage-plot.html | 4 Accused of Sabotage Plot | False | AP | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/national-technical-systems-inc-reports-earnings-for-qtr-to-april-30.html | National Technical Systems Inc reports earnings for Qtr to April 30 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/opinion/essay-raise-and-call.html | ESSAY; Raise and Call | False | By William Safire | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/ballistic-recovery-systems-reports-earnings-for-qtr-to-march-31.html | Ballistic Recovery Systems reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/inside-747189.html | INSIDE | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/sports/sports-people-baseball-sparky-anderson-may-return-in-a-week.html | SPORTS PEOPLE: BASEBALL; Sparky Anderson May Return in a Week | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/general-microwave-reports-earnings-for-qtr-to-feb-28.html | General Microwave reports earnings for Qtr to Feb 28 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/datapoint-corp-reports-earnings-for-qtr-to-april-29.html | Datapoint Corp reports earnings for Qtr to April 29 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/koch-criticizes-revision-plan-for-city-charter.html | Koch Criticizes Revision Plan For City Charter | False | By Todd S. Purdum | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/stocks-regain-ground-with-dow-up-460.html | Stocks Regain Ground, With Dow Up 4.60 | False | By Lawrence J. Demaria | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/obituaries/terry-drinkwater-53-correspondent-for-cbs.html | Terry Drinkwater, 53, Correspondent for CBS | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/simcoe-erie-investors-ltd-reports-earnings-for-qtr-to-march-31.html | Simcoe Erie Investors Ltd reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/opinion/helping-black-students-aim-higher.html | Helping Black Students Aim Higher | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/bow-valley-resource-services-ltd-reports-earnings-for-qtr-to-march-31.html | Bow Valley Resource Services Ltd reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/us/turmoil-in-congress-congressman-defends-hiring-of-companion.html | TURMOIL IN CONGRESS; Congressman Defends Hiring of Companion | False | AP | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/clean-harbors-reports-earnings-for-qtr-to-feb-28.html | Clean Harbors reports earnings for Qtr to Feb 28 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/garden/omnivore-of-all-kinds-of-objects.html | Omnivore of All Kinds of Objects | False | By Grace Glueck | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/block-drug-co-reports-earnings-for-qtr-to-march-31.html | Block Drug Co reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/onex-corp-reports-earnings-for-qtr-to-march-31.html | Onex Corp reports earnings for Qtr to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/gpa-group-reports-earnings-for-year-to-march-31.html | GPA Group reports earnings for Year to March 31 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | By Michael Freitag | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/sani-mobile-inc-reports-earnings-for-qtr-to-april-30.html | Sani Mobile Inc reports earnings for Qtr to April 30 | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/sports/sports-people-football-court-backs-al-davis.html | SPORTS PEOPLE: FOOTBALL; Court Backs Al Davis | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/opinion/topics-of-the-times-naked-sesquipedalians.html | Topics of The Times; Naked Sesquipedalians | False | | 1989-06-06 | TX 2-569683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/world/the-un-today.html | The U.N. Today | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/business/banks-urged-to-broaden-debt-burden.html | Banks Urged To Broaden Debt Burden | False | By Peter T. Kilborn, Special To the New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/opinion/l-let-s-not-chain-women-to-a-pedestal-again-mr-mom-fights-back-782189.html | Let's Not Chain Women to a Pedestal Again; Mr. Mom Fights Back | False | | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/sports/kentucky-awaits-pitino-with-optimism-and-relief.html | Kentucky Awaits Pitino With Optimism and Relief | False | By Peter Alfano, Special To the New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-01 | 1989-06-01 | https://www.nytimes.com/1989/06/01/world/bhutto-moves-to-strengthen-hold-on-pakistan.html | Bhutto Moves to Strengthen Hold on Pakistan | False | By John Kifner, Special To the New York Times | 1989-06-06 | TX 2-569683 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/sports/agassi-and-chang-breeze-in-paris.html | Agassi And Chang Breeze In Paris | False | By Nick Stout, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/review-art-painting-without-canvasses-roy-lichtenstein-as-sculptor.html | Review/Art; Painting Without Canvasses: Roy Lichtenstein as Sculptor | False | By Michael Kimmelman | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/finance-new-issues-a-1.1-billion-lilco-offering.html | FINANCE/NEW ISSUES; A $1.1 Billion Lilco Offering | False | By Gregory A. Robb, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/us/chief-says-democrats-won-t-smear-gop.html | Chief Says Democrats Won't 'Smear' G.O.P. | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/sounds-around-town-118689.html | Sounds Around Town | False | By Stephen Holden | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/nyregion/commencement-queens-college.html | COMMENCEMENT; Queens College | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/icahn-sells-his-texaco-holdings.html | Icahn Sells His Texaco Holdings | False | By Robert J. Cole | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/style/ms-gerber-is-the-bride-of-j-p-klein.html | Ms. Gerber Is the Bride of J. P. Klein | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/review-art-pieced-together-history-hannelore-baron-s-collages.html | Review/Art; Pieced-Together History: Hannelore Baron's Collages | False | By Michael Brenson | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/world/kgb-chief-says-new-legislature-should-ride-herd-on-his-agency.html | K.G.B. Chief Says New Legislature Should Ride Herd on His Agency | False | By Bill Keller, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/nyregion/gormley-pins-hopes-in-primary-on-issues.html | Gormley Pins Hopes In Primary On Issues | False | By Anthony Depalma, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/critics-choices-for-an-arts-filled-weekend-classical-music.html | Critics' Choices for an Arts-Filled Weekend; Classical Music | False | By John Rockwell | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/nyregion/father-returns-with-ill-boy-judge-frees-jailed-mother.html | Father Returns With Ill Boy; Judge Frees Jailed Mother | False | By Constance L. Hays | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/opinion/l-what-the-band-played-at-nato-s-birth-832889.html | What the Band Played at NATO's Birth | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/us/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/us/search-ended-for-14-missing.html | Search Ended for 14 Missing | False | AP | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/ge-to-move-division.html | G.E. to Move Division | False | AP | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/bilzerian-testifies-about-swapping-fraudulent-invoices.html | Bilzerian Testifies About Swapping Fraudulent Invoices | False | By Kurt Eichenwald | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/critics-choices-for-an-arts-filled-weekend-dance.html | Critics' Choices for an Arts-Filled Weekend; Dance | False | By Anna Kisselgoff | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/us/5-are-indicted-over-illegal-exports-to-soviet-union.html | 5 Are Indicted Over Illegal Exports to Soviet Union | False | By David Johnston, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/world/state-dept-condemns-west-bank-id-badges.html | State Dept. Condemns West Bank ID Badges | False | Special to The New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/review-recital-soviet-emigre-at-the-piano.html | Review/Recital; Soviet Emigre at the Piano | False | By Allan Kozinn | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/sugar-complaint-is-backed.html | Sugar Complaint Is Backed | False | AP | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/opinion/arms-wont-defeat-the-khmer-rouge.html | Arms Won't Defeat the Khmer Rouge | False | By Lionel A. Rosenblatt | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/us/us-sets-tough-penalties-for-student-loan-defaults.html | U.S. Sets Tough Penalties For Student Loan Defaults | False | By Julie Johnson, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/movies/review-film-seamy-side-of-irish-life-in-the-courier.html | Review/Film; Seamy Side of Irish Life, in 'The Courier' | False | By Caryn James | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/critics-choices-for-an-arts-filled-weekend-pop-and-folk.html | Critics' Choices for an Arts-Filled Weekend; Pop and Folk | False | By Jon Pareles | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/us/phoenix-journal-for-some-grand-prix-is-seen-as-a-grand-pain.html | Phoenix Journal; For Some, Grand Prix Is Seen as a Grand Pain | False | By Katherine Bishop, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/world/estonians-meet-gorbachev-and-report-he-is-open-to-their-plans.html | Estonians Meet Gorbachev and Report He Is Open to Their Plans | False | By Francis X. Clines, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/another-setback-for-bush-savings-rescue.html | Another Setback for Bush Savings Rescue | False | By Nathaniel C. Nash, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/books/books-of-the-times-the-50-year-life-of-a-musical-eccentric.html | Books of The Times; The 50-Year Life of a Musical Eccentric | False | By Michiko Kakutani | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/business-people-new-chairman-named-at-lincoln-foodservice.html | BUSINESS PEOPLE; New Chairman Named At Lincoln Foodservice | False | By Philip E. Ross | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/pace-of-sales-at-big-stores-is-slowing.html | Pace of Sales At Big Stores Is Slowing | False | By Isadore Barmash | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/economic-scene-the-us-charges-against-japan.html | Economic Scene; The U.S. Charges Against Japan | False | By Leonard Silk | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/review-art-in-40-ways-the-big-picture-of-helen-frankenthaler.html | Review/Art; In 40 Ways, the Big Picture of Helen Frankenthaler | False | By John Russell | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/sports/sports-people-boxing-mcguigan-retiring.html | SPORTS PEOPLE: BOXING; McGuigan Retiring | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/sports/results-plus-018489.html | RESULTS PLUS | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/world/seeing-disaster-groups-ask-ban-on-ivory-imports.html | Seeing Disaster, Groups Ask Ban on Ivory Imports | False | By Philip Shabecoff, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/after-first-round-at-cliburn-judges-narrow-field-to-12.html | After First Round at Cliburn, Judges Narrow Field to 12 | False | By Bernard Holland, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/executive-changes-885389.html | EXECUTIVE CHANGES | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/1000-children-dancing.html | 1,000 Children Dancing | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/finance-new-issues-credit-cards-back-citibank-security.html | FINANCE/NEW ISSUES; Credit Cards Back Citibank Security | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/hudson-river-houses.html | Hudson River Houses | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/sports/lapoint-s-shoulder-troubles-yankees.html | LaPoint's Shoulder Troubles Yankees | False | By Michael Martinez, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/the-media-business-advertising-y-r-europe-finds-one-is-enough.html | THE MEDIA BUSINESS: Advertising; Y.&R. Europe Finds One Is Enough | False | By Randall Rothenberg | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/us/death-is-as-capricious-as-life-for-farm-leader.html | Death Is as Capricious as Life for Farm Leader | False | By Dirk Johnson, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/stock-rally-spurs-new-offerings.html | Stock Rally Spurs New Offerings | False | By Andrew Pollack, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/company-news-henley-group-recapitalizing-unit.html | COMPANY NEWS; Henley Group Recapitalizing Unit | False | Special to the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/business-digest-028689.html | BUSINESS DIGEST | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/obituaries/stuart-e-jacobson-author-34.html | Stuart E. Jacobson, Author, 34 | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/us/washington-talk-justice.html | WASHINGTON TALK: JUSTICE | False | By Linda Greenhouse, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/nyregion/three-youths-arrested-in-new-jersey-shooting.html | Three Youths Arrested In New Jersey Shooting | False | AP | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/us/gop-house-leader-asks-end-to-inquiry-disclosures.html | G.O.P. House Leader Asks End to Inquiry Disclosures | False | By Susan F. Rasky, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/a-revamping-at-affiliated.html | A Revamping At Affiliated | False | AP | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/us/the-law-rule-on-temporary-lawyers-changes-again.html | THE LAW; Rule on Temporary Lawyers Changes Again | False | By Laura Mansnerus | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/key-rates-077489.html | KEY RATES | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/restaurants-817989.html | Restaurants | False | By Bryan Miller | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/world/newcomer-sworn-as-salvador-s-leader.html | Newcomer Sworn as Salvador's Leader | False | By Lindsey Gruson, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/sports/sports-of-the-times-baseball-everybody-baseball.html | SPORTS OF THE TIMES; Baseball, Everybody, Baseball | False | By George Vecsey | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/finance-new-issues-new-york-state-revenue-bonds.html | FINANCE/NEW ISSUES; New York State Revenue Bonds | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: Advertising; Addenda | False | By Randall Rothenberg | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/nyregion/ruth-tefferteller-71-settlement-house-aide.html | Ruth Tefferteller, 71, Settlement-House Aide | False | | 1989-06-05 | TX 2-575432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/obituaries/n-a-kenworthy-87-consulting-engineer.html | N. A. Kenworthy, 87, Consulting Engineer | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/obituaries/norval-f-myers-87-retired-oil-executive.html | Norval F. Myers, 87, Retired Oil Executive | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/critics-choices-for-an-arts-filled-weekend-galleries.html | Critics' Choices for an Arts-Filled Weekend; Galleries | False | By Michael Kimmelman | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/us/man-in-the-news-thomas-stephen-foley-a-politician-outside-the-mold.html | MAN IN THE NEWS: Thomas Stephen Foley; A Politician Outside the Mold | False | By David E. Rosenbaum, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/movies/review-film-the-woman-he-adores-it-turns-out-is-a-vampire.html | Review/Film; The Woman He Adores, It Turns Out, Is a Vampire | False | By Caryn James | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/the-media-business-advertising-22-rise-in-donations-for-public-service-ads.html | THE MEDIA BUSINESS: Advertising 22% Rise in Donations For Public Service Ads | False | By Randall Rothenberg | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/us/new-anemia-drug-approved-by-us-for-kidney-disease.html | NEW ANEMIA DRUG APPROVED BY U.S. FOR KIDNEY DISEASE | False | By Warren E. Leary, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/shostakovich-quartets.html | Shostakovich Quartets | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/sports/cornell-penn-and-wisconsin-qualify-for-final.html | Cornell, Penn and Wisconsin Qualify for Final | False | By William N. Wallace, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/hiccup-for-a-computer-superstar.html | Hiccup for a Computer Superstar | False | By Lawrence M. Fisher, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/sounds-around-town-850889.html | Sounds Around Town | False | By John S. Wilson | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/nyregion/koch-heckled-at-event-for-gay-pride-month.html | Koch Heckled at Event for Gay Pride Month | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/world/last-minute-arms-policy-worries-bush-s-critics.html | Last-Minute Arms Policy Worries Bush's Critics | False | By Thomas L. Friedman, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/pop-jazz-reviving-an-epitaph-a-symphony-by-mingas.html | Pop/Jazz; Reviving An 'Epitaph,' A Symphony By Mingas | False | By Jon Pareles | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/dow-gains-1048-to-249063-icahn-sale-spurs-trading.html | Dow Gains 10.48, to 2,490.63; Icahn Sale Spurs Trading | False | By Lawrence J. Demaria | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/us/housing-program-under-fire-is-getting-a-new-set-of-rules.html | Housing Program Under Fire Is Getting a New Set of Rules | False | By Philip Shenon, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/the-media-business-advertising-wpp-buys-coley.html | THE MEDIA BUSINESS: Advertising; WPP Buys Coley | False | By Randall Rothenberg | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/company-news-ford-promotes-edsel-ford-2d.html | COMPANY NEWS; Ford Promotes Edsel Ford 2d | False | AP | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/sports/notebook-barkada-stuns-a-promising-bunch.html | NOTEBOOK; Barkada Stuns a Promising Bunch | False | By Steven Crist | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/plant-and-crafts-fair.html | Plant and Crafts Fair | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/world/john-paul-begins-scandinavian-tour.html | JOHN PAUL BEGINS SCANDINAVIAN TOUR | False | By Alan Riding, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/nyregion/a-few-stay-hot-on-long-island-so-more-can-stay-cool.html | A Few Stay Hot on Long Island So More Can Stay Cool | False | By Sarah Lyall, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/opinion/in-the-nation-now-for-the-hard-part.html | IN THE NATION; Now for the Hard Part | False | By Tom Wicker | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/nyregion/traffic-alert-922389.html | Traffic Alert | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/nyregion/school-officials-seek-to-quell-coverup-rumor.html | School Officials Seek to Quell Coverup Rumor | False | By Robert Hanley, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/sports/sports-people-hockey-devils-sign-cunniff.html | SPORTS PEOPLE: HOCKEY; Devils Sign Cunniff | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/briefs-885989.html | BRIEFS | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/obituaries/audrey-mars-is-dead-civic-worker-was-79.html | Audrey Mars Is Dead; Civic Worker Was 79 | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/opinion/same-old-shameless-s-l-game.html | Same Old Shameless S & L Game | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/tv-weekend-a-coming-of-age-film-and-martin-short.html | TV Weekend; A Coming-of-Age Film and Martin Short | False | By John J. O'Connor | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/critics-choices-for-an-arts-filled-weekend-cabaret-and-comedy.html | Critics' Choices for an Arts-Filled Weekend; Cabaret and Comedy | False | By Stephen Holden | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/sports/pitino-feels-at-home-in-kentucky.html | Pitino Feels at Home in Kentucky | False | By Peter Alfano, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/opinion/l-consumers-win-a-victory-on-auto-insurance-082789.html | Consumers Win a Victory on Auto Insurance | False | | 1989-06-05 | TX 2-575432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/world/beijing-tightens-press-restriction.html | BEIJING TIGHTENS PRESS RESTRICTION | False | By Nicholas D. Kristof, Special To The New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/auctions.html | Auctions | False | By Rita Reif | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/nyregion/news-summary-030289.html | NEWS SUMMARY | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/sports/cosmos-spirit-infuses-2-at-tournament-debut.html | Cosmos Spirit Infuses 2 At Tournament Debut | False | By Alex Yannis, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/productivity-slips-as-labor-costs-increase.html | Productivity Slips as Labor Costs Increase | False | AP | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/opinion/l-how-congress-can-help-change-china-833089.html | How Congress Can Help Change China | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/obituaries/c-l-r-james-historian-critic-and-pan-africanist-is-dead-at-88.html | C. L. R. James, Historian, Critic And Pan-Africanist, Is Dead at 88 | False | By C. Gerald Fraser | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/world/pact-would-affect-only-old-arms-officials-say.html | Pact Would Affect Only Old Arms, Officials Say | False | By Michael R. Gordon, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/us/wright-s-plan-to-resign-causes-sorrow-in-texas.html | Wright's Plan to Resign Causes Sorrow in Texas | False | By Roberto Suro, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/world/bush-in-europe-looking-to-germans.html | Bush in Europe: Looking to Germans | False | By R. W. Apple Jr., Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/obituaries/lawrence-keville-larson-executive-90.html | Lawrence Keville Larson, Executive, 90 | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/sports/macleod-permitted-to-speak-to-knicks.html | MacLeod Permitted To Speak To Knicks | False | By Sam Goldaper | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/world/argentina-in-chaos-as-food-prices-rise-daily.html | Argentina in Chaos as Food Prices Rise Daily | False | By James Brooke, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/company-news-mai-basic-lowers-bid-for-prime-computer.html | COMPANY NEWS; MAI Basic Lowers Bid For Prime Computer | False | By Robert J. Cole | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/nyregion/quotation-of-the-day-073589.html | Quotation of the Day | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/nyregion/huge-slab-falls-off-fdr-drive-killing-a-motorist.html | Huge Slab Falls off F.D.R. Drive, Killing a Motorist | False | By John T. McQuiston | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/big-travel-agency-moving-to-a-system-of-fixed-fees.html | Big Travel Agency Moving To a System of Fixed Fees | False | By Eric N. Berg, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/obituaries/charles-e-mcdonnell-jr-stockbroker-41.html | Charles E. McDonnell Jr., Stockbroker, 41 | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/happy-birthday-martha-ice-cream-for-all.html | Happy Birthday, Martha! Ice Cream for All | False | By Harold Faber | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/big-board-planning-basket-trades.html | Big Board Planning 'Basket' Trades | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/nyregion/suspect-in-5-killings-in-1971-caught-with-aid-of-tv-show.html | Suspect in 5 Killings in 1971 Caught With Aid of TV Show | False | By Robert D. McFadden | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/nyregion/a-man-s-death-divides-a-tense-harlem-street.html | A Man's Death Divides A Tense Harlem Street | False | By Don Terry | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/nyregion/new-jersey-s-gop-rivals-compare-promises-of-thrift.html | New Jersey's G.O.P. Rivals Compare Promises of Thrift | False | By Peter Kerr, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/lark-quartet.html | Lark Quartet | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/obituaries/ching-ho-cheng-dead-mixed-media-artist-42.html | Ching Ho Cheng Dead; Mixed-Media Artist, 42 | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/sports/when-bulls-meet-pistons-the-defenses-never-rest.html | When Bulls Meet Pistons, The Defenses Never Rest | False | AP | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/nyregion/several-names-emerge-as-the-chancellor-hunt-opens.html | Several Names Emerge as the Chancellor Hunt Opens | False | By Neil A. Lewis | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/us/wright-now-feels-whirlwind-s-lash.html | Wright Now Feels Whirlwind's Lash | False | By Robin Toner, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/sports/mets-get-relief-at-a-crucial-point.html | Mets Get Relief at a Crucial Point | False | By Joseph Durso | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/nyregion/angry-skirmish-over-charter-brings-apology.html | Angry Skirmish Over Charter Brings Apology | False | By Todd S. Purdum | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/dining-out-guide-new-jersey.html | Dining Out Guide: New Jersey | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/the-media-business-advertising-saatchi-names-us-executives.html | THE MEDIA BUSINESS: Advertising Saatchi Names U.S. Executives | False | By Randall Rothenberg | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/briefs-024689.html | BRIEFS | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/us/washington-talk-snapshot-war-tribute-it-s-all-over-but-the-unveiling.html | WASHINGTON TALK: SNAPSHOT; War Tribute: It's All Over but the Unveiling | False | Special to The New York Times | 1989-06-05 | TX 2-575432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/nyregion/c-corrections-932989.html | Corrections | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/quaker-state-acquisition.html | Quaker State Acquisition | False | AP | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/market-place-pledge-comes-due-at-western-union.html | Market Place; Pledge Comes Due At Western Union | False | By Floyd Norris | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/movies/critics-choices-for-an-arts-filled-weekend-film.html | Critics' Choices for an Arts-Filled Weekend; Film | False | By Caryn James | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/details-of-mosaics-purchase-emerge-in-indiana-trial.html | Details of Mosaics Purchase Emerge in Indiana Trial | False | By William H. Honan, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/nyregion/our-towns-in-war-of-odors-can-fresh-ever-conquer-putrid.html | Our Towns; In War of Odors, Can 'Fresh' Ever Conquer Putrid? | False | By Nick Ravo | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/opinion/l-consumers-win-a-victory-on-auto-insurance-reduce-the-costs-833189.html | Consumers Win a Victory on Auto Insurance; Reduce the Costs | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/world/few-cheer-the-new-japanese-leader.html | Few Cheer the New Japanese Leader | False | By David E. Sanger, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/company-news-tony-lama-agrees-to-be-acquired.html | COMPANY NEWS; Tony Lama Agrees To be Acquired | False | Special to The New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/review-ballet-old-fashioned-tudor-work-with-the-impact-of-the-new.html | Review/Ballet; Old-Fashioned Tudor Work With the Impact of the New | False | By Anna Kisselgoff | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/sports/an-open-and-shut-showcase.html | An Open-and-Shut Showcase | False | By Michael Janofsky, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/company-news-gibraltar-payment-on-bonds-delayed.html | COMPANY NEWS; Gibraltar Payment On Bonds Delayed | False | Special to The New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/opinion/l-consumers-win-a-victory-on-auto-insurance-policy-scarcity-coming-082889.html | Consumers Win a Victory on Auto Insurance; Policy Scarcity Coming | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising People | False | By Randall Rothenberg | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/world/the-un-today.html | The U.N. Today | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/review-opera-words-and-music-by-jean-jacques-himself.html | Review/Opera; Words and Music by Jean Jacques Himself | False | By Allan Kozinn | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/opinion/l-voters-deserve-a-choice-on-new-york-city-charter-proposals-833289.html | Voters Deserve a Choice on New York City Charter Proposals | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/obituaries/allen-will-harris-consultant-72.html | Allen Will Harris, Consultant, 72 | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/obituaries/alexis-lichine-76-an-author-and-expert-on-wine.html | Alexis Lichine, 76, an Author and Expert on Wine | False | By Frank J. Prial | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/us/power-of-speaker-already-starting-to-pass-to-foley.html | POWER OF SPEAKER ALREADY STARTING TO PASS TO FOLEY | False | By Michael Oreskes, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Randall Rothenberg | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/sports/sports-people-baseball-longhorn-is-honored.html | SPORTS PEOPLE: BASEBALL; Longhorn Is Honored | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/opinion/pakistan-india-and-the-bomb.html | Pakistan, India and The Bomb | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/us/washington-talk-if-there-s-a-law-there-s-a-newsletter.html | WASHINGTON TALK; If There's a Law, There's a Newsletter | False | By Kenneth R. Weiss, Special to the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/world/warsaw-journal-in-an-unpredictable-land-the-pariah-as-candidate.html | Warsaw Journal; In an Unpredictable Land, the Pariah as Candidate | False | By John Tagliabue, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/oecd-opposes-unilateral-trade-steps.html | O.E.C.D. Opposes Unilateral Trade Steps | False | By Steven Greenhouse, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/nyregion/c-corrections-073889.html | Corrections | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/style/miss-rounick-is-the-bride-of-a-builder.html | Miss Rounick Is the Bride Of a Builder | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/us/law-bar-giuliani-lesson-wall-street-practice-politics-can-be-poor-mix-for.html | THE LAW: AT THE BAR; The Giuliani Lesson: Wall Street Practice and Politics Can Be a Poor Mix for a Lasting Mortar | False | By David Margolick | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/theater/reviews-theater-hollywood-blacklist-in-the-next-generation.html | Reviews/Theater; Hollywood Blacklist in the Next Generation | False | By Mel Gussow | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/nyregion/court-allows-inquiries-into-pasts-of-workers.html | Court Allows Inquiries Into Pasts of Workers | False | AP | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/theater/review-theater-crackers-3-good-ole-boys-doing-bad-ole-business.html | Review/Theater; 'Crackers': 3 Good Ole Boys Doing Bad Ole Business | False | By Frank Rich | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/business-people-top-retail-executive-moves-to-interpacific.html | BUSINESS PEOPLE; Top Retail Executive Moves to Interpacific | False | By Daniel F. Cuff | 1989-06-05 | TX 2-575432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/world/political-sway-of-the-military-is-subtly-spreading-in-china.html | Political Sway of the Military Is Subtly Spreading in China | False | By Nicholas D. Kristof, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/about-real-estate-auction-set-for-condos-on-connecticut-shore.html | About Real Estate; Auction Set for Condos On Connecticut Shore | False | By Andree Brooks, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/nyregion/inside-950189.html | INSIDE | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/us/the-law-new-partner-in-the-firm-the-marketing-director.html | THE LAW; New Partner in the Firm: the Marketing Director | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/opinion/on-my-mind-funny-way-to-lead-an-army.html | ON MY MIND; Funny Way to Lead an Army | False | By A. M. Rosenthal | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/world/president-assures-thatcher-on-ties.html | PRESIDENT ASSURES THATCHER ON TIES | False | By Bernard Weinraub, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/opinion/the-air-around-the-president.html | The Air Around the President | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/sports/sports-people-boxing-tyson-and-givens-divorce-is-official.html | SPORTS PEOPLE: BOXING; Tyson and Givens: Divorce Is Official | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/fresco-by-michelangelo-may-lose-its-loincloths.html | Fresco by Michelangelo May Lose Its Loincloths | False | AP | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/us-said-to-receive-5-offers-for-20-former-mcorp-banks.html | U.S. Said to Receive 5 Offers for 20 Former Mcorp Banks | False | By Thomas C. Hayes, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/sports/california-drops-charges-against-lukas-and-4-others.html | California Drops Charges Against Lukas and 4 Others | False | AP | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/company-news-lampoon-stake.html | COMPANY NEWS; Lampoon Stake | False | Special to The New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/us/simplified-gene-transplant-method-reported.html | Simplified Gene Transplant Method Reported | False | By Harold M. Schmeck Jr. | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/company-news-ford-cash-rebates.html | COMPANY NEWS; Ford Cash Rebates | False | Special to The New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/movies/review-film-shaking-up-a-boys-school-with-poetry.html | Review/Film; Shaking Up a Boys' School With Poetry | False | By Vincent Canby | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/sports/china-said-to-offer-25-million-for-tyson-foreman-in-beijing.html | China Said to Offer $25 Million For Tyson-Foreman in Beijing | False | By Robert Mcg. Thomas Jr. | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/theater/critics-choices-for-an-arts-filled-weekend-theater.html | Critics' Choices for an Arts-Filled Weekend; Theater | False | By Frank Rich | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/us/welfare-nominee-yields-to-attack.html | WELFARE NOMINEE YIELDS TO ATTACK | False | By Martin Tolchin, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/storytelling-in-the-park.html | Storytelling in the Park | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/sports/sports-people-track-and-field-shift-in-testimony.html | SPORTS PEOPLE: TRACK AND FIELD; Shift in Testimony | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/tennis-magazine-in-deal.html | Tennis Magazine in Deal | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/opinion/l-choice-of-federal-court-is-valuable-protection-832989.html | Choice of Federal Court Is Valuable Protection | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/opinion/gilda-i-cant-forget-you.html | Gilda, I Can't Forget You | False | By Robert E. Kaplan | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/finance-new-issues-new-bond-reacts-to-credit-ratings.html | FINANCE/NEW ISSUES; New Bond Reacts To Credit Ratings | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/construction-stays-weak-rates-cited.html | Construction Stays Weak; Rates Cited | False | AP | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/obituaries/donald-ballman-79-a-chemical-executive.html | Donald Ballman, 79, a Chemical Executive | False | | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/credit-markets-treasury-bonds-are-unchanged.html | CREDIT MARKETS; Treasury Bonds Are Unchanged | False | By H. J. Maidenberg | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/critics-choices-for-an-arts-filled-weekend-museums.html | Critics' Choices for an Arts-Filled Weekend; Museums | False | By John Russell | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/theater/reviews-theater-a-comic-actor-tries-his-hand-as-the-melancholic-prince.html | Reviews/Theater; A Comic Actor Tries His Hand as the Melancholic Prince | False | By Wilborn Hampton | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/movies/review-film-pursuing-a-stolen-lance-that-is-holy-to-the-sioux.html | Review/Film; Pursuing a Stolen Lance That Is Holy To the Sioux | False | By Caryn James | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/sports/top-discus-thrower-thwarted-by-time.html | Top Discus Thrower Thwarted by Time | False | By Frank Litsky, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/nyregion/campaign-trail-koch-places-himself-squarely-in-the-middle.html | Campaign Trail; Koch Places Himself Squarely in the Middle | False | By Frank Lynn | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/us/senators-reassess-further-medicare.html | SENATORS REASSESS FURTHER MEDICARE | False | By Martin Tolchin, Special To the New York Times | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/review-pop-a-neville-brother-alone.html | Review/Pop; A Neville Brother Alone | False | By Jon Pareles | 1989-06-05 | TX 2-575432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-06-05 | TX 2-575432 | | |
| 1989-06-02 | 1989-06-02 | https://www.nytimes.com/1989/06/02/business/eastern-unions-get-extension.html | Eastern Unions Get Extension | False | By Agis Salpukas | 1989-06-05 | TX 2-575432 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/nyregion/brooklyn-boy-13-found-shot-to-death.html | Brooklyn Boy, 13, Found Shot to Death | False | By Craig Wolff | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/business/patents-a-laser-device-to-speed-long-distance-data.html | PATENTS; A Laser Device to Speed Long-Distance Data | False | By Edmund L. Andrews | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/style/mail-order-houses-selling-a-tax-revolt.html | Mail-Order Houses Selling a Tax Revolt | False | By Michael Decourcy Hinds | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/business/currency-markets-steep-drop-for-dollar-on-job-data.html | CURRECNY MARKETS; Steep Drop For Dollar On Job Data | False | By Jonathan Fuerbringer | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/obituaries/richard-k-doan-writer-78.html | Richard K. Doan, Writer, 78 | False | | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/sports/basketball-macleod-won-t-take-job-as-coach-of-knicks.html | BASKETBALL; MacLeod Won't Take Job as Coach of Knicks | False | By Sam Goldaper | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/business/company-news-group-purchases-7.1-of-aristech-chemical.html | COMPANY NEWS; Group Purchases 7.1% Of Aristech Chemical | False | By Floyd Norris | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/nyregion/swimming-warning-issued-on-li-after-a-sewage-spill.html | Swimming Warning Issued On L.I. After a Sewage Spill | False | AP | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/business/esop-payout-set-by-gm.html | ESOP Payout Set by G.M. | False | Special to The New York Times | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/opinion/how-to-get-america-moving-again.html | How to Get America Moving Again | False | | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/sports/sowell-is-rapidly-approaching-the-top-sprinter-ranks.html | Sowell Is Rapidly Approaching the Top Sprinter Ranks | False | By Frank Litsky, Special To the New York Times | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/business/company-news-reorganization-of-unr-approved.html | COMPANY NEWS; Reorganization Of UNR Approved | False | AP | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/business/tenneco-pays-5-million-in-gas-flaring.html | Tenneco Pays $5 Million in Gas 'Flaring' | False | By Nina Andrews, Special to the New York Times | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/business/company-briefs-297989.html | COMPANY BRIEFS | False | | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/nyregion/news-summary-318089.html | NEWS SUMMARY | False | | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/business/patents-frogs-eyes-inspire-motion-detection-system.html | PATENTS; Frogs' Eyes Inspire Motion Detection System | False | By Edmund L. Andrews | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/sports/sports-people-baseball-knee-surgery-for-weiss.html | SPORTS PEOPLE: BASEBALL; Knee Surgery for Weiss | False | | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/business/gibraltar-to-sell-off-portfolio.html | Gibraltar To Sell Off Portfolio | False | By Richard W. Stevenson, Special To the New York Times | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/obituaries/frederic-prokosch-is-dead-at-81-novelist-and-portrayer-of-literati.html | Frederic Prokosch Is Dead at 81; Novelist and Portrayer of Literati | False | | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/obituaries/john-mccauley-hockey-official-44.html | John McCauley, Hockey Official, 44 | False | AP | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/style/consumer-s-world-guidepost-keeping-pets-healthy.html | CONSUMER'S WORLD: Guidepost; Keeping Pets Healthy | False | | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/nyregion/panel-supports-gross-on-misconduct-charges.html | Panel Supports Gross On Misconduct Charges | False | By Sam Howe Verhovek, Special To the New York Times | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/sports/sports-people-football-giants-obtain-deossie.html | SPORTS PEOPLE: FOOTBALL; Giants Obtain DeOssie | False | | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/movies/review-film-the-ferocious-hulk-hogan-and-other-tough-guys.html | Review/Film; The Ferocious Hulk Hogan And Other Tough Guys | False | By Stephen Holden | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/us/new-group-fights-episcopal-changes.html | NEW GROUP FIGHTS EPISCOPAL CHANGES | False | By Peter Steinfels, Special to the New York Times | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/business/business-digest-saturday-june-3-1989.html | BUSINESS DIGEST: SATURDAY, JUNE 3, 1989 | False | | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/business/frank-b-hall-to-pay-48-million-to-settle-dispute.html | Frank B. Hall to Pay $48 Million to Settle Dispute | False | By Stephen Labaton | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/us/suit-seeks-to-save-churches.html | Suit Seeks to Save Churches | False | AP | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/us/nuclear-waste-dump-faces-another-potential-problem.html | Nuclear Waste Dump Faces Another Potential Problem | False | By Keith Schneider, Special to the New York Times | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/nyregion/power-is-reduced-for-156000-in-brooklyn.html | Power Is Reduced for 156,000 in Brooklyn | False | | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/opinion/teaching-sleazy-lessons.html | Teaching Sleazy Lessons | False | By Andrew J. Stein | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/business/company-news-postal-union-in-sears-fight.html | COMPANY NEWS; Postal Union In Sears Fight | False | AP | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/arts/details-of-profits-in-mosaics-trial.html | Details of Profits in Mosaics Trial | False | By William H. Honan, Special to the New York Times | 1989-06-12 | TX 2-590647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/world/sakharov-draws-wrath-in-stormy-soviet-congress.html | Sakharov Draws Wrath in Stormy Soviet Congress | False | By Francis X. Clines, Special To the New York Times | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/business/airline-merger-caution-abroad.html | Airline-Merger Caution Abroad | False | AP | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/nyregion/as-inmates-pour-in-cuomo-plans-3000-beds-in-prison-gymnasiums.html | As Inmates Pour In, Cuomo Plans 3,000 Beds in Prison Gymnasiums | False | By Elizabeth Kolbert, Special to the New York Times | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/arts/review-pop-quintet-s-soft-brand-of-eclecticism.html | Review/Pop; Quintet's Soft Brand of Eclecticism | False | By John S. Wilson | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/nyregion/at-manhunt-s-end-a-very-average-man.html | At Manhunt's End, a Very Average Man | False | By Robert D. McFadden | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/sports/pistons-earn-a-rematch-with-lakers-in-final.html | Pistons Earn a Rematch With Lakers in Final | False | By Clifton Brown, Special To the New York Times | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/opinion/letter-on-trade-sugar-quota-our-exception-their-rule.html | Letter: On Trade; Sugar Quota Our Exception, Their Rule | False | | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/style/consumer-s-world-a-short-term-solution-eases-the-job-of-caring.html | CONSUMER'S WORLD; A Short-Term Solution Eases the Job of Caring | False | By Leonard Sloane | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/opinion/sound-as-a-3-bill.html | Sound as a $3 Bill | False | By Herbert Stein | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/world/man-in-the-news-sousuke-uno-tokyo-s-politician-of-both-pen-and-sword.html | MAN IN THE NEWS: Sousuke Uno; Tokyo's Politician of Both Pen and Sword | False | By Steven R. Weisman, Special to the New York Times | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/obituaries/jules-blankfein-89-a-hospital-founder.html | Jules Blankfein, 89, A Hospital Founder | False | | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/world/vietnamese-refugees-protest-in-hong-kong.html | Vietnamese Refugees Protest in Hong Kong | False | AP | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/world/mont-st-michel-journal-can-tides-stay-faithful-to-a-marvel.html | MONT-ST.-MICHEL JOURNAL; Can Tides Stay Faithful to a Marvel? | False | By James M. Markham, Special to the New York Times | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/sports/sports-people-track-and-field-foster-making-return.html | SPORTS PEOPLE: TRACK AND FIELD; Foster Making Return | False | | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/business/company-news-subsidiary-sale-set-by-honeywell.html | COMPANY NEWS; Subsidiary Sale Set by Honeywell | False | AP | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/sports/horse-fair-at-belmont.html | Horse Fair At Belmont | False | | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/business/company-news-hollywood-park-suitor.html | COMPANY NEWS; Hollywood Park Suitor | False | Special to The New York Times | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/business/strong-stock-market-digests-large-sale-of-texaco-shares.html | Strong Stock Market Digests Large Sale of Texaco Shares | False | By Anise C. Wallace | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/sports/sports-people-baseball-vander-meer-remains-the-pitcher-of-record.html | SPORTS PEOPLE: BASEBALL; Vander Meer Remains The Pitcher of Record | False | | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/nyregion/inside-268789.html | INSIDE | False | | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/opinion/umbrella-survival.html | Umbrella Survival | False | | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/us/bakkers-get-1.2-million-bill.html | Bakkers Get $1.2 Million Bill | False | AP | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/opinion/observer-troubled-goods-getters.html | OBSERVER; Troubled Goods Getters | False | By Russell Baker | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/business/patents-a-steroid-treatment-for-sickle-cell-anemia.html | PATENTS; A Steroid Treatment For Sickle Cell Anemia | False | By Edmund L. Andrews | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/sports/baseball-davis-hits-for-cycle-first-red-since-1959.html | BASEBALL; Davis Hits for Cycle, First Red Since 1959 | False | AP | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/world/singapore-plugs-loopholes-of-dissent.html | Singapore Plugs Loopholes of Dissent | False | By Steven Erlanger, Special To the New York Times | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/nyregion/youths-with-brutal-pasts-in-a-prison-without-cruelty.html | Youths With Brutal Pasts, in a Prison 'Without Cruelty' | False | By Selwyn Raab, Special to the New York Times | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/business/interest-rates-plunge-on-jobs-data.html | Interest Rates Plunge on Jobs Data | False | By H. J. Maidenberg | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/theater/hoffman-as-shylock-london-critics-cool.html | Hoffman as Shylock: London Critics Cool | False | By Craig R. Whitney, Special to the New York Times | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/business/va-loan-rate-reduced-to-10.html | V.A. Loan Rate Reduced to 10% | False | AP | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/sports/magdan-jolts-pirates-with-two-run-homer-in-the-11th.html | Magdan Jolts Pirates With Two-Run Homer in the 11th | False | By Joe Sexton | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/business/company-news-atlanta-sosnoff-buys-airline-stake.html | COMPANY NEWS; Atlanta-Sosnoff Buys Airline Stake | False | Special to The New York Times | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/sports/sports-people-baseball-elbow-surgery-for-rice.html | SPORTS PEOPLE: BASEBALL; Elbow Surgery for Rice | False | | 1989-06-12 | TX 2-590647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/obituaries/allen-h-seed-jr-87-led-anti-litter-group.html | Allen H. Seed Jr., 87; Led Anti-Litter Group | False | | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/business/key-rates-343589.html | KEY RATES | False | | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/nyregion/a-police-officer-who-was-shot-in-flatbush-dies.html | A Police Officer Who Was Shot In Flatbush Dies | False | By Wolfgang Saxon | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/us/new-study-is-easing-fears-on-aids-and-mental-illness.html | New Study Is Easing Fears On AIDS and Mental Illness | False | By Lawrence K. Altman, Special To the New York Times | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/business/eastern-unions-are-given-new-extension-to-draft-bid.html | Eastern Unions Are Given New Extension to Draft Bid | False | By Agis Salpukas | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/nyregion/traffic-alert-194489.html | Traffic Alert | False | | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/us/district-of-columbia-drops-a-curfew-plan.html | District of Columbia Drops a Curfew Plan | False | AP | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/us/gingrich-seeks-to-seize-reform-label.html | Gingrich Seeks to Seize 'Reform' Label | False | By Robin Toner, Special To the New York Times | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/opinion/l-earl-of-oxford-preferred-to-stratford-man-124689.html | Earl of Oxford Preferred to Stratford Man | False | | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/us/to-his-audiences-north-is-still-the-inspiring-freedom-fighter.html | To His Audiences, North Is Still the Inspiring Freedom Fighter | False | By David Johnston, Special To the New York Times | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/arts/growing-anger-voiced-over-arts-budget-cuts.html | Growing Anger Voiced Over Arts Budget Cuts | False | By David W. Dunlap | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/business/dow-surges-by-2720-to-a-postcrash-high.html | DOW SURGES BY 27.20 TO A POST-CRASH HIGH | False | By Lawrence J. Demaria | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/business/your-money-brokerages-offer-personal-advisers.html | Your Money; Brokerages Offer Personal Advisers | False | By Jan M. Rosen | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/us/ex-official-in-west-virginia-indicted-on-extortion-counts.html | Ex-Official in West Virginia Indicted on Extortion Counts | False | AP | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/nyregion/judge-held-in-tax-case-is-suspended-with-pay.html | Judge Held in Tax Case Is Suspended With Pay | False | AP | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/business/has-thatcherism-really-worked.html | Has Thatcherism Really Worked? | False | By Steve Lohr, Special To the New York Times | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/opinion/the-hot-dollar-buys-trouble.html | The Hot Dollar Buys Trouble | False | By Martin Feldstein | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/sports/baseball-brookens-pinch-hit-wins-it-in-10th.html | BASEBALL; Brookens' Pinch Hit Wins It In 10th | False | By Michael Martinez, Special To the New York Times | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/world/a-portrait-of-a-young-man-as-a-beijing-student-leader.html | A Portrait of a Young Man as a Beijing Student Leader | False | By Sheryl Wudunn, Special To the New York Times | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/nyregion/bridge-sam-stayman-celebrates-his-80th-birthday-making-contract-seven-hearts.html | Bridge; Sam Stayman celebrates his 80th birthday by making a contract of seven hearts. | False | By Alan Truscott | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/us/david-mcalpin-3d-a-longtime-patron-of-photography-92.html | David McAlpin 3d, A Longtime Patron Of Photography, 92 | False | By Susan Heller Anderson | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/opinion/l-movies-should-install-listening-devices-124589.html | Movies Should Install Listening Devices | False | | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/nyregion/about-new-york-for-park-joggers-a-camaraderie-joins-wariness.html | About New York; For Park Joggers, A Camaraderie Joins Wariness | False | By Douglas Martin | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/us/apple-chemical-being-removed-in-us-market.html | Apple Chemical Being Removed In U.S. Market | False | By Philip Shabecoff, Special To the New York Times | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/style/melissa-a-brown-and-sean-moore-wed-in-bermuda.html | Melissa A. Brown And Sean Moore Wed in Bermuda | False | | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/nyregion/wife-killer-dies-while-he-waits-for-prison-term.html | Wife Killer Dies While He Waits For Prison Term | False | By James Feron, Special To the New York Times | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/us/marvin-mitchelson-wins-suit-involving-accusation-of-rape.html | Marvin Mitchelson Wins Suit Involving Accusation of Rape | False | AP | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/obituaries/alfred-w-jones-88-sociologist-and-investment-fund-innovator.html | Alfred W. Jones, 88, Sociologist And Investment Fund Innovator | False | By John Russell | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/sports/soccer-us-holds-off-benfica-2-1-in-marlboro-cup.html | SOCCER; U.S. Holds Off Benfica, 2-1, in Marlboro Cup | False | By Alex Yannis, Special To the New York Times | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/business/pension-fund-risks-cited.html | Pension Fund Risks Cited | False | AP | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/style/jane-s-kaufman-wed-to-attorney.html | Jane S. Kaufman Wed to Attorney | False | | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/opinion/l-hdtv-subsidies-won-t-revive-us-electronics-124689.html | HDTV Subsidies Won't Revive U.S. Electronics | False | | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/business/banks-cool-to-mexico-s-debt-offer.html | Banks Cool To Mexico's Debt Offer | False | By Jonathan Fuerbringer | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/nyregion/gop-race-nears-finish-and-courter-is-confident.html | G.O.P. Race Nears Finish, And Courter Is Confident | False | By Peter Kerr, Special To the New York Times | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/business/bilzerian-s-credibility-attacked-at-fraud-trial.html | Bilzerian's Credibility Attacked at Fraud Trial | False | By Kurt Eichenwald | 1989-06-12 | TX 2-590647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/arts/the-getty-fills-a-role-for-itself-and-the-public.html | The Getty Fills a Role, for Itself and the Public | False | By Michael Kimmelman | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/sports/sports-of-the-times-phil-jackson-deserves-a-shot.html | SPORTS OF THE TIMES; Phil Jackson Deserves A Shot | False | By Ira Berkow | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/business/company-news-disney-murdoch-settle-lawsuit.html | COMPANY NEWS; Disney, Murdoch Settle Lawsuit | False | Special to The New York Times | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/world/soviet-paper-lists-secret-62-killings.html | SOVIET PAPER LISTS SECRET '62 KILLINGS | False | AP | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/us/suicide-theory-pursued-in-iowa-blast.html | Suicide Theory Pursued in Iowa Blast | False | By Richard Halloran, Special To the New York Times | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/arts/review-dance-a-gala-spanning-two-worlds.html | Review/Dance; A Gala Spanning Two Worlds | False | By Anna Kisselgoff | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/business/booksellers-convention-gains-in-foreign-flavor.html | Booksellers Convention Gains in Foreign Flavor | False | By Edwin McDowell, Special To the New York Times | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/business/patents-amgen-faces-challenges-on-anemia-drug.html | PATENTS; Amgen Faces Challenges on Anemia Drug | False | By Edmund L. Andrews | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/nyregion/may-unemployment-rates-down-in-new-york-and-new-jersey.html | May Unemployment Rates Down In New York and New Jersey | False | | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/nyregion/c-correction-256089.html | Correction | False | | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/world/beijing-residents-block-army-move-near-city-center.html | BEIJING RESIDENTS BLOCK ARMY MOVE NEAR CITY CENTER | False | By Nicholas D. Kristof, Special To the New York Times | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/nyregion/red-tape-not-red-tide-shutting-shellfish-beds.html | Red Tape, Not Red Tide, Shutting Shellfish Beds | False | By Kirk Johnson, Special To the New York Times | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/style/consumer-s-world-for-post-wedding-smiles.html | CONSUMER'S WORLD; For Post-Wedding Smiles | False | By Michael Decourcy Hinds | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/world/life-imitates-art-as-a-director-mounts-polish-political-stage.html | Life Imitates Art as a Director Mounts Polish Political Stage | False | By Henry Kamm, Special To the New York Times | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/us/social-security-chief-gave-2-views-on-staff-cuts.html | Social Security Chief Gave 2 Views on Staff Cuts | False | By Martin Tolchin, Special To the New York Times | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/opinion/l-new-york-s-cabarets-don-t-deserve-reputation-for-violence-124789.html | New York's Cabarets Don't Deserve Reputation for Violence | False | | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/us/slack-job-growth-seen-as-evidence-of-slow-economy.html | SLACK JOB GROWTH SEEN AS EVIDENCE OF SLOW ECONOMY | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/business/company-news-oak-industries-fights-vote-move.html | COMPANY NEWS; Oak Industries Fights Vote Move | False | Special to The New York Times | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/nyregion/quotation-of-the-day-351589.html | Quotation of the Day | False | | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/world/jewish-settlers-anger-turning-violent.html | Jewish Settlers' Anger Turning Violent | False | By Alan Cowell, Special To the New York Times | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/nyregion/man-is-stabbed-in-hasidic-feud-leaving-home-of-brooklyn-editor.html | Man Is Stabbed in Hasidic Feud Leaving Home of Brooklyn Editor | False | By Joseph P. Fried | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/opinion/l-water-saving-toilets-127289.html | Water-Saving Toilets | False | | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/style/consumer-s-world-coping-with-insurance.html | CONSUMER'S WORLD; Coping With Insurance | False | By Leonard Sloane | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/sports/school-sports-an-olfactory-approach-to-success.html | SCHOOL SPORTS; An Olfactory Approach to Success | False | By Al Harvin, Special To the New York Times | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/us/aba-to-resume-rating-of-judicial-nominees.html | A.B.A. to Resume Rating of Judicial Nominees | False | By David Johnston, Special To the New York Times | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/sports/results-plus-287789.html | RESULTS PLUS | False | | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/theater/firefighters-to-perform-guys-and-dolls-benefit.html | Firefighters to Perform 'Guys and Dolls' Benefit | False | | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/opinion/l-hdtv-subsidies-won-t-revive-us-electronics-on-to-telecomputers-125889.html | HDTV Subsidies Won't Revive U.S. Electronics; On to Telecomputers | False | | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/nyregion/fdr-drive-is-called-safe-as-structural-tests-continue.html | F.D.R. Drive Is Called Safe As Structural Tests Continue | False | By Arnold H. Lubasch | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/opinion/l-hdtv-subsidies-won-t-revive-us-electronics-why-take-second-best-125589.html | HDTV Subsidies Won't Revive U.S. Electronics; Why Take Second Best? | False | | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/books/books-of-the-times-korea-s-struggles-with-a-big-friend.html | BOOKS OF THE TIMES; Korea's Struggles With a Big Friend | False | By Herbert Mitgang | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/nyregion/owner-of-tavern-on-the-green-sues-union-over-long-strike.html | Owner of Tavern on the Green Sues Union Over Long Strike | False | By James Barron | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/us/national-effect-seen-in-ruling-on-black-judicial-candidates.html | National Effect Seen in Ruling On Black Judicial Candidates | False | By Ronald Smothers, Special To the New York Times | 1989-06-12 | TX 2-590647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/nyregion/suspect-fights-with-guards.html | Suspect Fights With Guards | False | AP | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/business/2-sentenced-in-pentagon-bribery-case.html | 2 Sentenced In Pentagon Bribery Case | False | AP | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/business/3com-reports-slower-growth.html | 3Com Reports Slower Growth | False | Special to The New York Times | 1989-06-12 | TX 2-590647 | | |
| 1989-06-03 | 1989-06-03 | https://www.nytimes.com/1989/06/03/opinion/blundering-ahead-in-cambodia.html | Blundering Ahead in Cambodia | False | | 1989-06-12 | TX 2-590647 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/l-half-court-game-needs-attention-515089.html | Half-Court Game Needs Attention | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/l-arts-funding-linking-culture-and-education-088489.html | ARTS FUNDING; Linking Culture And Education | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/business/consumer-rates.html | CONSUMER RATES | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/us/chicago-rival-will-look-down-on-sears-tower.html | Chicago Rival Will Look Down on Sears Tower | False | By Isabel Wilkerson, Special To the New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/talking-curb-appeal-sewing-up-a-sale-at-first-sight.html | TALKING: Curb Appeal; Sewing Up A Sale at First Sight | False | By Andree Brooks | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/us/inches-of-error-and-dream-tunnel-deferred.html | Inches of Error, and Dream Tunnel Deferred | False | AP | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/hartford-stage-is-playing-to-success.html | Hartford Stage is Playing to Success | False | By Alvin Klein | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/results-plus-484989.html | RESULTS PLUS | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/answering-the-mail-057289.html | Answering The Mail | False | By Bernard Gladstone | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/life-style-no-favor-goes-unrepaid.html | LIFE STYLE; No Favor Goes Unrepaid | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/business/what-s-new-elder-care-benefits-more-help-for-workers-who-care-for-their-parents.html | WHAT'S NEW IN ELDER-CARE BENEFITS; More Help for Workers Who Care for Their Parents | False | BY Carol A. Perkin | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/world/japan-begins-broadcasts-of-high-definition-tv.html | Japan Begins Broadcasts of High-Definition TV | False | By David E. Sanger, Special To the New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/books/paperbck-best-sellers-june-4-1989.html | PAPERBICK BEST SELLERS: June 4, 1989 | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/fairfield-takes-note-of-its-social-history-with-quilts.html | Fairfield Takes Note of Its Social History with Quilts | False | By Bess Liebenson | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/weekinreview/the-nation-for-congress-money-is-the-root-of-evil-and-re-election.html | THE NATION; For Congress, Money Is the Root of Evil and Re-election | False | By David E. Rosenbaum | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/weekinreview/headliners-tommy-s-dear-john.html | HEADLINERS; Tommy's Dear John | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/c-correction-507589.html | Correction | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/magazine/body-and-mind-what-is-too-old.html | BODY AND MIND; What Is Too Old? | False | BY Michael S. Wilkes, M.d. and Miriam Shuchman M.d.; Michael S. Wilkes Is A Robert Wood Johnson Clinical Scholar At U.c.l.a. | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/home-clinic-sealing-an-asphalt-driveway-for-protection-from-elements.html | HOME CLINIC; Sealing an Asphalt Driveway For Protection From Elements | False | By John Warde | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/laura-c-scott-weds-raymond-j-auch.html | Laura C. Scott Weds Raymond J. Auch | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/kathryn-del-gaudio-weds-stephen-daly.html | Kathryn Del Gaudio Weds Stephen Daly | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/golf-are-golf-purses-out-of-bounds.html | GOLF; Are Golf Purses Out of Bounds? | False | By Gordon S. White Jr. | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/lehman-s-10th-season.html | Lehman's 10th Season | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/yachting-reunion-aboard-2-maxi-boats.html | YACHTING; Reunion Aboard 2 Maxi-Boats | False | By Barbara Lloyd | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/books/children-s-books-bookshelf-038989.html | CHILDREN'S BOOKS: Bookshelf | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/l-eurocentric-music-who-s-learning-what-in-school-088689.html | EUROCENTRIC MUSIC; Who's Learning What in School? | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/books/new-noteworthy.html | New & Noteworthy | False | By Goerge Orwell | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/world/syrian-gunners-strike-again-at-beirut-s-christian-district.html | Syrian Gunners Strike Again At Beirut's Christian District | False | AP | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/world/exhausted-afghanistan-hunts-for-glimmer-of-hope.html | Exhausted Afghanistan Hunts for Glimmer of Hope | False | By John F. Burns, Special To the New York Times | 1989-06-09 | TX 2-575416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/business/what-s-new-in-elder-care-benefits-insuring-what-medicare-doesn-t.html | WHAT'S NEW IN ELDER-CARE BENEFITS; INSURING WHAT MEDICARE DOESN'T | False | BY Carol A. Perkin | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/c-correction-403589.html | Correction | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/dr-cafferty-wed-to-an-executive.html | Dr. Cafferty Wed To an Executive | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/long-island-opinion-from-france-with-love.html | LONG ISLAND OPINION; From France With Love | False | By Meryle Greenbaum | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/c-correction-507289.html | Correction | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/from-fort-apache-to-a-treehouse.html | From 'Fort Apache' to a Treehouse | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/business/business-forum-japanese-american-trade-for-its-own-good-japan-needs-a-shove.html | BUSINESS FORUM: JAPANESE-AMERICAN TRADE; For Its Own Good, Japan Needs a Shove | False | By Leslie E. Grayson | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/music-17-artists-to-participate-in-a-chamber-festival.html | MUSIC; 17 Artists to Participate In a Chamber Festival | False | By Robert Sherman | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/two-views-of-a-view-bring-a-lawsuit.html | Two Views of a View Bring a Lawsuit | False | By Richard D. Lyons | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/opinion/l-in-west-bank-the-corruption-of-education-is-deemed-criminal-jews-against-british-144889.html | In West Bank, the Corruption of Education Is Deemed Criminal; Jews Against British | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/pamela-copeland-biddle-a-student-is-wed-to-joel-e-fishman-an-editor.html | Pamela Copeland Biddle, a Student, Is Wed to Joel E. Fishman, an Editor | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/pro-basketball-lakers-arrived-at-the-right-time.html | PRO BASKETBALL; Lakers 'Arrived At the Right Time' | False | By Clifton Brown | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/sports-people-olympic-cover-up.html | SPORTS PEOPLE; Olympic Cover-Up? | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/northeast-notebook-lenox-mass-a-second-spa-for-berkshires.html | NORTHEAST NOTEBOOK: Lenox, Mass.; A Second Spa For Berkshires | False | By John A. Townes | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/where-to-turn-for-help.html | Where to Turn for Help | False | By Amy Hill Hearth | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/books/in-short-nonfiction-073189.html | IN SHORT; NONFICTION | False | By Karen Ray | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/us/article-389089-no-title.html | Article 389089 -- No Title | False | New York Times Regional Newspapers | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/northeast-notebook-wilmingtons-expansion-casts-pall-on-malls.html | NORTHEAST NOTEBOOK: Wilmingtons.; Expansion Casts Pall on Malls | False | By Maureen Milford | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/books/in-short-fiction.html | IN SHORT; FICTION | False | By Barbara Fisher Williamson | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/q-and-a-044089.html | Q and A | False | By Shawn G. Kennedy | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/gardening-dusting-and-spraying-a-must-for-roses.html | GARDENING; Dusting and Spraying A Must for Roses | False | By Carl Totemeier | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/business/investing-the-pendulum-swings-for-hmos.html | INVESTING; The Pendulum Swings for H.M.O.'s | False | By Stan Luxenberg | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/us/judge-approves-school-choice-program-in-boston.html | Judge Approves School Choice Program in Boston | False | By Allan R. Gold, Special To the New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/magazine/l-israel-mired-in-the-west-bank-770589.html | ISRAEL: MIRED IN THE WEST BANK | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/focus-hollywood-a-town-of-comebacks-is-making-one.html | FOCUS: Hollywood; A 'Town' of Comebacks Is Making One | False | By David S. Wilson | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/postings-lower-and-upper-east-side-tenement-tours.html | POSTINGS; Lower and Upper East Side; Tenement Tours | False | By Richard D. Lyons | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/magazine/dangerous-traffic.html | DANGEROUS TRAFFIC | False | By William Stockton: William Stockton Is An Assistant Financial News Editor of the New York Times. | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/world/crackdown-in-beijing-in-taiwan-sympathy-and-aloofness.html | CRACKDOWN IN BEIJING; IN TAIWAN, SYMPATHY AND ALOOFNESS | False | By Richard Bernstein, Special to The New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/books/despair-grosses-out.html | DESPAIR GROSSES OUT | False | by Robert F. Moss | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/joan-dixon-wetmore-becomes-bride-of-walter-w-yahn-in-millbrook-ny.html | Joan Dixon Wetmore Becomes Bride Of Walter W. Yahn in Millbrook, N.Y. | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Nelson Lichtenstein | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/travel/l-hungary-436989.html | Hungary | False | | 1989-06-09 | TX 2-575416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/theater/l-the-fantasticks-missed-out-on-something-087289.html | 'THE FANTASTICKS'; Missed Out On Something? | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/theater-the-path-to-a-tony-nomination.html | THEATER; The Path to a Tony Nomination | False | By Alvin Klein | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/student-critically-ill-after-meningitis-attack.html | Student Critically Ill After Meningitis Attack | False | AP | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/c-correction-507389.html | Correction | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/world/crackdown-in-beijing-the-beijing-spring-from-heady-defiance-to-repression.html | CRACKDOWN IN BEIJING; The Beijing Spring: From Heady Defiance to Repression | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/books/in-short-nonfiction-040989.html | IN SHORT; NONFICTION | False | By Charles Salzberg | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/style-makers-paul-and-benjamin-steinitz-gallery-owners.html | STYLE MAKERS; Paul and Benjamin Steinitz - Gallery Owners | False | By Suzanne Slesin | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/long-island-journal-056589.html | Long Island Journal | False | By Diane Ketcham | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/abigail-aldridge-marries-writer.html | Abigail Aldridge Marries Writer | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/classics-founding-family-honored.html | Classic's Founding Family Honored | False | By Lynne Ames | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/margaret-o-brien-weds.html | Margaret O'Brien Weds | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/weekinreview/region-question-new-jersey-s-campaign-can-voters-learn-like-james-florio.html | THE REGION; The Question in New Jersey's Campaign: Can the Voters Learn to Like James Florio? | False | By Peter Kerr | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/on-li-skin-cancer-threat-appears-to-be-on-the-increase.html | On L.I., Skin Cancer Threat Appears to Be on the Increase | False | By Luba Vikhanski | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/l-garden-flowers-can-be-watered-518089.html | Garden Flowers Can Be Watered | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/focus-town-of-comebacks-a-comeback-for-a-town-redevelopment.html | FOCUS: Town of Comebacks, a Comeback for a Town; Redevelopment Starts in Core Of Hollywood | False | By David S. Wilson | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/jacqueline-lourie-parker-is-married.html | Jacqueline Lourie Parker Is Married | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/weekinreview/ideas-trends-college-athletics-winning-games-losing-perspective.html | IDEAS & TRENDS; College Athletics: Winning Games, Losing Perspective | False | By William C. Rhoden | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/world/libya-said-to-halt-arms-deliveries-to-lebanon.html | Libya Said to Halt Arms Deliveries to Lebanon | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/in-apartment-market-the-tone-is-flat.html | In Apartment Market, the Tone Is Flat | False | By Thomas J. Lueck | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/business/c-correction-368289.html | Correction | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/life-style-with-all-this-great-concrete-why-sit-quietly-on-the-sand.html | LIFE STYLE; With All This Great Concrete, Why Sit Quietly on the Sand? | False | By Georgia Dullea | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/world/oas-draws-latin-fire-for-stand-on-panama.html | O.A.S. Draws Latin Fire for Stand on Panama | False | By Larry Rohter, Special To the New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/obituaries/lee-reynolds-begelman-65-a-tv-producer.html | Lee Reynolds Begelman, 65, a TV Producer | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/travel/points-on-a-summer-compass-canada-s-st-andrews-by-the-sea.html | POINTS ON A SUMMER COMPASS; Canada's St. Andrews by the Sea | False | By Donald R. Canton | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/campus-life-hartwick-recycling-efforts-help-environment-and-save-money.html | CAMPUS LIFE: Hartwick; Recycling Efforts Help Environment And Save Money | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/sports-people-standing-ovations.html | SPORTS PEOPLE; Standing Ovations | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/books/300-years-of-the-troubles.html | 300 YEARS OF THE 'TROUBLES' | False | By Andrew M. Greeley | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/c-correction-507189.html | Correction | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/new-jersey-opinion-when-listomania-strikes.html | NEW JERSEY OPINION; When Listomania Strikes | False | By Erich Rupprecht | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/molly-ashby-wed-to-gerald-lodge.html | Molly Ashby Wed To Gerald Lodge | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/miss-huber-wed-to-w-r-gaffey.html | Miss Huber Wed To W. R. Gaffey | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/weekinreview/the-world-sanctions-do-the-job-but-apartheid-s-critics-are-not-all-for-them.html | THE WORLD; Sanctions Do the Job, But Apartheid's Critics Are Not All For Them | False | By Christopher S. Wren | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/magazine/china-erupts-the-reasons-why.html | CHINA ERUPTS . . . THE REASONS WHY | False | By Nicholas D. Kristof | 1989-06-09 | TX 2-575416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/us/lawmaking-in-states-evolves-into-full-time-job.html | Lawmaking in States Evolves Into Full-Time Job | False | By Elizabeth Kolbert, Special To the New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/books/never-ready-for-love.html | NEVER READY FOR LOVE | False | By Robert Ward | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/pastimes-chess.html | PASTIMES: Chess | False | By Robert Byrne | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/world/economic-riots-are-spreading-in-nigeria.html | Economic Riots Are Spreading in Nigeria | False | By Kenneth B. Noble, Special To the New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/gary-s-barancik-weds-tia-wolfson.html | Gary S. Barancik Weds Tia Wolfson | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/18th-century-desk-sold-for-record-12.1-million.html | 18th-Century Desk Sold For Record $12.1 Million | False | By Rita Reif | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/in-great-books-children-learn-questions-as-well-as-answers.html | In 'Great Books,' Children Learn Questions as Well as Answers | False | By Carole G. Rogers | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/world/crackdown-in-beijing-hong-kong-adds-spice-to-protests.html | CRACKDOWN IN BEIJING; Hong Kong Adds Spice To Protests | False | By Barbara Basler, Special To the New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/dining-out-something-old-is-now-something-new.html | DINING OUT ; Something Old Is Now Something New | False | By Joanne Starkey | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/doctors-on-the-trail-of-curious-symptoms.html | Doctors on the Trail of Curious Symptoms | False | By Carolyn Battista | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/outdoors-angling-for-history-or-dollars.html | Outdoors; Angling for History or Dollars | False | By Nelson Bryant | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/travel/reinventing-hollywood-at-disney-world.html | Reinventing Hollywood at Disney World | False | By Jeffrey Schmalz | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/summer-a-time-to-study-the-arts.html | Summer, a Time to Study the Arts | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/dana-baum-tutor-to-handicapped-wed-to-peter-hopper-an-industrialist.html | Dana Baum, Tutor to Handicapped, Wed to Peter Hopper, an Industrialist | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/rohatyn-warns-of-city-crisis-worse-than-in-70-s.html | Rohatyn Warns of City Crisis Worse Than in 70's | False | By Richard Levine | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/us/state-dept-backs-off-from-view-that-contra-aid-plan-was-killed.html | State Dept. Backs Off From View That Contra Aid Plan Was Killed | False | AP | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/marie-louise-diedrick-inn-owner-weds-john-witcher-in-connecticut.html | Marie-Louise Diedrick, Inn Owner, Weds John Witcher in Connecticut | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/learning-the-art-of-the-house-call.html | Learning the Art of the House Call | False | By Marisa Venegas | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/world/lockerbie-holds-party-commemorating-crash.html | Lockerbie Holds Party Commemorating Crash | False | AP | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/magazine/l-israel-mired-in-the-west-bank-763489.html | ISRAEL: MIRED IN THE WEST BANK | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/tv-view-on-tiananmen-square-echoes-of-chicago-in-68.html | TV VIEW; On Tiananmen Square, Echoes of Chicago in '68 | False | By Reuven Frank | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/travel/an-essay-in-english-gothic.html | An Essay in English Gothic | False | By Bruce Boucher | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/weekinreview/headliners-an-accountant-s-debt.html | HEADLINERS; An Accountant's Debt | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/postings-free-at-federal-hall-window-exhibit.html | POSTINGS: Free at Federal Hall; Window Exhibit | False | By Richard D. Lyons | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/sports-people-spain-lands-sabonis.html | SPORTS PEOPLE; Spain Lands Sabonis | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/anne-churchill-weds.html | Anne Churchill Weds | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/business/business-forum-japanese-american-trade-super-301-s-big-bite-flouts-the-rules.html | BUSINESS FORUM: JAPANESE-AMERICAN TRADE; Super 301's Big Bite Flouts the Rules | False | By Jagdish Bhagwati | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/bryan-o-colley-and-miss-gates-exchange-vows.html | Bryan O. Colley And Miss Gates Exchange Vows | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/ann-lourie-is-married.html | Ann Lourie Is Married | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/travel/fare-of-the-country-savory-street-food-of-istanbul.html | FARE OF THE COUNTRY; Savory Street Food of Istanbul | False | By Rita L. Calderon | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/answering-the-mail-359089.html | Answering the Mail | False | By Bernard Gladstone | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/residential-resales-046189.html | Residential Resales | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/high-schools-lure-seniors-into-having-safe-and-sober-fun.html | High Schools Lure Seniors Into Having Safe and Sober Fun | False | By Sharon L. Bass | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/theater/pop-view-why-rock-hasn-t-rescued-broadway.html | POP VIEW; Why Rock Hasn't Rescued Broadway | False | By Stephen Holden | 1989-06-09 | TX 2-575416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/world/crackdown-beijing-troops-attack-crush-beijing-protest-thousands-fight-back.html | CRACKDOWN IN BEIJING; TROOPS ATTACK AND CRUSH BEIJING PROTEST; THOUSANDS FIGHT BACK, SCORES ARE KILLED | False | By Nicholas D. Kristof, Special To the New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/weekinreview/ideas-trends-scientists-share-data-at-speed-of-light.html | IDEAS & TRENDS; Scientists Share Data At Speed Of Light | False | By John Markoff | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/dr-j-i-greenfeld-wed-to-ms-levy.html | Dr. J. I. Greenfeld Wed to Ms. Levy | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/opinion/abroad-at-home-we-don-t-have-time.html | ABROAD AT HOME; 'We Don't Have Time' | False | By Anthony Lewis | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/magazine/hers-stranger-off-a-train.html | HERS; Stranger Off a Train | False | BY Martha White: Martha White Is A Freelance Writer From Southern New Hampshire. | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/brooke-buckley-becomes-a-bride-in-pennsylvania.html | Brooke Buckley Becomes a Bride In Pennsylvania | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/nancy-corey-weds-d-j-ives.html | Nancy Corey Weds D. J. Ives | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/region/for-its-importers-soviet-peave-bread-proves-divisive.html | For Its Importers, Soviet 'Peave Bread' Proves Divisive | False | By James Feron | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/us/political-price-rises-for-mayor-of-los-angeles.html | Political Price Rises for Mayor Of Los Angeles | False | By Robert Reinhold, Special To the New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/magazine/l-the-deadly-game-762989.html | THE DEADLY GAME | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/obituaries/daniel-j-halloran-52-housing-dept-official.html | Daniel J. Halloran, 52, Housing Dept. Official | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/region/in-a-wheelchair-but-in-the-mainstream.html | In a Wheelchair but in the Mainstream | False | By Andi Rierden | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/region/modern-dance-imbued-with-mountain-spirit.html | Modern Dance Imbued With Mountain Spirit | False | By Roberta Hershenson | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/weekinreview/headliners-hollywood-s-indy-envy.html | HEADLINERS; Hollywood's Indy Envy | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/books/psycho-killer.html | PSYCHO KILLER | False | By Linda Wolfe | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/weekinreview/the-world-how-bush-finally-got-foreign-policy-pizazz.html | THE WORLD; How Bush Finally Got Foreign Policy Pizazz | False | By Thomas L. Friedman | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/travel/travel-advisory-435689.html | TRAVEL ADVISORY | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/region/art-30-artists-show-off-their-junk.html | ART; 30 ARtists Show Off Their 'Junk' | False | By Vivien Raynor | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/world/sudanese-rebel-seeks-credibility-in-us-visit.html | Sudanese Rebel Seeks Credibility in U.S. Visit | False | By Jane Perlez, Special To the New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/region/gunpowder-plant-explodes-in-new-jersey-injuring-12.html | Gunpowder Plant Explodes In New Jersey, Injuring 12 | False | Special to The New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/commercial-property-property-acquisition-why-investors-manhattan-take-long-term.html | COMMERCIAL PROPERTY: Property Acquisition; Why Investors in Manhattan Take Long-Term Leases | False | By Mark McCain | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/region/westchester-guide-063189.html | WESTCHESTER GUIDE | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/elisabeth-bittner-wed.html | Elisabeth Bittner Wed | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/campus-life-vmi-vmi-s-brother-rats-may-get-some-sisters.html | CAMPUS LIFE: V.M.I.; V.M.I's 'Brother Rats' May Get Some Sisters | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/us/wave-of-future-a-choice-of-schools.html | Wave of Future: A Choice of Schools | False | By Edward B. Fiske | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/fashion-on-the-street-soft-shapely-belted-suits.html | FASHION: On the Street; Soft, Shapely Belted Suits | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/region/for-children-bluegrass-and-a-chrous-of-ducks.html | For Children, Bluegrass and a Chrous of Ducks | False | By Gitta Morris | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/business/investing-profits-as-an-objet-dart.html | INVESTING; Profits as an Objet d'Art | False | By Stan Luxenberg | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/postings-diamonds-downtown-condos-atop-a-jewelry-exchange.html | POSTINGS: Diamonds Downtown; Condos Atop a Jewelry Exchange | False | By Richard D. Lyons | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/region/crafts-glass-art-by-czechs-on-display.html | CRAFTS; Glass Art By Czechs On Display | False | By Betty Freudenheim | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/magazine/beauty-making-a-splash.html | BEAUTY; Making a Splash | False | By Linda Wells | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/music-view-why-a-dark-horse-triumphed-in-louisville.html | MUSIC VIEW; Why a Dark Horse Triumphed in Louisville | False | By John Rockwell | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/magazine/on-language-child-s-garden-of-vs.html | ON LANGUAGE; Child's Garden of Vs. | False | | 1989-06-09 | TX 2-575416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/margaret-quinn-physician-weds.html | Margaret Quinn, Physician, Weds | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/pastimes-camera.html | PASTIMES: Camera | False | By Andy Grundberg | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/tv-view-from-john-sayles-a-flawed-hero-for-the-90-s.html | TV VIEW; FROM JOHN SAYLES, A FLAWED HERO FOR THE 90'S | False | By John J. O'Connor | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/travel/points-on-a-summer-compass-on-foot-in-big-sur-country.html | POINTS ON A SUMMER COMPASS; On Foot in Big Sur Country | False | By Steven R. Weisman | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/views-of-sport-any-way-you-slice-it-graf-is-the-best.html | VIEWS OF SPORT; Any Way You Slice It, Graf Is the Best | False | By Billie Jean King | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/style-makers-alex-donner-band-leader.html | STYLE MAKERS; Alex Donner - Band Leader | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/spa-helps-cancer-victims-enhance-their-looks.html | Spa Helps Cancer Victims Enhance Their Looks | False | By Joyce Fredo | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/challenge-issued-to-local-educators.html | Challenge Issued To Local Educators | False | By Patricia Keegan | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/baseball-mets-bats-begin-to-resound.html | BASEBALL; Mets' Bats Begin to Resound | False | By Joe Sexton, Special To the New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/fashion-robes-that-wear-well-with-a-host.html | FASHION; Robes That Wear Well With a Host | False | By Deborah Hofmann | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/new-jersey-opinion-a-drastic-way-to-get-a-guilt-free-weekend.html | NEW JERSEY OPINION; A Drastic Way to Get A Guilt-Free Weekend | False | By Joyce Restaino | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/alix-cochrane-is-married.html | Alix Cochrane Is Married | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/opinion/l-the-way-up-from-poverty-begins-in-the-home-139889.html | The Way Up From Poverty Begins in the Home | False | | | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/travel/l-keeping-fit-436889.html | Keeping Fit | False | | | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/world/us-weighs-shift-on-afghan-policy.html | U.S. WEIGHS SHIFT ON AFGHAN POLICY | False | By Robert Pear, Special To the New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/business/l-state-run-success-367389.html | State-Run Success | False | | | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/books/people-of-the-purple-sea.html | PEOPLE OF THE PURPLE SEA | False | By Kenan T. Erim | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/business/what-s-new-elder-care-benefits-tending-sick-parent-dial-corporate-hot-line-for.html | WHAT'S NEW IN ELDER-CARE BENEFITS; TENDING A SICK PARENT? DIAL THE CORPORATE HOT LINE FOR HELP | False | BY Carol A. Perkin | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/susan-friedman-engaged.html | Susan Friedman Engaged | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/antiques-silver-splendor-in-philadelphia.html | ANTIQUES; Silver Splendor In Philadelphia | False | By Rita Reif | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/l-ratepayers-rebellion-is-not-far-off-056989.html | Ratepayers' Rebellion Is Not Far Off | False | | | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/l-question-of-the-week-should-contracts-be-honored-or-ignored-515389.html | Question Of the Week; Should Contracts Be Honored Or Ignored? | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/new-jersey-opinion-danger-underage-drinking.html | NEW JERSEY OPINION; Danger: Underage Drinking | False | By Florence Nass | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/elizabeth-friday-becomes-bride-of-brian-spears.html | Elizabeth Friday Becomes Bride Of Brian Spears | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/review-music-reich-s-trains-friendly-or-menacing.html | Review/Music; Reich's Trains, Friendly or Menacing | False | By Allan Kozinn | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/weekinreview/the-nation-the-dollar-defies-those-who-would-rein-it-in.html | THE NATION; The Dollar Defies Those Who Would Rein It In | False | By Peter T. Kilborn | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/track-and-field-cheruiyot-wins-tough-1500-in-ncaa.html | TRACK AND FIELD; Cheruiyot Wins Tough 1,500 in N.C.A.A. | False | By Frank Litsky, Special To the New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/opinion/a-one-two-punch-at-education.html | A One-Two Punch at Education | False | | | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/m-p-starn-wed-to-ms-pasternak.html | M. P. Starn Wed To Ms. Pasternak | False | | | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/sports-of-the-times-how-world-war-iii-was-averted.html | SPORTS OF THE TIMES; How World War III Was Averted | False | By George Vecsey | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/fashion-dressing-for-soft-summer-nights.html | FASHION; Dressing for Soft Summer Nights | False | By Bernadine Morris | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/in-the-region-long-island-recent-sales-090889.html | IN THE REGION: Long Island; Recent Sales | False | | | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/in-the-region-connecticut-and-westchester-for-tiny-columbia-a-huge-development.html | IN THE REGION: Connecticut and Westchester; For Tiny Columbia, a Huge Development | False | By Robert A. Hamilton | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/magazine/i-israel-mired-in-the-west-bank-765189.html | ISRAEL: MIRED IN THE WEST BANK | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/magazine/i-israel-mired-in-the-west-bank-767289.html | ISRAEL: MIRED IN THE WEST BANK | False | | 1989-06-09 | TX 2-575416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/magazine/fashion-major-moves-in-paris.html | FASHION; MAJOR MOVES IN PARIS | False | By Carrie Donovan | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/opinion/l-the-way-up-from-poverty-begins-in-the-home-poor-isn-t-underclass-146489.html | The Way up From Poverty Begins in the Home; Poor Isn't Underclass | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/travel/l-keeping-fit-839689.html | Keeping Fit | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/travel/l-finland-435189.html | Finland | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/world/central-american-nations-urged-to-take-lead-on-refugees.html | Central American Nations Urged to Take Lead on Refugees | False | By Paul Lewis, Special To the New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/teresa-h-clarke-is-married-to-walter-k-booker.html | Teresa H. Clarke Is Married to Walter K. Booker | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/world/west-praises-the-east-for-strides-toward-freedom.html | West Praises the East for Strides Toward Freedom | False | By Steven Greenhouse, Special to the New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/pastimes-stamps.html | PASTIMES: Stamps | False | By Barth Healey | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/pastimes-numismatics.html | PASTIMES: Numismatics | False | By Jed Stevenson | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/world/in-taiwan-sympathies-lean-toward-home.html | In Taiwan, Sympathies Lean Toward Home | False | By Richard Bernstein, Special To the New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/in-the-region-long-island-waiting-for-a-turnaround-in-the-market.html | IN THE REGION: Long Island; Waiting for a Turnaround in the Market | False | By Diana Shaman | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/toasting-the-carriage-trade.html | Toasting the 'Carriage Trade' | False | By Judy Chicurel | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/us/child-killed-and-36-are-hurt-in-bus-accident-in-colorado.html | Child Killed and 36 Are Hurt In Bus Accident in Colorado | False | AP | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/travel/off-montauk-thar-she-blows.html | Off Montauk: Thar She Blows! | False | By Sally Wendkos Olds | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/transactions-397389.html | Transactions | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/long-island-sound-down-the-bridal-path-at-300-a-minute.html | LONG ISLAND SOUND; Down the Bridal Path (At $300 a Minute) | False | By Barbara Klaus | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/weekinreview/the-world-for-argentina-inflation-and-rage-rise-in-tandem.html | THE WORLD; For Argentina, Inflation and Rage Rise in Tandem | False | By James Brooke | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/business/l-cholesterol-claims-369789.html | Cholesterol Claims | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/l-too-many-run-for-the-roses-514889.html | Too Many Run For the Roses | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/data-update-june-4-1989.html | DATA UPDATE: June 4, 1989 | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/pro-basketball-pistons-raise-sights.html | PRO BASKETBALL; Pistons Raise Sights | False | By Clifton Brown, Special To the New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/books/best-sellers-june-4-1989.html | BEST SELLERS: June 4, 1989 | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/rowing-sprint-past-wisconsin-gives-penn-ira-title.html | ROWING; Sprint Past Wisconsin Gives Penn I.R.A. Title | False | By William N. Wallace, Special to the New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/us/seattle-roadway-is-opening.html | Seattle Roadway Is Opening | False | AP | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/the-view-from-shattemuc-yacht-club-sailing-the-hudsons-tricky.html | THE VIEW FROM: SHATTEMUC YACHT CLUB; Sailing the Hudson's Tricky Waters | False | By Lynne Ames | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/opinion/l-picking-fame-s-fruits-139989.html | Picking Fame's Fruits | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/inside-500889.html | INSIDE | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/business/week-in-business-sale-by-icahn-sets-a-record.html | WEEK IN BUSINESS; Sale by Icahn Sets a Record | False | by Steve Dodson | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/quotation-of-the-day-507089.html | Quotation of the Day | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/about-cars-an-ideal-capsule-for-bad-weather.html | ABOUT CARS; An Ideal Capsule For Bad Weather | False | By Marshall Schuon | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/campus-life-michigan-pleas-for-money-win-automobiles-in-student-contest.html | CAMPUS LIFE: Michigan; Pleas for Money Win Automobiles In Student Contest | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/cathy-franklin-weds-w-m-eckstein.html | Cathy Franklin Weds W. M. Eckstein | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/books/l-baseball-anecdotes-074389.html | Baseball Anecdotes | False | | 1989-06-09 | TX 2-575416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/life-style-sunday-brunch-choices-in-manhattan-both-elegant-and-rustic.html | LIFE STYLE: Sunday Brunch; Choices in Manhattan Both Elegant and Rustic | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/travel/practical-traveler-bargains-in-college-dorms-and-youth-hostels.html | PRACTICAL TRAVELER; Bargains in College Dorms and Youth Hostels | False | By Betsy Wade | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/a-rare-spear-point-is-secret-for-5-years.html | A Rare Spear Point Is Secret for 5 Years | False | By Tessa Melvin | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/miss-king-plans-to-wed-dentist.html | Miss King Plans To Wed Dentist | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/answering-the-mail-359289.html | Answering The Mail | False | By Bernard Gladstone | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/books/too-sad-to-tie-his-shoes.html | TOO SAD TO TIE HIS SHOES | False | By Jenifer Levin | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/patricia-j-netter-is-married-on-li.html | Patricia J. Netter Is Married on L.I. | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/magazine/l-the-deadly-game-762789.html | THE DEADLY GAME | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/olympics-usoc-ratifies-mutual-testing.html | OLYMPICS; U.S.O.C. Ratifies Mutual Testing | False | By Michael Janofsky, Special To the New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/lee-ann-stackhouse-weds-russel-h-patterson-3d.html | Lee Ann Stackhouse Weds Russel H. Patterson 3d | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/muffling-the-interstates-by-walling-in-their-noise.html | Muffling the Interstates by Walling In Their Noise | False | By Dennis Fawcett | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/theater/theater-two-on-the-aisle-in-russia-glasnost-and-greasepaint.html | THEATER; Two on the Aisle In Russia: Glasnost And Greasepaint | False | By Richard Gliman | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/opinion/chinas-next-long-march.html | China's Next Long March | False | By Bette Bao Lord | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/road-still-closed-below-fdr-drive.html | ROAD STILL CLOSED BELOW F.D.R. DRIVE | False | By Dennis Hevesi | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/l-law-on-disabled-043689.html | Law on Disabled | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/the-view-from-main-street-in-westport-in-transformed-downtown-a.html | THE VIEW FROM: MAIN STREET IN WESTPORT; In Transformed Downtown, a Conflict Over Success and Community | False | By Peggy McCarthy | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/theater-heaven-can-wait-has-its-fatal-flaws.html | THEATER; 'Heaven Can Wait' Has Its Fatal Flaws | False | By Alvin Klein | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/review-opera-seeking-a-phantom-dick-tracy.html | Review/Opera; Seeking A Phantom Dick Tracy | False | By Bernard Holland, Special To the New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/magazine/l-israel-mired-in-the-west-bank-769289.html | ISRAEL: MIRED IN THE WEST BANK | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/obituaries/ayatollah-ruhollah-khomeini-89-the-unwavering-iranian-spiritual-leader.html | Ayatollah Ruhollah Khomeini, 89, the Unwavering Iranian Spiritual Leader | False | By Raymond H. Anderson | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/world/the-polish-vote.html | The Polish Vote | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/connecticut-opinion-sunday-dinner-together.html | CONNECTICUT OPINION; Sunday Dinner Together | False | By Mary G. Story | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/new-jersey-democratic-rivals-disagree-on-taxes.html | New Jersey Democratic Rivals Disagree on Taxes | False | By Joseph F. Sullivan, Special To the New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/style-makers-andrea-robinson-cosmetics-executive.html | STYLE MAKERS; Andrea Robinson - Cosmetics Executive | False | By Linda Wells | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/us/gingrich-pursuer-of-democrats-now-finds-himself-the-pursued.html | Gingrich, Pursuer of Democrats, Now Finds Himself the Pursued | False | By E. J. Dionne Jr., Special To the New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/business/getting-the-electronics-just-right.html | GETTING THE ELECTRONICS JUST RIGHT | False | By Barnaby J. Feder | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/opinion/the-editorial-notebook-mr-bush-s-leap-toward-leadership.html | THE EDITORIAL NOTEBOOK; Mr. Bush's Leap Toward Leadership | False | By Leslie H. Gelb | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/northeast-notebook-augusta-me-farm-buffer-zone-faulted.html | NORTHEAST NOTEBOOK; Augusta, Me.; Farm Buffer Zone Faulted | False | By Lyn Riddle | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/opinion/l-let-s-not-do-as-the-french-do-on-nuclear-power-140089.html | Let's Not Do as the French Do on Nuclear Power | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/video-conventional-camcorders-march-on.html | VIDEO; Conventional Camcorders March On | False | By Hans Fantel | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/opinion/clean-hands-in-tom-foley-s-house.html | Clean Hands in Tom Foley's House | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/l-question-of-the-week-should-contracts-be-honored-or-ignored-515289.html | Question Of the Week; Should Contracts Be Honored Or Ignored? | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/world/crackdown-in-beijing-cbs-says-its-correspondent-is-seized-by-chinese-soldiers.html | CRACKDOWN IN BEIJING; CBS Says Its Correspondent Is Seized by Chinese Soldiers | False | | 1989-06-09 | TX 2-575416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/national-notebook-santa-barbara-calif-downtown-mall-clears.html | NATIONAL NOTEBOOK: SANTA BARBARA, CALIF.; Downtown Mall Clears Hurdles | False | By Kathleen Sharp | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/dining-out-traditional-american-fare-at-an-old-inn.html | DINING OUT; Traditional American Fare at an Old Inn | False | By Anne Semmes | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/in-the-region-new-jersey-unwinding-the-regulatory-red-tape.html | IN THE REGION: New Jersey; Unwinding the Regulatory Red Tape | False | By Rachelle Garbarine | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/world/taiwan-s-chief-acknowledges-communist-control-of-china.html | Taiwan's Chief Acknowledges Communist Control of China | False | AP | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/westchester-qa-mary-patricia-knaggs-ready-for-golf-classic-despite.html | WESTCHESTER Q&A.; MARY PATRICIA KNAGGS; Ready for Golf Classic, Despite Weather | False | By Donna Greene | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/books/notes-form-the-underpaid.html | NOTES FORM THE UNDERPAID | False | By Stephen Jan Parker | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/l-baseball-anecdotes-074689.html | Baseball Anecdotes | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/sound-car-stereo-in-high-gear.html | SOUND; Car Stereo In High Gear | False | By Hans Fantel | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/business/what-s-new-elder-care-benefits-new-crop-consultants-grows-up-elder-care.html | WHAT'S NEW IN ELDER-CARE BENEFITS, A NEW CROP OF CONSULTANTS GROWS UP IN ELDER-CARE | False | BY Carol A. Perkin | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/books/wasp-s-in-flight.html | WASP'S IN FLIGHT | False | By Michael M. Thomas | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/miss-norris-weds-james-e-chappell.html | Miss Norris Weds James E. Chappell | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/world/israeli-fisherman-wounded-by-egyptian-patrol-at-aqaba.html | Israeli Fisherman Wounded By Egyptian Patrol at Aqaba | False | Special to The New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/books/in-short-nonfiction-novelist-with-camera.html | IN SHORT: NONFICTION; NOVELIST WITH CAMERA | False | By Oliver Conant | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/world/crackdown-in-beijing-in-the-streets-anguish-fury-and-tears.html | CRACKDOWN IN BEIJING; In the Streets, Anguish, Fury and Tears | False | By Sheryl Wudunn, Special To the New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/connecticut-q-a-dr-thomas-lane-modern-life-styles-may-play-a-role.html | CONNECTICUT Q & A: DR. THOMAS LANE; "Modern Life Styles May Play a Role" | False | By S. Hogan-Gereg | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/professor-backs-natural-gas-for-autos.html | Professor Backs Natural Gas for Autos | False | By Richard Haitch | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/connecticut-opinion-a-call-for-steps-that-ease-traffic-aid-the-environment.html | CONNECTICUT OPINION; A Call for Steps that Ease Traffic and Aid the Environment | False | By James Phyfe Snedeker | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/charges-against-bronx-judge-stun-the-community-that-esteemed-him.html | Charges Against Bronx Judge Stun the Community That Esteemed Him | False | By Dennis Hevesi | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/books/learning-the-three-indispensable-human-skills.html | Learning the Three Indispensable Human Skills | False | By Robb Forman Dew | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/us/philadelphia-is-developing-a-lost-waterfront.html | Philadelphia Is Developing a Lost Waterfront | False | Special to The New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/dining-out-restaurants-heart-belongs-to-sushi.html | DINING OUT; Restaurant's Heart Belongs to Sushi | False | By M. H. Reed | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/l-nasty-reviews-074489.html | Nasty Reviews | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/long-island-opinion-kiwis-koalas-and-proper-names.html | LONG ISLAND OPINION; Kiwis, Koalas, And Proper Names | False | By Odela Rosenthal | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/weekinreview/the-world-deeper-fractures-in-central-america.html | THE WORLD; Deeper Fractures In Central America | False | SAN SALVADORBy Lindsey Gruson | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/travel/l-wales-437789.html | Wales | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/life-style-sunday-menu-two-simple-variations-of-a-ratatouille-dish.html | LIFE STYLE: Sunday Menu; Two Simple Variations Of a Ratatouille Dish | False | By Marian Burros | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/a-june-18-bridal-for-joanne-ross.html | A June 18 Bridal For Joanne Ross | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/books/what-s-farther-than-all-the-way.html | WHAT'S FARTHER THAN ALL THE WAY? | False | By Lisa Zeidner | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/books/latin-america-from-the-blechers.html | LATIN AMERICA FROM THE BLECHERS | False | By Tom Miller | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/us/soviet-doctor-says-sloppy-care-spread-aids-virus-to-73-in-2-cities.html | Soviet Doctor Says Sloppy Care Spread AIDS Virus to 73 in 2 Cities | False | By Lawrence K. Altman, Special to The New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/dining-out-variety-and-specials-in-a-cozy-setting.html | DINING OUT; Variety and Specials in a Cozy Setting | False | By Patricia Brooks | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/recordings-and-now-the-no-frills-david-bowie.html | RECORDINGS; And Now, The No-Frills David Bowie | False | By Jon Pareles | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/marcia-a-ferdon-weds-consultant.html | Marcia A. Ferdon Weds Consultant | False | | 1989-06-09 | TX 2-575416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/books/all-that-mattered-was-the-p-m-news.html | ALL THAT MATTERED WAS THE P.M. NEWS | False | By Judith Adler Hennessee | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/travel/whats-doing-in-munich.html | WHAT'S DOING IN: Munich | False | By John Dornberg | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/magazine/l-israel-mired-in-the-west-bank-772589.html | ISRAEL: MIRED IN THE WEST BANK | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/books/o-poor-cook-the-annotating-mfk-fisher.html | 'O POOR COOK!': THE ANNOTATING M.F.K. FISHER | False | By Jeannette Ferrary | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/us/verdict-in-estranged-wife-s-killing-draws-protests.html | Verdict in Estranged Wife's Killing Draws Protests | False | AP | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/theater/l-the-fantasticks-and-the-music-goes-on-087989.html | 'THE FANTASTICKS'; And the Music Goes On . . . | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/books/stalins-dead-can-lenin-be-next-let-history-judge.html | STALIN'S DEAD. CAN LENIN BE NEXT? LET HISTORY JUDGE | False | By Ronald Hingley | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/magazine/l-a-granddaughter-s-fear-509189.html | A GRANDDAUGHTER'S FEAR | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/skip-stop-subway-plan-annoys-no-1-riders.html | 'Skip-Stop' Subway Plan Annoys No. 1 Riders | False | By Nadine Brozan | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/montclair-journal-remote-parking-areas-keep-college-fears-alive.html | Montclair Journal; Remote Parking Areas Keep College Fears Alive | False | By Jay Romano | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/pastimes-around-the-garden.html | PASTIMES: Around the Garden | False | By Joan Lee Faust | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/westchester-opinion-the-day-that-began-the-battle-for-right.html | WESTCHESTER OPINION; The Day That Began the Battle for Right | False | By Betty Zentall | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/tax-ruling-may-shift-burden-in-nassau.html | Tax Ruling May Shift Burden In Nassau | False | By Sarah Lyall | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/review-music-italian-wind-quintet-in-us-debut.html | Review/Music; Italian Wind Quintet in U.S. Debut | False | By John Rockwell | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/miss-anderson-plans-to-marry.html | Miss Anderson Plans to Marry | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/blame-walker-knick-fans.html | Blame Walker, Knick Fans | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/books/crime-040589.html | CRIME | False | By Marilyn Stasio | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/rev-s-c-holton-weds-miss-bacon.html | Rev. S. C. Holton Weds Miss Bacon | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/business/the-executive-computer-harnessing-the-power-of-suggestion.html | THE EXECUTIVE COMPUTER; Harnessing the Power of Suggestion | False | By Peter H. Lewis | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/revitalizing-a-fading-tradition-living-over-the-store.html | Revitalizing a Fading Tradition: Living Over the Store | False | By Tessa Melvin | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/travel/amid-green-fields-the-shadow-of-war.html | Amid Green Fields, the Shadow of War | False | By Susan Allen Toth | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/tennis-yugoslav-teen-ager-tops-garrison.html | TENNIS; Yugoslav Teen-Ager Tops Garrison | False | By Nick Stout, Special To the New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/l-the-high-price-of-winning-515189.html | The High Price Of Winning | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/l-schmidt-departs-with-grace-style-514789.html | Schmidt Departs With Grace, Style | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/hicksville-questions-zoning-sucess.html | Hicksville Questions Zoning 'Sucess' | False | By Linda Saslow | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/sports-of-the-times-mike-schmidt-and-the-good-now-days.html | SPORTS OF THE TIMES; Mike Schmidt and the Good Now Days | False | By Dave Anderson | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/magazine/fashion-the-allure-of-milan-and-london.html | FASHION; The Allure of Milan and London | False | By Ruth La Ferla | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/circus-acts-signal-festivals-new-mix.html | Circus Acts Signal Festival's New Mix | False | By Barbara Delatiner | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/a-report-on-babies-with-aids-confirms-fears-in-county.html | A Report on Babies With AIDS Confirms Fears in County | False | By Amy Hill Hearth | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/us/fiery-finale-for-an-art-deco-palace-hollywood-dreams-were-made-on.html | Fiery Finale for an Art Deco Palace Hollywood Dreams Were Made On | False | By Michael Lev, Special To the New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/watch-his-lips-but-it-s-not-bush.html | Watch His Lips, But It's Not Bush | False | By Alvin Klein | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/weekinreview/the-region-how-five-dozen-tiny-governments-fight-for-power.html | THE REGION; How Five Dozen Tiny Governments Fight for Power | False | By Alan Finder | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/long-island-interview-eleanor-baum-training-engineers-that-defy.html | LONG ISLAND INTERVIEW: ELEANOR BAUM; Training Engineers That Defy Stereotypes | False | By Joyce Baldwin | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/stephanie-resanovich-weds-francis-j-kovar.html | Stephanie Resanovich Weds Francis J. Kovar | False | | 1989-06-09 | TX 2-575416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/review-dance-martins-s-folk-inspired-songs-of-the-auvergne.html | Review/Dance; Martins's Folk-Inspired 'Songs of the Auvergne' | False | By Anna Kisselgoff | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/theater/music-elvis-revue-art-deal-photos-johnny-seaton-elvis-rockin-remembrance-pg.21.html | MUSIC; The Elvis Revue And the Art Of the Deal Photos of Johnny Seaton in "Elvis: A Rockin' Remembrance" (pg. 21); Terry Mike Jeffrey, Johnny Seaton and Julian Whitaker, the three "Elvi" who play the King at various ages in the show (pg. 33) | False | By David A. Kaplan | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/food-strawberries-are-here-and-it-s-time-for-desserts.html | FOOD; Strawberries Are Here and It's Time for Desserts | False | By Florence Fabricant | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/books/but-some-books-are-still-bad.html | BUT SOME BOOKS ARE STILL BAD | False | By Anthony Savile | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/national-notebook-detroit-introducing-loft-living.html | NATIONAL NOTEBOOK: DETROIT; Introducing Loft Living | False | By Michael A. McBride | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/l-affordable-housing-another-view-508589.html | Affordable Housing Another View | False | | | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/connecticut-opinion-the-longing-for-an-empty-nest.html | CONNECTICUT OPINION; The Longing For an Empty Nest | False | By Rosemary R. Adams | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/business/l-family-ties-329589.html | Family Ties | False | | | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/westchester-opinion-after-a-home-is-sold-it-s-just-a-house.html | WESTCHESTER OPINION; After a Home Is Sold, It's Just a House | False | By Elaine Nole | | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/us/deaths-of-19-prostitutes-pose-a-mystery-in-miami.html | Deaths of 19 Prostitutes Pose a Mystery in Miami | False | By Jeffrey Schmalz, Special To the New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/us/distributor-to-stop-selling-pistol-shaped-juice-package.html | Distributor to Stop Selling Pistol-Shaped Juice Package | False | AP | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/recordings-celebrity-doesn-t-always-equal-quality.html | RECORDINGS; Celebrity Doesn't Always Equal Quality | False | By George Jellinek | | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/l-symphony-orchestras-who-pays-088589.html | SYMPHONY ORCHESTRAS; Who Pays? | False | | | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/debuts-3-pianists-and-a-baritone-in-recitals.html | DEBUTS; 3 Pianists and a Baritone in Recitals | False | By Will Crutchfield | | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/business/l-moscow-s-view-368989.html | Moscow's View | False | | | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/obituaries/mary-ellmann-literary-critic-dies-at-68.html | Mary Ellmann, Literary Critic, Dies at 68 | False | | | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/sports-people-taking-no-chances.html | SPORTS PEOPLE; Taking No Chances | False | | | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/if-you-re-thinking-of-living-in-flatbush.html | IF YOU'RE THINKING OF LIVING IN: Flatbush | False | By Richard D. Lyons | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/magazine/l-a-granddaughter-s-fear-773189.html | A GRANDDAUGHTER'S FEAR | False | | | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/books/children-s-books-041189.html | CHILDREN'S BOOKS | False | By Arthyr Yorinks | | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/miss-moss-bride-of-a-p-homola.html | Miss Moss Bride Of A. P. Homola | False | | | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/magazine/l-the-deadly-game-763289.html | THE DEADLY GAME | False | | | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/review-dance-peaceful-coexistence-in-martins-work.html | Review/Dance; Peaceful Coexistence in Martins Work | False | By Jack Anderson | | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/world/pope-takes-message-to-arctic-circle.html | Pope Takes Message to Arctic Circle | False | By Alan Riding, Special To the New York Times | | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/weekinreview/headliners-radcliffe-s-choice.html | HEADLINERS; Radcliffe's Choice | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/opinion/l-in-west-bank-the-corruption-of-education-is-deemed-criminal-140289.html | In West Bank, the Corruption of Education Is Deemed Criminal | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/life-style-waterfront-caberet-dancing-and-jazz.html | LIFE STYLE; Waterfront Caberet, Dancing And Jazz | False | By Lawrence Freeny, Special to the New York Times | | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/magazine/l-the-deadly-game-763089.html | THE DEADLY GAME | False | | | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/mariners-get-only-one-hit-off-ryan.html | Mariners Get Only One Hit Off Ryan | False | AP | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/magazine/raw-raunchy-and-middle-aged-rolling-stone-keith-richards-at-45.html | RAW, RAUNCHY AND MIDDLE-AGED; Rolling Stone Keith Richards at 45 | False | By Bob Spitz | | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/theater/theater-dishing-about-divas-and-other-opera-chat.html | THEATER; Dishing About Divas and Other Opera Chat | False | By Will Crutchfield | | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/c-correction-507489.html | Correction | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/yankees-miss-their-opportunities-and-get-shut-out-again.html | Yankees Miss Their Opportunities and Get Shut Out Again | False | By Michael Martinez, Special to the New York Times | 1989-06-09 | TX 2-575416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/review-dance-a-different-don-quixote.html | Review/Dance; A Different 'Don Quixote' | False | By Jack Anderson | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/us/thousands-gather-to-protest-seabrook-atomic-power-unit.html | Thousands Gather to Protest Seabrook Atomic Power Unit | False | Special to The New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/syphilis-rise-in-connecticut-is-blamed-on-cocaine-abuse.html | Syphilis Rise in Connecticut Is Blamed on Cocaine Abuse | False | AP | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/art-warhol-legacy-for-the-east-end.html | ART; Warhol Legacy for the East End | False | By Phyllis Braff | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/art-the-minds-eye-as-creator.html | ART; The Mind's Eye as Creator | False | By Helen A. Harrison | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/magazine/works-in-progress-projecting-her-voice.html | WORKS IN PROGRESS; Projecting Her Voice | False | By Bruce Webber | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/streetscapes-alan-garage-franklin-hotel-unusual-combination-for-conflict.html | STREETSCAPES; Alan Garage-Franklin Hotel; Unusual Combination for Conflict | False | By Christopher Gray | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/l-looming-threat-of-incinerators-396689.html | Looming Threat Of Incinerators | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/scott-seaton-and-diana-ford-married.html | Scott Seaton and Diana Ford Married | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/weekinreview/the-world-at-the-soviet-congress-watching-big-brother-squirm.html | THE WORLD; At the Soviet Congress, Watching Big Brother Squirm | False | By Bill Keller | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/books/talking-two-mother-tongues.html | TALKING TWO MOTHER TONGUES | False | By Daniel Wolfe | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/anne-romanelli-married-on-li-to-j-p-schmitz.html | Anne Romanelli Married on L.I. To J. P. Schmitz | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/horse-racing-rambo-dancer-wins-a-photo-finish.html | HORSE RACING; Rambo Dancer Wins a Photo Finish | False | By Steven Crist | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/connecticut-opinion-finding-the-time-to-listen.html | CONNECTICUT OPINION; Finding the Time to Listen | False | By Judy Bierly | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/sarah-keohane-becomes-a-bride-in-massachusetts.html | Sarah Keohane Becomes a Bride In Massachusetts | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/national-notebook-lenox-mass-a-second-spa-for-berkshires.html | NATIONAL NOTEBOOK; LENOX, MASS.; A Second Spa For Berkshires | False | By John A. Townes | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/life-style-sunday-outing-on-two-grand-estates-history-and-horticulture.html | LIFE STYLE: Sunday Outing; On Two Grand Estates, History and Horticulture | False | By H. Eric Semler, Special To the New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/westchester-opinion-health-care-isn-t-a-free-ride.html | WESTCHESTER OPINION; Health Care Isn't A Free Ride | False | By Jon B. Schandler | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/world/south-african-economy-grows-political.html | South African Economy Grows Political | False | By Christopher S. Wren, Special to the New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/business/data-bank-june-4-1989.html | DATA BANK: June 4, 1989 | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/l-pioneering-programs-in-hospice-care-062489.html | Pioneering Programs in Hospice Care | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/l-question-of-the-week-should-contracts-be-honored-or-ignored-412789.html | Question Of the Week; Should Contracts Be Honored Or Ignored? | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/world/pakistan-bus-crash-kills-15.html | Pakistan Bus Crash Kills 15 | False | AP | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/books/in-short-fiction-040689.html | IN SHORT; FICTION | False | By Deborah Stead | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/weekinreview/united-front-bush-s-arms-plan-sets-the-alliance-on-a-bolder-course.html | UNITED FRONT; Bush's Arms Plan Sets the Alliance On a Bolder Course | False | By James M. Markham | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/notebook-in-east-orioles-gain-catbird-seat-and-hope-it-s-permanent.html | NOTEBOOK; In East, Orioles Gain Catbird Seat and Hope It's Permanent | False | By Murray Chass | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/opinion/who-dares-to-enter-the-political-woods.html | Who Dares to Enter The Political Woods? | False | By Jack Valenti | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/books/whose-saint-is-he-anyway.html | WHOSE SAINT IS HE, ANYWAY? | False | By Julian Symons | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/campus-life-william-mary-rules-are-shifted-ease-filing-rape-reports.html | CAMPUS LIFE: William and Mary; Rules Are Shifted To Ease The Filing Of Rape Reports | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/abc-revives-hooperman-for-summer.html | ABC Revives 'Hooperman' for Summer | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/ms-liebesman-has-a-wedding.html | Ms. Liebesman Has a Wedding | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/soccer-us-discovers-creative-talent-it-can-count-on.html | SOCCER; U.S. Discovers Creative Talent It Can Count On | False | By Alex Yannis | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/art-glorious-pre1900-vuillard-sampling.html | ART; Glorious Pre-1900 Vuillard Sampling | False | By William Zimmer | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/us/new-integration-plan-for-louisiana-colleges.html | New Integration Plan for Louisiana Colleges | False | AP | 1989-06-09 | TX 2-575416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/l-late-bloomer-not-overlooked-474789.html | Late Bloomer Not Overlooked | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/l-foundation-108589.html | Foundation | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/l-pioneering-programs-in-hospice-care-508689.html | Pioneering Programs In Hospice Care | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/books/going-to-democracy.html | 'GOING TO DEMOCRACY' | False | By Beth Duff Sanders | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/l-hextall-s-action-shows-cowardice-514989.html | Hextall's Action Shows Cowardice | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/baseball-national-league-mitchell-belts-no-18-as-giants-beat-braves-4-0.html | BASEBALL: NATIONAL LEAGUE; Mitchell Belts No. 18 as Giants Beat Braves, 4-0 | False | AP | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/archives/pastimes-gardening-a-formal-rose-garden-to-visit.html | PASTIMES; Gardening; A Formal Rose Garden to Visit | True | By Eliot Tozer | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/wendy-crandall-is-wed.html | Wendy Crandall Is Wed | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/evening-hours-of-fashion-museums-and-spy-novels-and-grand-parties.html | EVENING HOURS; Of Fashion Museums And Spy Novels And Grand Parties | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/home-entertainment-video-critics-choices-completely-and-believably-someone-else.html | HOME ENTERTAINMENT/VIDEO: CRITICS CHOICES; Completely and Believably Someone Else | False | By Stephen Holden | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/opinion/foreign-affairs-beyond-the-glue-of-fear.html | FOREIGN AFFAIRS; Beyond the Glue of Fear | False | By Flora Lewis | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/business/a-foreign-push-for-us-patents.html | A Foreign Push for U.S. Patents | False | EDMUND L. ANDREWS | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/social-events.html | SOCIAL EVENTS | False | By Robert E. Tomasson | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO: AND KEEP IN MIND | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/a-doctor-s-office-without-appointments.html | A Doctor's Office Without Appointments | False | By Penny Singer | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/world/poland-flirts-with-pluralism-today.html | Poland Flirts With Pluralism Today | False | By John Tagliabue, Special To the New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/in-the-region-new-jersey-recent-sales-089989.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/soviet-emigre-mob-outgrows-brooklyn-and-fear-spreads.html | Soviet Emigre Mob Outgrows Brooklyn, and Fear Spreads | False | By Ralph Blumenthal With Celestine Bohlen | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/magazine/food-vegetating.html | FOOD; VEGETATING | False | BY Judith Barrett: Judith Barrett Is the Author, With Norma Wasserman, of Risotto,Which Was Recently Published In Paperback By Charles Scribner's Sons. | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/world/kenyan-president-frees-4-detainees.html | KENYAN PRESIDENT FREES 4 DETAINEES | False | By Jane Perlez, Special To the New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/business/business-forum-beyond-detente-trade-is-the-real-road-to-peace.html | BUSINESS FORUM: BEYOND DETENTE; Trade Is the Real Road to Peace | False | By Charles E. Hugel | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/answering-the-mail-359189.html | Answering The Mail | False | By Bernard Gladstone | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/world/calling-strike-urdu-scribes-sheathe-pens.html | Calling Strike, Urdu Scribes Sheathe Pens | False | By Barbara Crossette, Special To the New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/travel/points-on-a-summer-compass-an-off-season-swing-in-the-caribbean.html | POINTS ON A SUMMER COMPASS; An Off-Season Swing in the Caribbean | False | By Bernard Kirsch | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/ms-pancotti-is-a-bride.html | Ms. Pancotti Is a Bride | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/magazine/l-a-granddaughter-s-fear-772789.html | A GRANDDAUGHTER'S FEAR | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/travel/points-on-a-summer-compass-finding-a-bit-of-peace-on-the-vineyard.html | POINTS ON A SUMMER COMPASS; Finding a Bit of Peace on the Vineyard | False | By David Laskin | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/business/prospects-unemployment-s-tiny-fall.html | Prospects; Unemployment's Tiny Fall | False | BY Joel Kurtzman | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/art-surprises-in-a-collection-that-had-a-late-start.html | ART; Surprises in a Collection That Had a Late Start | False | By William Zimmer | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/students-ponder-whether-pets-think.html | Students Ponder Whether Pets Think | False | By Roberta Hershenson | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/movies/home-entertainment-video-new-video-releases.html | HOME ENTERTAINMENT/VIDEO: NEW VIDEO RELEASES | False | | 1989-06-09 | TX 2-575416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/connecticut-guide-049989.html | CONNECTICUT GUIDE | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/business/an-anxious-philips.html | An Anxious Philips | False | By Steven Greenhouse | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/us/light-of-day-and-new-paint-refresh-first-coca-cola-sign.html | Light of Day and New Paint Refresh First Coca-Cola Sign | False | AP | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/us/with-2-democrats-toppled-washington-debates-republican-role-in-affair.html | With 2 Democrats Toppled, Washington Debates Republican Role in Affair | False | By Michael Oreskes, Special To the New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/obituaries/solomon-senior-85-led-workmen-s-board.html | Solomon Senior, 85; Led Workmen's Board | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/weekinreview/ideas-trends-deciding-how-diligent-art-collectors-have-to-be.html | IDEAS & TRENDS; Deciding How Diligent Art Collectors Have to Be | False | By William H. Honan | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/janice-g-hyman-married.html | Janice G. Hyman Married | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/us/lapses-found-in-handling-of-iran-contra-material.html | Lapses Found in Handling of Iran-Contra Material | False | By Stephen Engelberg, Special To the New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/us/indians-in-canada-cross-border-to-fight-utility.html | Indians in Canada Cross Border to Fight Utility | False | By Sally Johnson, Special To the New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/business/personal-finance-picking-a-place-to-move-for-retirement.html | PERSONAL FINANCE; Picking a Place to Move for Retirement | False | By Carole Gould | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/magazine/silent-shoes-s-last-ride.html | SILENT SHOES'S LAST RIDE | False | By Steven Crist | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/pastimes-bridge.html | PASTIMES: Bridge | False | By Alan Truscott | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/movies/film-daisy-blossoms-once-more-in-atlanta.html | FILM; 'Daisy' Blossoms Once More in Atlanta | False | By Myra Forsberg | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/june-3-1979-shoreham-s-rainy-day.html | June 3, 1979: Shoreham's Rainy Day | False | By Miriam Goodman | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/movies/home-entertainment-video-fast-forward-but-first-this-message-from-buick.html | HOME ENTERTAINMENT/VIDEO; FAST FORWARD; But First This Message From Buick | False | By Peter Nichols | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/theater-review-musical-follies-showgirls-reunion.html | THEATER REVIEW; Musical 'Follies': Showgirls' Reunion | False | By Leah D. Frank | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/books/no-hope-for-joseph-or-anybody.html | NO HOPE FOR JOSEPH, OR ANYBODY | False | By Joshua Henkin | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/long-island-opinion-the-house-that-didn-t-want-to-be-sold.html | LONG ISLAND OPINION; The House That Didn't Want to Be Sold | False | By Jim Panos | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/l-question-of-the-week-should-contracts-be-honored-or-ignored-515489.html | Question Of the Week; Should Contracts Be Honored Or Ignored? | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/world/salvadoran-rebels-reject-new-offer-for-talks.html | Salvadoran Rebels Reject New Offer for Talks | False | AP | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/travel/c-correction-431689.html | Correction | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/jennifer-bingham-marries.html | Jennifer Bingham Marries | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/margot-h-ladd-and-sean-brady-exchange-vows.html | Margot H. Ladd And Sean Brady Exchange Vows | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/a-man-is-critically-injured-in-staten-island-explosion.html | A Man Is Critically Injured In Staten Island Explosion | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/new-tack-proposed-on-auto-insurance.html | New Tack Proposed on Auto Insurance | False | By Michael Wald | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/suzanne-sunshine-engaged.html | Suzanne Sunshine Engaged | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/l-serra-s-arc-art-and-the-rabble-088089.html | SERRA'S 'ARC'; Art and the Rabble | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/books/toward-a-continental-hodgepodge.html | TOWARD A CONTINENTAL HODGEPODGE | False | By H. Sturat Hughes | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/movies/3-tv-shows-that-captured-a-decade.html | 3 TV Shows That Captured a Decade | False | By Stephanie Brush | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/weekinreview/nation-thrift-bailout-plan-gets-backed-up-meter-keeps-running-for-congress.html | THE NATION; As the Thrift Bailout Plan Gets Backed Up, The Meter Keeps Running for Congress | False | By Nathaniel Nash | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/architecture-view-a-museum-exhibits-a-splendid-lack-of-glitz.html | ARCHITECTURE VIEW; A Museum Exhibits a Splendid Lack of Glitz | False | By Paul Goldberger | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/magazine/the-deadly-game-762689.html | THE DEADLY GAME | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/vacancies-halt-new-york-thruway-authority.html | Vacancies Halt New York Thruway Authority | False | By Philip S. Gutis, Special To the New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/as-lyme-disease-gains-so-does-the-response.html | As Lyme Disease Gains, So Does the Response | False | By Elsa Brenner | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/ms-sorokin-wed-to-r-w-kessler.html | Ms. Sorokin Wed To R. W. Kessler | False | | 1989-06-09 | TX 2-575416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/business/the-battle-to-turn-around-lomas.html | The Battle to Turn Around Lomas | False | By Thomas C. Hayes | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/sports-people-going-into-overtime.html | SPORTS PEOPLE; Going Into Overtime | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/business/turning-tick-bites-into-dollars.html | Turning Tick Bites Into Dollars | False | By Claudia H. Deutsch | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/robbers-target-expensive-rings.html | Robbers' Target: Expensive Rings | False | By Sharon Monahan | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/movies/film-to-sci-fi-writers-hollywood-is-mostly-alien.html | FILM; To Sci-Fi Writers Hollywood Is Mostly Alien | False | By Robert F.moss | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/us/nurse-held-in-painkiller-theft.html | Nurse Held in Painkiller Theft | False | AP | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/theater/stage-view-signs-intelligent-life-theater-bill-irwin-friends-largely-new-york.html | STAGE VIEW; Signs of Intelligent Life in the Theater Bill Irwin and friends in "Largely New York" (Joan Marcus); Joan Allen and Boyd Gaines in "The Heidi Chronicles" (Peter Cunningham) | False | By Frank Rich | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/weekinreview/the-nation-why-hud-has-been-so-inviting-to-so-many.html | THE NATION; Why H.U.D. Has Been So Inviting To So Many | False | By Philip Shenon | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/art-view-to-france-via-the-golden-gate-bridge.html | ART VIEW; To France Via the Golden Gate Bridge | False | By John Russell | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/us/nancy-reagan-says-memoirs-will-deal-with-controversies.html | Nancy Reagan Says Memoirs Will Deal With Controversies | False | AP | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/travel/l-seville-437089.html | Seville | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/new-jersey-q-a-michael-moffatt-undergraduate-life-the-2d-time.html | New Jersey Q & A: Michael Moffatt; Undergraduate Life the 2d Time Around | False | By Carla Cantor | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/opinion/l-ancient-romans-were-wary-of-lead-139589.html | Ancient Romans Were Wary of Lead | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/dance-view-when-choreographers-get-the-urge-to-go-afield.html | DANCE VIEW; When Choreographers Get the Urge to Go Afield | False | By Jack Anderson | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/l-wagner-s-ring-why-wotan-is-on-top-of-the-heap-442989.html | WAGNER'S RING; Why Wotan Is On Top of the Heap | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/business/in-quotes.html | IN QUOTES | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/travel/shopper-s-world-from-scotland-by-way-of-india-richly-colorful-paisley-shawls.html | SHOPPER'S WORLD; From Scotland by Way of India: Richly Colorful Paisley Shawls | False | By Amanda Mayer Stinchecum | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/arlene-ford-married-to-c-p-reynolds.html | Arlene Ford Married to C. P. Reynolds | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/world/crackdown-in-beijing-president-assails-shootings-in-china.html | CRACKDOWN IN BEIJING; PRESIDENT ASSAILS SHOOTINGS IN CHINA | False | By Robert Pear, Special To the New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/travel/q-and-a-431089.html | Q and A | False | By Stanley Carr | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/question-of-the-week-next-week-did-pitino-make-the-right-move.html | QUESTION OF THE WEEK: Next Week; Did Pitino Make the Right Move? | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/travel/england-s-merry-morris-men.html | England's Merry Morris Men | False | By Suzanne Cassidy | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/music-music-mountain-to-open-60th-season.html | MUSIC; Music Mountain to Open 60th Season | False | By Robert Sherman | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/magazine/l-israel-mired-in-the-west-bank-772389.html | ISRAEL: MIRED IN THE WEST BANK | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/books/explaining-men-is-someone-elses-job.html | EXPLAINING MEN IS SOMEONE ELSE'S JOB | False | By Cyra McFadden | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/movies/ici-se-habla-euro-english.html | Ici Se Habla Euro-English | False | By Vincent Canby | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/theater/review-theater-social-awareness-in-a-jungle.html | Review/Theater; Social Awareness In a Jungle | False | By D. J. R. Bruckner | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/style/evening-hours-good-times-in-behalf-of-2-good-causes.html | EVENING HOURS; Good Times In Behalf Of 2 Good Causes | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/world/20000-israelis-protest-assaults-on-arabs.html | 20,000 Israelis Protest Assaults on Arabs | False | Special to The New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/news-summary-503089.html | NEWS SUMMARY | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/l-rabbi-disputes-report-of-his-views-067789.html | Rabbi Disputes Report of His Views | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/l-pop-s-protesters-regurgitating-the-tv-news-088189.html | POP'S PROTESTERS; 'Regurgitating The TV News' | False | | 1989-06-09 | TX 2-575416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/obituaries/bruce-t-simonds-93-led-yale-music-school.html | Bruce T. Simonds, 93; Led Yale Music School | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/us/awol-discharge-is-sought.html | AWOL Discharge Is Sought | False | AP | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/weekinreview/c-correction-411189.html | Correction | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/world/crackdown-in-beijing-reporter-s-notebook-please-tell-the-world-students-beg.html | CRACKDOWN IN BEIJING; Reporter's Notebook; 'Please, Tell the World,' Students Beg | False | By Nicholas D. Kristof, Special To the New York Times | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/art-30-artists-show-off-their-scrappy-and-their-junky.html | ART; 30 Artists Show Off Their Scrappy and Their Junky | False | >By Vivien Raynor | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/postings-at-home-in-the-hamptons-motel-room-sales.html | POSTINGS: At Home in the Hamptons; Motel Room Sales | False | By Richard D. Lyons | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/books/l-war-ends-and-means-038389.html | 'War: Ends and Means' | False | | 1989-06-09 | TX 2-575416 | | |
| 1989-06-04 | 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/why-hartford.html | 'Why Hartford?' | False | By Richard Thomas | 1989-06-09 | TX 2-575416 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/nyregion/campaign-matters-alumnus-brings-message-of-hope-and-politics.html | Campaign Matters; Alumnus Brings Message of Hope and Politics | False | By Sam Roberts | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/us/wide-quake-in-california.html | Wide Quake in California | False | AP | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/opinion/l-india-cuts-off-nepal-but-does-itself-harm-037989.html | India Cuts Off Nepal, But Does Itself Harm | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/opinion/essay-civil-war-era.html | ESSAY; Civil War Era | False | By William Safire | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/louvem-inc-reports-earnings-for-qtr-to-march-31.html | Louvem Inc reports earnings for Qtr to March 31 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/snl-financial-corp-reports-earnings-for-qtr-to-march-31.html | SNL Financial Corp reports earnings for Qtr to March 31 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/world/crackdown-in-beijing-administration-ponders-steps-on-china.html | Crackdown in Beijing; Administration Ponders Steps on China | False | By Thomas L. Friedman, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/de-tomaso-industries-inc-reports-earnings-for-qtr-to-march-31.html | De Tomaso Industries Inc reports earnings for Qtr to March 31 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/delphi-information-systems-reports-earnings-for-qtr-to-march-31.html | Delphi Information Systems reports earnings for Qtr to March 31 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/oriole-saga-strange-but-true.html | Oriole Saga Strange but True | False | By Ken Rosenthal | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/quadrex-corp-reports-earnings-for-qtr-to-april-30.html | Quadrex Corp reports earnings for Qtr to April 30 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/cott-beverages-ltd-reports-earnings-for-year-to-jan-28.html | Cott Beverages Ltd reports earnings for Year to Jan 28 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/obituaries/bernard-shiffman-71-social-work-leader.html | Bernard Shiffman, 71, Social-Work Leader | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/us/washington-talk-who-s-who-at-parties-nobody-is-just-nobody.html | Washington Talk; Who's Who at Parties? (Nobody Is Just Nobody) | False | By Barbara Gamarekian, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/crown-books-corp-reports-earnings-for-qtr-to-april-30.html | Crown Books Corp reports earnings for Qtr to April 30 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/innovative-plane-making-its-debut.html | Innovative Plane Making Its Debut | False | By Eric Weiner, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/opinion/l-contra-resupply-not-discussed-at-bush-s-may-1-1986-meeting-387889.html | Contra Resupply Not Discussed at Bush's May 1, 1986, Meeting | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/service-fracturing-co-reports-earnings-for-year-to-march-31.html | Service Fracturing Co reports earnings for Year to March 31 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/books/books-of-the-times-a-look-at-where-the-buffalo-roamed-and-custer-died.html | Books of The Times; A Look at Where the Buffalo Roamed and Custer Died | False | By Christopher Lehmann-Haupt | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/graphic-industries-inc-reports-earnings-for-qtr-to-april-30.html | Graphic Industries Inc reports earnings for Qtr to April 30 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/general-leaseholds-ltd-reports-earnings-for-qtr-to-march-31.html | General Leaseholds Ltd reports earnings for Qtr to March 31 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/executive-changes-551489.html | EXECUTIVE CHANGES | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/opinion/throwing-dollars-at-crop-insurance.html | Throwing Dollars at Crop Insurance | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/nyregion/inside-669389.html | INSIDE | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/business-people-nwa-bidder-only-40-is-a-seasoned-expert.html | BUSINESS PEOPLE; NWA Bidder, Only 40, Is a Seasoned Expert | False | By Michael Lev | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/mets-top-pirates-on-carreon-homer.html | Mets Top Pirates On Carreon Homer | False | By Joe Sexton | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/dalmys-canada-ltd-reports-earnings-for-year-to-feb-25.html | Dalmys (Canada) Ltd reports earnings for Year to Feb 25 | False | | 1989-06-09 | TX 2-575328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/neeco-inc-reports-earnings-for-qtr-to-march-31.html | Neeco Inc reports earnings for Qtr to March 31 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/circus-circus-enterprises-inc-reports-earnings-for-qtr-to-april-30.html | Circus Circus Enterprises Inc reports earnings for Qtr to April 30 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/tarragon-oil-and-gas-ltd-reports-earnings-for-qtr-to-march-31.html | Tarragon Oil and Gas Ltd reports earnings for Qtr to March 31 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/world/france-bans-imports-of-ivory.html | France Bans Imports of Ivory | False | AP | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/capsule-technology-group-inc-reports-earnings-for-qtr-to-March 31 | Capsule Technology Group Inc reports earnings for Qtr to March 31 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/jays-down-by-10-0-stun-red-sox-13-11.html | Jays, Down by 10-0, Stun Red Sox, 13-11 | False | AP | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/brendle-s-inc-reports-earnings-for-qtr-to-april-29.html | Brendle's Inc reports earnings for Qtr to April 29 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/nyregion/hevesi-runs-for-comptroller.html | Hevesi Runs for Comptroller | False | By Michel Marriott | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/bsi-holdings-inc-reports-earnings-for-qtr-to-march-31.html | BSI Holdings Inc reports earnings for Qtr to March 31 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/laurentian-bank-of-canada-reports-earnings-for-qtr-to-april-30.html | Laurentian Bank of Canada reports earnings for Qtr to April 30 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/biocraft-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | Biocraft Laboratories Inc reports earnings for Qtr to March 31 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/question-box.html | Question Box | False | By Ray Corio | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/saudis-and-kuwait-at-odds-on-oil-output.html | Saudis and Kuwait At Odds on Oil Output | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/nyregion/short-term-chancellor-long-term-goals.html | Short-Term Chancellor, Long-Term Goals | False | By Neil A. Lewis | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/nutmeg-industries-reports-earnings-for-qtr-to-april-29.html | Nutmeg Industries reports earnings for Qtr to April 29 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/vertex-industries-reports-earnings-for-qtr-to-april-30.html | Vertex Industries reports earnings for Qtr to April 30 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/the-media-business-advertising-listening-in-as-the-news-is-prepared.html | THE MEDIA BUSINESS: ADVERTISING; Listening In as the News Is Prepared | False | By Randall Rothenberg | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/us/hundreds-arrested-over-seabrook-test.html | Hundreds Arrested Over Seabrook Test | False | By Allan R. Gold, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/results-plus-682889.html | RESULTS PLUS | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/style/ann-slocum-wed-to-t-h-edmonds.html | Ann Slocum Wed To T. H. Edmonds | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/nyregion/pond-springs-where-gym-fouled-out.html | Pond Springs Where Gym Fouled Out | False | By David W. Dunlap | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/medtronic-inc-reports-earnings-for-qtr-to-april-30.html | Medtronic Inc reports earnings for Qtr to April 30 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/toll-brothers-inc-reports-earnings-for-qtr-to-april-30.html | Toll Brothers Inc reports earnings for Qtr to April 30 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/pok-ta-pok-wins-roseben.html | Pok Ta Pok Wins Roseben | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/world/death-of-khomeini-may-complicate-freeing-of-us-hostages-in-lebanon.html | Death of Khomeini May Complicate Freeing of U.S. Hostages in Lebanon | False | By Robert Pear, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/nyregion/commencements-lehigh-university.html | COMMENCEMENTS; Lehigh University | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/arts/review-television-the-pop-world-wrestles-with-our-common-future.html | Review/Television; The Pop World Wrestles With 'Our Common Future' | False | By Jon Pareles | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/nyregion/commencements-cuomo-recalls-good-times-at-st-john-s.html | COMMENCEMENTS; Cuomo Recalls Good Times at St. John's | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/us/us-judges-earn-considerably-more-than-salary.html | U.S. Judges Earn Considerably More Than Salary | False | AP | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/opinion/l-britain-s-boot-camp-detention-hasn-t-worked-put-them-in-the-stocks-710289.html | Britain's Boot Camp Detention Hasn't Worked; Put Them in the Stocks | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/world/beijing-death-toll-least-300-army-tightens-control-city-but-angry-resistance.html | BEIJING DEATH TOLL AT LEAST 300; ARMY TIGHTENS CONTROL OF CITY BUT ANGRY RESISTANCE GOES ON | False | By Nicholas D. Kristof, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/world/tiny-nauru-a-colony-no-longer-sues-australia-for-neglect.html | Tiny Nauru, a Colony No Longer, Sues Australia for Neglect | False | By Paul L. Montgomery, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/bowl-game-plan-to-be-evaluated.html | Bowl Game Plan to Be Evaluated | False | AP | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/dumars-undaunted-by-ultimate-test.html | Dumars Undaunted By 'Ultimate' Test | False | By Clifton Brown, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/media-business-television-battling-studios-profits-networks-become-producers.html | THE MEDIA BUSINESS: TELEVISION; Battling Studios on Profits, Networks Become Producers | False | By Bill Carter | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/arts/review-opera-rheingold-evocative-of-a-director-if-not-wagner.html | Review/Opera; 'Rheingold' Evocative of a Director, if Not Wagner | False | By Donal Henahan, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/cinram-ltd-reports-earnings-for-qtr-to-march-31.html | Cinram Ltd reports earnings for Qtr to March 31 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/nyregion/c-corrections-692189.html | Corrections | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/nyregion/hempstead-harbor-closes-its-beaches-after-sewage-spill.html | Hempstead Harbor Closes Its Beaches After Sewage Spill | False | By Sarah Lyall | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/delta-adds-10-routes.html | Delta Adds 10 Routes | False | AP | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/obituaries/shirley-burden-80-a-writer-photographer.html | Shirley Burden, 80, a Writer-Photographer | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/world/man-in-the-news-iran-s-new-supreme-leader-ali-khamenei.html | Man in the News; Iran's New Supreme Leader; Ali Khamenei | False | By Robert Pear, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/conway-sets-mark-in-us-high-jump.html | Conway Sets Mark In U.S. High Jump | False | By Frank Litsky, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/gulf-and-western-switch.html | Gulf and Western Switch | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/business-digest-683789.html | BUSINESS DIGEST | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/theater/heidi-and-jerome-robbins-s-broadway-win-the-top-tonys.html | 'Heidi' and 'Jerome Robbins's Broadway' Win the Top Tonys | False | By Mervyn Rothstein | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/brown-group-inc-reports-earnings-for-qtr-to-april-29.html | Brown Group Inc reports earnings for Qtr to April 29 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/opinion/l-nothing-sinister-in-physician-owned-labs-388089.html | Nothing Sinister in Physician-Owned Labs | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/world/beirut-truce-shattered-by-artillery-attacks.html | Beirut Truce Shattered by Artillery Attacks | False | Special to The New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/americana-hotels-realty-corp-reports-earnings-for-qtr-to-march-31.html | Americana Hotels & Realty Corp reports earnings for Qtr to March 31 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/sports-world-specials-auto-racing-a-trap-for-speed-traps.html | SPORTS WORLD SPECIALS: AUTO RACING; A Trap for Speed Traps | False | By Robert Mcg. Thomas Jr. | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/tax-watch-planning-needed-on-home-gains.html | Tax Watch; Planning Needed On Home Gains | False | By Jan M. Rosen | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/leiner-p-nutritional-prodcts-corp-reports-earnings-for-qtr-to-march-31.html | Leiner, P Nutritional Prodcts Corp reports earnings for Qtr to March 31 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/nyregion/study-finds-alarming-aids-rate-in-homeless-shelter.html | Study Finds Alarming AIDS Rate in Homeless Shelter | False | By Bruce Lambert | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/world/us-says-1939-german-soviet-treaties-are-real.html | U.S. Says 1939 German-Soviet Treaties Are Real | False | By Robert Pear, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/arts/review-ballet-accenting-light-fantastic-in-crowd-pleasing-quixote.html | Review/Ballet; Accenting Light Fantastic In Crowd-Pleasing 'Quixote' | False | By Anna Kisselgoff | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/semtech-corp-reports-earnings-for-qtr-to-april-30.html | Semtech Corp reports earnings for Qtr to April 30 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/nyregion/lyme-disease-battlers-trying-a-mouse-and-tick-census.html | Lyme Disease Battlers Trying a Mouse and Tick Census | False | By Nick Ravo, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/style/merril-bernstein-lawyer-is-wed.html | Merril Bernstein, Lawyer, Is Wed | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/arts/review-television-if-talk-show-personalities-see-journalists-in-the-mirror.html | Review/Television; If Talk-Show Personalities See Journalists in the Mirror | False | By Walter Goodman | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/briefs-551089.html | BRIEFS | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/world/crackdown-in-beijing-for-students-in-us-grief-and-fury.html | Crackdown in Beijing; For Students in U.S., Grief and Fury | False | By Fox Butterfield, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/us/north-secretary-tells-dea-she-took-cocaine-in-1985-87.html | North Secretary Tells D.E.A. She Took Cocaine in 1985-87 | False | Special to The New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/us/need-for-money-tempers-ethics-drive-in-congress.html | Need for Money Tempers Ethics Drive in Congress | False | By Richard L. Berke, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/morrison-minerals-ltd-reports-earnings-for-qtr-to-march-31.html | Morrison Minerals Ltd reports earnings for Qtr to March 31 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/world/no-communist-slogans-this-election.html | No Communist Slogans This Election | False | By Henry Kamm, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/us-awarded-86-million-in-a-savings-unit-lawsuit.html | U.S. Awarded $86 Million In a Savings Unit Lawsuit | False | Special to The New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/morgan-s-foods-reports-earnings-for-qtr-to-feb-28.html | Morgan's Foods reports earnings for Qtr to Feb 28 | False | | 1989-06-09 | TX 2-575328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/style/miss-sand-law-student-takes-vows.html | Miss Sand, Law Student, Takes Vows | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/us/fund-raiser-attacks-the-practices-he-thrived-on.html | Fund-Raiser Attacks the Practices He Thrived On | False | By Roberto Suro, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/colorado-prime-corp-reports-earnings-for-qtr-to-april-28.html | Colorado Prime Corp reports earnings for Qtr to April 28 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/mackenzie-financial-corp-reports-earnings-for-qtr-to-march-31.html | MacKenzie Financial Corp reports earnings for Qtr to March 31 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/village-super-market-inc-reports-earnings-for-qtr-to-april-22.html | Village Super Market Inc reports earnings for Qtr to April 22 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/us/second-body-found-in-river.html | Second Body Found in River | False | AP | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/workingmens-corp-reports-earnings-for-qtr-to-april-30.html | Workingmens Corp reports earnings for Qtr to April 30 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/byrum-scores-a-rare-victory.html | Byrum Scores a Rare Victory | False | AP | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/us/stamp-for-bastille-day-reverses-the-tricolor.html | Stamp for Bastille Day Reverses the Tricolor | False | By Barth Healey | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/base-ten-systems-reports-earnings-for-qtr-to-april-30.html | Base Ten Systems reports earnings for Qtr to April 30 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/nyregion/jersey-races-for-governor-nearing-end.html | Jersey Races For Governor Nearing End | False | By Peter Kerr | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/on-your-own-group-tennis-is-gaining-favor.html | ON YOUR OWN; Group Tennis Is Gaining Favor | False | By Alexander McNab | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/starrex-mining-corp-reports-earnings-for.html | Starrex Mining Corp reports earnings for | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/economic-calendar.html | Economic Calendar | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/mallard-coach-co-reports-earnings-for-qtr-to-april-29.html | Mallard Coach Co reports earnings for Qtr to April 29 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/unitog-co-reports-earnings-for-qtr-to-april-30.html | Unitog Co reports earnings for Qtr to April 30 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/international-report-domestic-debt-too-hurts-mexico.html | INTERNATIONAL REPORT; Domestic Debt, Too, Hurts Mexico | False | By Larry Rohter, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/doubles-teams-battle-obscurity.html | Doubles Teams Battle Obscurity | False | By Nick Stout, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/us/boat-hitler-built-is-sunk-in-ceremony.html | Boat Hitler Built Is Sunk in Ceremony | False | By Jeffrey Schmalz, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/hach-co-reports-earnings-for-qtr-to-april-30.html | Hach Co reports earnings for Qtr to April 30 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/alfin-inc-reports-earnings-for-qtr-to-april-30.html | Alfin Inc reports earnings for Qtr to April 30 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/franklin-holding-corp-reports-earnings-for-qtr-to-march-31.html | Franklin Holding Corp reports earnings for Qtr to March 31 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/world/crackdown-in-beijing-ungoverning-china.html | Crackdown in Beijing; Ungoverning China | False | By Nicholas D. Kristof, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/style/miss-meyersohn-painter-marries.html | Miss Meyersohn, Painter, Marries | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/world/the-west-condemns-the-crackdown.html | The West Condemns the Crackdown | False | By Robert D. McFadden | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/a-long-night-in-houston.html | A Long Night in Houston . . . | False | AP | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/arts/review-art-moore-sculptures-in-a-kansas-city-garden.html | Review/Art; Moore Sculptures in a Kansas City Garden | False | By John Russell, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/central-sprinkler-reports-earnings-for-qtr-to-march-31.html | Central Sprinkler reports earnings for Qtr to March 31 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/more-wheat-for-china.html | More Wheat for China | False | AP | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/opinion/don-t-dismiss-open-skies.html | Don't Dismiss Open Skies | False | By Joe Clark | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/cuc-international-inc-reports-earnings-for-qtr-to-april-30.html | CUC International Inc reports earnings for Qtr to April 30 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/world/euphoria-turns-to-sadness-as-bhutto-struggles-with-pakistan-s-problems.html | Euphoria Turns to Sadness as Bhutto Struggles With Pakistan's Problems | False | By Barbara Crossette, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/world/france-tests-bomb-in-pacific.html | France Tests Bomb in Pacific | False | AP | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/style/karen-braunstein-cantor-wed-to-paul-offenkrantz.html | Karen Braunstein, Cantor, Wed to Paul Offenkrantz | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/sec-charges-father-and-son.html | S.E.C. Charges Father and Son | False | AP | 1989-06-09 | TX 2-575328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/opinion/l-britain-s-boot-camp-detention-hasn-t-worked-user-s-moral-choice-710089.html | Britain's Boot Camp Detention Hasn't Worked; User's Moral Choice | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/theater/review-theater-shaw-s-mockery-of-victorian-society.html | Review/Theater; Shaw's Mockery of Victorian Society | False | By Wilborn Hampton | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/on-your-own-attire-to-really-be-seen-in.html | ON YOUR OWN; Attire to Really Be Seen In | False | By Barbara Lloyd | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/world/review-television-many-big-news-stories-to-tell-but-the-biggest-of-all-is-china.html | Review/Television; Many Big News Stories to Tell, but the Biggest of All Is China | False | By Walter Goodman | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/world/grieving-in-teheran-we-have-been-orphaned.html | Grieving in Teheran: 'We Have Been Orphaned' | False | AP | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/uncanny-rivals-in-final-showdown.html | Uncanny Rivals in Final Showdown | False | By Steven Crist | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/nyregion/news-summary-683989.html | NEWS SUMMARY | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/style/elizabeth-ostrow-becomes-a-bride.html | Elizabeth Ostrow Becomes a Bride | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/world/the-crackdown-has-wide-reverberations.html | The Crackdown Has Wide Reverberations | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/article-550689-no-title.html | Article 550689 -- No Title | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/world/the-un-today.html | The U.N. Today | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/opinion/l-african-aids-screening-709389.html | African AIDS Screening | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/sports-world-specials-cycling-a-smooth-as-ice-switch.html | SPORTS WORLD SPECIALS: CYCLING; A Smooth-as-Ice Switch | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/world/israeli-soldier-and-3-arabs-die-in-clash.html | Israeli Soldier and 3 Arabs Die in Clash | False | By Alan Cowell, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/yankees-hold-off-brewers.html | Yankees Hold Off Brewers | False | By Michael Martinez, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/opinion/l-britain-s-boot-camp-detention-hasn-t-worked-387689.html | Britain's Boot Camp Detention Hasn't Worked | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/pitino-endorses-phil-jackson-for-job.html | Pitino Endorses Phil Jackson for Job | False | By Sam Goldaper | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/theater/the-winners-of-the-awards.html | The Winners Of the Awards | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/laird-group-inc-reports-earnings-for-qtr-to-march-31.html | Laird Group Inc reports earnings for Qtr to March 31 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/on-your-own-fitness-a-pain-in-the-wrist-proves-to-be-instructive.html | ON YOUR OWN: FITNESS; A Pain in the Wrist Proves to Be Instructive | False | By William Stockton | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/the-media-business-advertising-ddb-needham-buys-shop-in-san-francisco.html | THE MEDIA BUSINESS: ADVERTISING; DDB Needham Buys Shop in San Francisco | False | By Randall Rothenberg | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/cimflex-teknowledge-reports-earnings-for-qtr-to-march-31.html | Cimflex Teknowledge reports earnings for Qtr to March 31 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/bank-of-montreal-reports-earnings-for-qtr-to-april-30.html | Bank of Montreal reports earnings for Qtr to April 30 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/american-eagle-petroleums-ltd-reports-earnings-for-qtr-to-march-31.html | American Eagle Petroleums Ltd reports earnings for Qtr to March 31 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/sports-world-specials-boxing-opening-hall-of-honor.html | SPORTS WORLD SPECIALS: BOXING; Opening Hall of Honor | False | By Arlene Schulman | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/sl-industries-reports-earnings-for-qtr-to-april-30.html | SL Industries reports earnings for Qtr to April 30 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/agassi-upset-sabatini-falls.html | Agassi Upset; Sabatini Falls | False | By Nick Stout, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/opinion/two-old-men-many-young-lives-the-ayatollah-wrote-his-annals-in-blood.html | Two Old Men, Many Young Lives; The Ayatollah Wrote His Annals in Blood | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/world/in-beijing-rage-and-despair-over-the-soldiers-brutality.html | In Beijing, Rage and Despair Over the Soldiers' Brutality | False | By Sheryl Wudunn, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/the-media-business-advertising-nostalgia-suits-messner-vetere.html | THE MEDIA BUSINESS: ADVERTISING; Nostalgia Suits Messner Vetere | False | By Randall Rothenberg | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/a-sentimental-journey-for-the-negro-leagues.html | A Sentimental Journey for the Negro Leagues | False | By Malcolm Moran, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/world/for-poles-in-us-jubilation-as-absentee-ballots-are-cast.html | For Poles in U.S., Jubilation As Absentee Ballots Are Cast | False | By Michael T. Kaufman | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/mustang-cos-reports-earnings-for.html | Mustang Cos reports earnings for | False | | 1989-06-09 | TX 2-575328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/world/iran-quickly-appoints-successor-to-khomeini.html | Iran Quickly Appoints Successor to Khomeini | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/world/ayatollah-ruhollah-khomeini-89-relentless-founder-of-iran-s-islamic-republic.html | Ayatollah Ruhollah Khomeini, 89, Relentless Founder of Iran's Islamic Republic | False | By Raymond H. Anderson | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/nyregion/greek-church-is-completed-after-18-years.html | Greek Church Is Completed After 18 Years | False | By H. Eric Semler | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/us/washington-talk-diplomacy.html | Washington Talk; Diplomacy | False | By Robert Pear, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/nyregion/commencements-williams-college.html | COMMENCEMENTS; Williams College | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/style/jennifer-feldman-weds-g-m-bock-freelance-writer.html | Jennifer Feldman Weds G. M. Bock, Freelance Writer | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/transtechnology-corp-reports-earnings-for-year-to-march-31.html | TransTechnology Corp reports earnings for Year to March 31 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/bob-evans-farms-inc-reports-earnings-for-qtr-to-april-28.html | Bob Evans Farms Inc reports earnings for Qtr to April 28 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/style/miss-milano-wed-to-an-executive.html | Miss Milano Wed To an Executive | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/world/vast-hong-kong-crowd-protests-beijing-s-action.html | Vast Hong Kong Crowd Protests Beijing's Action | False | By Richard Bernstein, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/british-telecom-reports-earnings-for-qtr-to-march-31.html | British Telecom reports earnings for Qtr to March 31 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/us/some-optimism-amid-grim-predictions-as-87-nation-aids-meeting-opens.html | Some Optimism Amid Grim Predictions as 87-Nation AIDS Meeting Opens | False | By Lawrence K. Altman, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/us/c-correction-577289.html | Correction | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/world/500-on-2-trains-reported-killed-by-soviet-gas-pipeline-explosion.html | 500 on 2 Trains Reported Killed By Soviet Gas Pipeline Explosion | False | By Bill Keller, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/best-products-reports-earnings-for-qtr-to-april-29.html | Best Products reports earnings for Qtr to April 29 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/la-z-boy-chair-co-reports-earnings-for-qtr-to-april-29.html | La-Z-Boy Chair Co reports earnings for Qtr to April 29 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/arts/review-music-a-premiere-by-mingus-big-boisterous-and-jazzy.html | Review/Music; A Premiere by Mingus, Big, Boisterous and Jazzy | False | By Jon Pareles | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/lasertechnics-inc-reports-earnings-for-qtr-to-march-31.html | Lasertechnics Inc reports earnings for Qtr to March 31 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/ecology-environment-inc-reports-earnings-for-qtr-to-april-29.html | Ecology & Environment Inc reports earnings for Qtr to April 29 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/in-change-from-last-year-cbs-affiliates-are-optimistic.html | In Change From Last Year, CBS Affiliates Are Optimistic | False | By Richard W. Stevenson, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/the-fall-and-rise-of-fred-silverman.html | The Fall and Rise of Fred Silverman | False | By Geraldine Fabrikant, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/3-d-systems-reports-earnings-for-qtr-to-march-31.html | 3-D Systems reports earnings for Qtr to March 31 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/nyregion/c-corrections-620389.html | Corrections | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/style/miss-wachenfeld-becomes-a-bride.html | Miss Wachenfeld Becomes a Bride | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/nyregion/despite-polls-cardinale-is-optimistic.html | Despite Polls, Cardinale Is Optimistic | False | BY George James | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/theater/tonys-for-heidi-and-for-robbins.html | Tonys for 'Heidi' And for 'Robbins' | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/usoc-supports-utah-site.html | U.S.O.C. Supports Utah Site | False | By Michael Janofsky, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/goldfarb-corp-reports-earnings-for-qtr-to-march-31.html | Goldfarb Corp reports earnings for Qtr to March 31 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/nyregion/quotation-of-the-day-691989.html | Quotation of the Day | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/international-report-growing-worries-for-panama-s-entrepreneurs.html | INTERNATIONAL REPORT; Growing Worries for Panama's Entrepreneurs | False | By David E. Pitt, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/books/mona-van-duyn-gets-lilly-poetry-prize.html | Mona Van Duyn Gets Lilly Poetry Prize | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/us-tops-peru-3-0-in-final.html | U.S. Tops Peru, 3-0, in Final | False | By Alex Yannis, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/mitchell-energy-development-corp-reports-earnings-for-qtr-to-april-30.html | Mitchell Energy & Development Corp reports earnings for Qtr to April 30 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/style/stephanie-kretchmer-has-a-wedding.html | Stephanie Kretchmer Has a Wedding | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/world/kampala-journal-when-the-trouble-is-men-women-help-women.html | Kampala Journal; When the Trouble Is Men, Women Help Women | False | By Jane Perlez | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/market-place-big-board-plans-basket-trading.html | Market Place; Big Board Plans Basket Trading | False | By Floyd Norris | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/mortgage-rates-mixed.html | Mortgage Rates Mixed | False | AP | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/henlys-group-ltd-reports-earnings-for-qtr-to-march-31.html | Henlys Group Ltd reports earnings for Qtr to March 31 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/basic-leasing-corp-reports-earnings-for-year-to-jan-31.html | Basic Leasing Corp reports earnings for Year to Jan 31 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/international-economy-a-gridlock-on-the-dollar.html | International Economy: A Gridlock on the Dollar | False | By Steven Greenhouse, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/style/elainie-ray-king-wed-to-steve-gagne-on-li.html | Elainie Ray King Wed To Steve Gagne on L.I. | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/the-media-business-publishers-are-uneasy-at-booksellers-meeting.html | THE MEDIA BUSINESS; Publishers Are Uneasy At Booksellers Meeting | False | By Edwin McDowell, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/world/soviet-nationalist-violence-spreads-to-uzbek-republic.html | Soviet Nationalist Violence Spreads to Uzbek Republic | False | By Bill Keller, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/sea-containers-bid-blocked.html | Sea Containers Bid Blocked | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/canadian-imperial-bank-of-commerce-reports-earnings-for-qtr-to-april-30.html | Canadian Imperial Bank of Commerce reports earnings for Qtr to April 30 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/sports-of-the-times-finally-it-s-the-finals.html | SPORTS OF THE TIMES; Finally, It's the Finals | False | By Ira Berkow | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/style/emily-k-zaslow-weds-jeremiah-m-hourihan.html | Emily K. Zaslow Weds Jeremiah M. Hourihan | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/opinion/two-old-men-many-young-lives-deng-xiaoping-defiles-his-legacy-with-blood.html | Two Old Men, Many Young Lives; Deng Xiaoping Defiles His Legacy With Blood | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/now-video-game-players-can-take-show-on-the-road.html | Now, Video Game Players Can Take Show on the Road | False | By Douglas C. McGill | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/nyregion/suspect-in-officer-s-slaying-found-dead.html | Suspect in Officer's Slaying Found Dead | False | By Sarah Lyall | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/world/big-solidarity-victory-seen-in-poland.html | Big Solidarity Victory Seen in Poland | False | By John Tagliabue, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/nyregion/bridge-543089.html | Bridge | False | By Alan Truscott | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/mcfaddin-ventures-reports-earnings-for-qtr-to-march-26.html | McFaddin Ventures reports earnings for Qtr to March 26 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/dividend-meetings-525689.html | Dividend Meetings | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/nyregion/c-corrections-692089.html | Corrections | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/interest-rates-fall-easing-recession-fears.html | Interest Rates Fall, Easing Recession Fears | False | By Peter T. Kilborn, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/xplor-corp-reports-earnings-for-qtr-to-march-31.html | Xplor Corp reports earnings for Qtr to March 31 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/arts/soviet-violinist-wins-belgian-contest.html | Soviet Violinist Wins Belgian Contest | False | AP | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/first-toronto-mining-corp-reports-earnings-for-qtr-to-march-31.html | First Toronto Mining Corp reports earnings for Qtr to March 31 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/credit-markets-rate-action-by-fed-expected-soon.html | CREDIT MARKETS; Rate Action by Fed Expected Soon | False | By H. J. Maidenberg | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/oshman-s-sporting-goods-inc-reports-earnings-for-qtr-to-april-29.html | Oshman's Sporting Goods Inc reports earnings for Qtr to April 29 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/whittle-seen-expanding-school-news.html | Whittle Seen Expanding School News | False | By Bill Carter | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/outdoors-eel-flicking-and-other-tricks-of-the-bait-trade.html | Outdoors: Eel Flicking and Other Tricks of the Bait Trade | False | By Nelson Bryant | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/opinion/a-free-market-in-clean-fuels.html | A Free Market in Clean Fuels | False | By Jeffrey Seisler | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/nodaway-valley-co-reports-earnings-for-qtr-to-april-30.html | Nodaway Valley Co reports earnings for Qtr to April 30 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/world/171-dead-in-sri-lankan-torrents-as-the-monsoon-strands-100000.html | 171 Dead In Sri Lankan Torrents As the Monsoon Strands 100,000 | False | AP | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/business-people-heads-of-units-named-by-american-express.html | BUSINESS PEOPLE; Heads of Units Named By American Express | False | By Daniel F. Cuff | 1989-06-09 | TX 2-575328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/mcfarland-energy-reports-earnings-for-qtr-to-march-31.html | McFarland Energy reports earnings for Qtr to March 31 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/obituaries/dik-browne-71-cartoonist-dies.html | Dik Browne, 71, Cartoonist, Dies | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/and-a-festive-one-in-toronto-and-philadelphia.html | ...and a Festive One in Toronto and Philadelphia | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/us/la-conner-journal-what-attracts-tourists-repels-some-residents.html | La Conner Journal; What Attracts Tourists Repels Some Residents | False | By Timothy Egan, Special To the New York Times | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/astros-win-it-in-13th.html | Astros Win It In 13th | False | AP | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/pressure-building-on-usx.html | Pressure Building On USX | False | By Jonathan P. Hicks | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/duty-free-international-inc-reports-earnings-for-qtr-to-april-30.html | Duty Free International Inc reports earnings for Qtr to April 30 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/boston-technology-reports-earnings-for-qtr-to-april-30.html | Boston Technology reports earnings for Qtr to April 30 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-05 | 1989-06-05 | https://www.nytimes.com/1989/06/05/business/pep-boys-manny-moe-jack-reports-earnings-for-qtr-to-april-29.html | Pep Boys--Manny, Moe & Jack reports earnings for Qtr to April 29 | False | | 1989-06-09 | TX 2-575328 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/business-people-sun-times-fills-posts-at-company-and-paper.html | BUSINESS PEOPLE; Sun-Times Fills Posts At Company and Paper | False | By Daniel F. Cuff | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/world/crackdown-beijing-student-s-body-honored-with-tears-horror-cries-for-revenge.html | CRACKDOWN IN BEIJING; A Student's Body Is Honored With Tears of Horror and Cries for Revenge | False | By Sheryl Wudunn, Special To the New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/arts/literary-journal-is-planned-in-4-languages.html | Literary Journal Is Planned in 4 Languages | False | By Edwin McDowell | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/careers/careers-helping-older-workers-get-jobs.html | Careers; Helping Older Workers Get Jobs | False | By Elizabeth M. Fowler | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/sports/mets-take-a-turn-for-the-worse.html | Mets Take A Turn for The Worse | False | By Joseph Durso, Special To the New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/style/a-c-elkins-wed-to-ellen-lazrus.html | A. C. Elkins Wed To Ellen Lazrus | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/theater/tonys-six-profits-none-soon.html | Tonys? Six. Profits? None Soon. | False | By Mervyn Rothstein | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/high-court-helps-assure-drexel-pact.html | High Court Helps Assure Drexel Pact | False | By Stephen Labaton | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/obituaries/edward-mcshane-85-mathematician-dies.html | Edward McShane, 85, Mathematician, Dies | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/us/freelance-workers-gain-on-copyrights.html | Freelance Workers Gain on Copyrights | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/solomon-senior-85-led-workmen-s-board.html | Solomon Senior, 85; Led Workmen's Board | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/rcm-technologies-inc-reports-earnings-for-qtr-to-april-30.html | RCM Technologies Inc reports earnings for Qtr to April 30 | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/executive-changes-781989.html | EXECUTIVE CHANGES | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/dep-corp-reports-earnings-for-qtr-to-april-30.html | Dep Corp reports earnings for Qtr to April 30 | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/opinion/on-my-mind-beijing-and-moscow.html | ON MY MIND; Beijing and Moscow | False | By A. M. Rosenthal | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/sports/smith-retires-will-coach-goalies.html | Smith Retires, Will Coach Goalies | False | By Robin Finn, Special To the New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/arts/a-showplace-for-a-showman.html | A Showplace for a Showman | False | By Glenn Collins, Special To the New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/the-media-business-advertising-wpp-group-acquires.html | THE MEDIA BUSINESS; Advertising; WPP Group Acquires | False | By Randall Rothenberg | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/opinion/l-state-executions-help-teach-that-life-is-cheap-961089.html | State Executions Help Teach That Life Is Cheap | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/world/political-change-promised-in-japan.html | POLITICAL CHANGE PROMISED IN JAPAN | False | By David E. Sanger, Special To the New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/explosive-fabricators-inc-reports-earnings-for-qtr-to-april-30.html | Explosive Fabricators Inc reports earnings for Qtr to April 30 | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/world/final-tirade-heard-as-throngs-mourn-khomeini.html | Final Tirade Heard as Throngs Mourn Khomeini | False | By John Kifner, Special To the New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/appointment-at-kidder.html | Appointment at Kidder | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/us/court-strengthens-copyright-status-of-freelance-artists-on-commission.html | Court Strengthens Copyright Status Of Freelance Artists on Commission | False | By Linda Greenhouse, Special To the New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/movies/review-film-japanese-fanatic-s-wish-jail-cell-at-home.html | Review/Film; Japanese Fanatic's Wish: Jail Cell at Home | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/obituaries/george-schermer-rights-expert-dies-at-78.html | George Schermer, Rights Expert, Dies at 78 | False | | 1989-06-09 | TX 2-575332 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/sports/sports-people-baseball-orioles-make-pitcher-no-1-selection-in-draft.html | SPORTS PEOPLE: BASEBALL; Orioles Make Pitcher No. 1 Selection in Draft | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/nyregion/police-mourn-officer-slain-in-brooklyn.html | Police Mourn Officer Slain In Brooklyn | False | By Thomas Morgan | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/sports/sports-of-the-times-sanders-sees-how-it-s-done.html | SPORTS OF THE TIMES; Sanders Sees How It's Done | False | By George Vecsey | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/stewart-stevenson-servces-inc-reports-earning-for-qtr-to-april-30.html | Stewart & Stevenson Servces Inc reports earning for Qtr to April 30 | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/world/the-un-today.html | The U.N. Today | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/style/patterns-946189.html | Patterns | False | By Anne-Marie Schiro | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/world/proposal-to-reduce-flow-of-boat-people-is-delayed.html | Proposal to Reduce Flow of Boat People Is Delayed | False | By Burton Bollag, Special To the New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/sports/on-the-belmont-stakes-2-riders-similarities-stop-astride-a-saddle.html | ON THE BELMONT STAKES; 2 Riders' Similarities Stop Astride a Saddle | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/us/washington-talk-congress.html | Washington Talk; Congress | False | By Robin Tonerdllrrwashington, June 5 - Special To The New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/world/crackdown-in-beijing-groups-postpone-china-trips.html | CRACKDOWN IN BEIJING; Groups Postpone China Trips | False | By Ari L. Goldman | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/sports/matchups-lakers-and-pistons-set-to-stretch-long-season.html | MATCHUPS; Lakers and Pistons Set to Stretch Long Season | False | By Sam Goldaper | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/opinion/forceful-not-frantic-about-china.html | Forceful, Not Frantic, About China | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/us/summit-county-journal-taking-time-out-from-themselves.html | Summit County Journal; Taking Time Out From Themselves | False | By Felicity Barringer, Special To the New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/heico-corp-reports-earnings-for-qtr-to-april-30.html | Heico Corp reports earnings for Qtr to April 30 | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/obituaries/rose-glasser-kaplan-social-worker-was-88.html | Rose Glasser Kaplan; Social Worker Was 88 | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/nyregion/bridge-757189.html | Bridge | False | By Alan Truscott | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/science/hopes-for-superconductivity-begin-to-fade.html | Hopes for Superconductivity Begin to Fade | False | By Malcolm W. Browne | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/colonial-oil-gas-ltd-reports-earnings-for-qtr-to-march-31.html | Colonial Oil & Gas Ltd reports earnings for Qtr to March 31 | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/company-news-rexene-proposes-7-a-share-payout.html | COMPANY NEWS; Rexene Proposes $7-a-Share Payout | False | Special to The New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/obituaries/harry-a-jackson-oil-executive-dies-at-89.html | Harry A. Jackson, Oil Executive, Dies at 89 | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/science/squaring-the-circle-new-light-on-old-riddle.html | Squaring the Circle: New Light on Old Riddle | False | By Gina Kolata | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/us/washington-talk-districtspeak-from-those-who-would-be-understood.html | Washington Talk: Districtspeak; From Those Who Would Be Understood | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/science/near-desert-resorts-a-threatened-lizard-gets-its-own-refuge.html | Near Desert Resorts, A Threatened Lizard Gets Its Own Refuge | False | By Jane E. Brody | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/us/despite-threats-to-actress-prison-to-release-attacker.html | Despite Threats to Actress, Prison to Release Attacker | False | AP | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/nyregion/schools-watch-court-on-liability-issue.html | Schools Watch Court on Liability Issue | False | By Philip S. Gutis, Special To the New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/hasbro-adopts-poison-pill.html | Hasbro Adopts 'Poison Pill' | False | AP | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/books/books-of-the-times-food-and-sex-as-substitutes-for-a-father-s-love.html | Books of The Times; Food and Sex as Substitutes for a Father's Love | False | By Michiko Kakutani | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/world/crackdown-in-beijing-an-army-with-its-own-grievances.html | CRACKDOWN IN BEIJING; An Army With Its Own Grievances | False | By Fox Butterfield | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/the-media-business-advertising-fewer-viewers-for-networks.html | THE MEDIA BUSINESS; Advertising: Fewer Viewers For Networks | False | By Randall Rothenberg | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/sports/sports-people-yachting-new-conner-syndicate.html | SPORTS PEOPLE: YACHTING; New Conner Syndicate | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/nyregion/31-riders-hurt-as-cement-pours-on-subway.html | 31 Riders Hurt as Cement Pours on Subway | False | By Wolfgang Saxon | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/world/employees-taken-out-of-beijing.html | Employees Taken Out Of Beijing | False | By Nancy H. Kreisler | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/nyregion/support-for-borough-presidents-at-bronx-hearing.html | Support for Borough Presidents at Bronx Hearing | False | By Alan Finder | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/pilots-fatigue-seen-as-a-possible-factor-in-2-stealth-crashes.html | Pilots' Fatigue Seen As a Possible Factor In 2 Stealth Crashes | False | AP | 1989-06-09 | TX 2-575332 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/nyregion/chess-743789.html | Chess | False | By Robert Byrne | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/enzon-inc-reports-earnings-for-qtr-to-march-31.html | Enzon Inc reports earnings for Qtr to March 31 | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/world/crackdown-in-beijing/excerpts-from-bush-s-news-session.html | CRACKDOWN IN BEIJING; Excerpts From Bush's News Session | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/opinion/already-a-victory-for-new-jersey.html | Already a Victory for New Jersey | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/obituaries/jack-belden-journalist-79.html | Jack Belden, Journalist, 79 | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/bohemia-inc-reports-earnings-for-qtr-to-april-30.html | Bohemia Inc reports earnings for Qtr to April 30 | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/european-backing-for-films-set-by-us-talent-agency.html | European Backing for Films Set by U.S. Talent Agency | False | By Richard W. Stevenson, Special To the New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/opinion/1-state-executions-help-teach-that-life-is-cheap-expression-of-outrage-961489.html | State Executions Help Teach That Life Is Cheap; Expression of Outrage | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/world/stunning-vote-casts-poles-into-uncharted-waters.html | Stunning Vote Casts Poles Into Uncharted Waters | False | By John Tagliabue, Special To the New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/abiomed-inc-reports-earnings-for-qtr-to-march-31.html | Abiomed Inc reports earnings for Qtr to March 31 | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/opinion/in-the-nation-darkness-in-china.html | IN THE NATION; Darkness In China | False | By Tom Wicker | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/nyregion/c-corrections-853489.html | Corrections | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/nyregion/c-corrections-944989.html | Corrections | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/us/excerpts-from-court-opinions-about-job-rights.html | Excerpts From Court Opinions About Job Rights | False | Special to The New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/science/exalted-warriors-humble-roots.html | Exalted Warriors, Humble Roots | False | By John Noble Wilford | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/arts/3-pianists-at-juilliard-win-scholarships.html | 3 Pianists at Juilliard Win Scholarships | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/opinion/1-state-executions-help-teach-that-life-is-cheap-cure-for-recidivism-961289.html | State Executions Help Teach That Life Is Cheap; Cure for Recidivism | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/arts/review-opera-a-berlin-walkure-with-guns-as-well-as-spears.html | Review/Opera; A Berlin 'Walkure' With Guns as Well as Spears | False | By Donal Henahan, Special To the New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/starrex-mining-corp-reports-earnings-for-qtr-to-march-31.html | Starrex Mining Corp reports earnings for Qtr to March 31 | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/the-media-business-advertising-drexel-sold-junk-bonds-for-chiat.html | THE MEDIA BUSINESS; Advertising; Drexel Sold 'Junk Bonds' For Chiat | False | By Randall Rothenberg | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/sports/blue-jays-utilize-a-strength-within.html | Blue Jays Utilize a Strength Within | False | By Murray Chass, Special To the New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/world/crackdown-in-beijing-civil-war-for-army.html | CRACKDOWN IN BEIJING; Civil War For Army? | False | By Bernard E. Trainor, Special To the New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/finance-new-issues-salomon-offering-300-million-issue.html | FINANCE/NEW ISSUES; Salomon Offering $300 Million Issue | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/nyregion/c-corrections-944889.html | Corrections | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/tsi-inc-reports-earnings-for-qtr-to-march-31.html | TSI Inc reports earnings for Qtr to March 31 | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/us/a-disney-office-crown.html | A Disney Office Crown? | False | AP | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/nyregion/news-summary-935789.html | NEWS SUMMARY | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/powell-industries-reports-earnings-for-qtr-to-april-30.html | Powell Industries reports earnings for Qtr to April 30 | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/us/florida-wants-to-put-the-brakes-on-water-scooters.html | Florida Wants to Put the Brakes on Water Scooters | False | AP | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/nyregion/new-town-oasis-or-mirage-in-rockaways.html | 'New Town': Oasis or Mirage In Rockaways? | False | By Joseph P. Fried | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/bankers-cool-to-appeal-by-brady-on-debt-plan.html | Bankers Cool to Appeal By Brady on Debt Plan | False | By Michael Quint, Special To the New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/market-place-phone-companies-fear-takeovers.html | Market Place; Phone Companies Fear Takeovers | False | By Robert J. Cole | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/science/new-technique-eases-fertilization.html | New Technique Eases Fertilization | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/sports/results-plus-938889.html | RESULTS PLUS | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/science/science-watch-evolving-black-hole.html | SCIENCE WATCH; Evolving Black Hole | False | | 1989-06-09 | TX 2-575332 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/nyregion/inside-915289.html | INSIDE | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/opinion/l-let-city-charter-vote-follow-mayoral-election-961989.html | Let City Charter Vote Follow Mayoral Election | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/us/divorce-granted-for-nursing-care.html | DIVORCE GRANTED FOR NURSING CARE | False | AP | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/vodka-import-boom-new-entries-rush-in.html | Vodka Import Boom; New Entries Rush In | False | By Michael Freitag | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/obituaries/kurt-a-solmssen-84-a-drug-executive-dies.html | Kurt A. Solmssen, 84, A Drug Executive, Dies | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/bell-w-co-reports-earnings-for-qtr-to-april-29.html | Bell, W & Co reports earnings for Qtr to April 29 | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/arts/review-ballet-with-kisses-and-roses-patricia-mcbride-s-goodbye.html | Review/Ballet; With Kisses and Roses, Patricia McBride's Goodbye | False | By Anna Kisselgoff | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/nyregion/c-corrections-944589.html | Corrections | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/world/crackdown-beijing-fall-grace-beijing-chiefs-probably-for-first-time-are-actively.html | CRACKDOWN IN BEIJING: A FALL FROM GRACE; Beijing Chiefs, Probably for the First Time, Are Actively Opposed by Large Numbers | False | By Richard Bernstein, Special To the New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/world/sudan-rebel-to-meet-with-officials-on-truce.html | Sudan Rebel to Meet With Officials on Truce | False | Special to The New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/arts/clashing-views-on-purchaser-of-mosaics.html | Clashing Views on Purchaser of Mosaics | False | By William H. Honan, Special to the New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/rymer-foods-reports-earnings-for-qtr-to-april-29.html | Rymer Foods reports earnings for Qtr to April 29 | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/interphase-corp-reports-earnings-for-qtr-to-april-30.html | Interphase Corp reports earnings for Qtr to April 30 | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/green-forest-lumber-corp-reports-earnings-for-year-to-march-31.html | Green Forest Lumber Corp reports earnings for Year to March 31 | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/currency-markets-dollar-regains-lost-ground-amid-uncertainty-abroad.html | CURRENCY MARKETS; Dollar Regains Lost Ground Amid Uncertainty Abroad | False | By Jonathan Fuerbringer | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/opinion/fresh-flowers-long-ago.html | Fresh Flowers, Long Ago | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/world/kandahar-journal-new-problem-for-guerrillas-no-russians-to-fight.html | Kandahar Journal; New Problem for Guerrillas: No Russians to Fight | False | By John Kifner, Special To the New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/nyregion/our-towns-naturalist-dies-but-his-legacy-still-blooms.html | Our Towns; Naturalist Dies But His Legacy Still Blooms | False | By Michael Winerip | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/world/crackdown-in-beijing-president-spurns-other-sanctions.html | CRACKDOWN IN BEIJING; PRESIDENT SPURNS OTHER SANCTIONS | False | By Bernard Weinraub, Special To the New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/finance-new-issues-notes-are-priced-by-sallie-mae.html | FINANCE/NEW ISSUES; Notes Are Priced By Sallie Mae | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/owens-illinois-debt-snag.html | Owens-Illinois Debt Snag | False | Special to The New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/sports/in-paris-chang-topples-lendl-in-five-sets.html | In Paris, Chang Topples Lendl in Five Sets | False | By Nick Stout, Special To the New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/voicemail-international-inc-reports-earnings-for-qtr-to-march-31.html | Voicemail International Inc reports earnings for Qtr to March 31 | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/enclean-inc-reports-earnings-for-qtr-to-march-31.html | Enclean Inc reports earnings for Qtr to March 31 | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/science/science-watch-using-optics-to-concentrate-and-exploit-sunlight.html | SCIENCE WATCH; Using Optics to Concentrate and Exploit Sunlight | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/futures-options-precious-metal-prices-slip-as-rush-to-dollar-continues.html | FUTURES/OPTIONS; Precious Metal Prices Slip As Rush to Dollar Continues | False | By H. J. Maidenberg | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/mega-group-inc-reports-earnings-for-qtr-to-march-31.html | Mega Group Inc reports earnings for Qtr to March 31 | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/gandalf-technologies-inc-reports-earnings-for-qtr-to-may-6.html | Gandalf Technologies Inc reports earnings for Qtr to May 6 | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/science/team-visits-fusion-lab-but-divides-on-claims.html | Team Visits Fusion Lab But Divides on Claims | False | By William J. Broad | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/nyregion/primary-today-in-new-jersey.html | Primary Today In New Jersey | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/us/concerns-raised-on-school-quality.html | CONCERNS RAISED ON SCHOOL QUALITY | False | By Edward B. Fiske, Special To the New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/company-news-buyout-firm-joining-american-medical-bid.html | COMPANY NEWS; Buyout Firm Joining American Medical Bid | False | By Michael Lev, Special To the New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/obituaries/thomas-a-wilson-administrator-60.html | Thomas A. Wilson, Administrator, 60 | False | | 1989-06-09 | TX 2-575332 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/world/crackdown-in-beijing-paper-in-hong-kong-says-li-is-wounded.html | CRACKDOWN IN BEIJING; Paper in Hong Kong Says Li Is Wounded | False | AP | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/nyregion/bosket-loses-federal-court-ruling-over-being-shackled-to-cell-door.html | Bosket Loses Federal Court Ruling Over Being Shackled to Cell Door | False | By William Glaberson | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/sports/championship-series-turns-old-friends-into-foes.html | Championship Series Turns Old Friends Into Foes | False | By Clifton Brown, Special To the New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/injunction-on-mcorp.html | Injunction On MCorp | False | AP | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/sports/sports-people-baseball-meeting-about-rose.html | SPORTS PEOPLE: BASEBALL; Meeting About Rose | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/shift-at-merrill-lynch.html | Shift at Merrill Lynch | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/arts/review-opera-an-early-music-idomeneo-it-might-as-well-be-1781.html | Review/Opera; An Early-Music 'Idomeneo': It Might as Well Be 1781 | False | By John Rockwell, Special To the New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/us/program-in-michigan-to-pay-insurance-for-aids-victims.html | Program in Michigan to Pay Insurance for AIDS Victims | False | AP | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/nyregion/health-chief-urges-listing-people-with-the-aids-virus.html | Health Chief Urges Listing People With the AIDS Virus | False | By Lawrence K. Altman, Special To the New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Randall Rothenberg | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/piedmont-federal-savings-bank-reports-earnings-for-qtr-to-march-31.html | Piedmont Federal Savings Bank reports earnings for Qtr to March 31 | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/company-news-vehicle-sales-in-late-may-fell-3.6-despite-incentives.html | COMPANY NEWS; Vehicle Sales in Late May Fell 3.6% Despite Incentives | False | By Philip E. Ross, Special To the New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/finance-new-issues-dime-savings-of-new-york-gets-lower-moody-s-rating.html | FINANCE/NEW ISSUES; Dime Savings of New York Gets Lower Moody's Rating | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/company-news-tandem-to-enter-software-ventures.html | COMPANY NEWS; Tandem to Enter Software Ventures | False | Special to The New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/hanson-coup-smith-corona-offer.html | Hanson Coup: Smith Corona Offer | False | By Barnaby J. Feder | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/style/beating-the-heat-in-shorts-skirts-tights.html | Beating the Heat in Shorts, Skirts, Tights | False | By Bernadine Morris | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/us/court-ruling-5-to-4-eases-burden-on-employers-in-some-bias-suits.html | Court, Ruling 5 to 4, Eases Burden On Employers in Some Bias Suits | False | By Linda Greenhouse, Special To the New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/hornbeck-offshore-services-reports-earnings-for-qtr-to-march-31.html | Hornbeck Offshore Services reports earnings for Qtr to March 31 | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/opinion/l-next-big-oil-spill-could-be-in-great-lakes-750189.html | Next Big Oil Spill Could Be in Great Lakes | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/us/house-leadership-candidates-are-among-top-fund-raisers.html | House Leadership Candidates Are Among Top Fund-Raisers | False | By Richard L. Berke, Special To the New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/talking-business-with-camacho-gaos-mexican-official-mexico-s-effort-lure.html | Talking Business - with Camacho Gaos, Mexican official; Mexico's Effort To Lure Investors | False | By Nancy H. Kreisler | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/sports/blue-jays-open-the-skydome-but-lose.html | Blue Jays Open the SkyDome but Lose | False | AP | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/bundesbank-is-cautious-on-further-rate-moves.html | Bundesbank Is Cautious On Further Rate Moves | False | By Ferdinand Protzman, Special To the New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/us/bodies-of-4-who-were-killed-in-vietnam-war-are-identified.html | Bodies of 4 Who Were Killed In Vietnam War Are Identified | False | AP | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/diagnostic-retrieval-sysems-inc-reports-earnings-for-qtr-to-march-31.html | Diagnostic/Retrieval Sysems Inc reports earnings for Qtr to March 31 | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/leader-manufacturing-inc-reports-earnings-for-year-to-jan-31.html | Leader Manufacturing Inc reports earnings for Year to Jan 31 | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/nyregion/quotation-of-the-day-944389.html | Quotation of the Day | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/world/defendant-denies-he-killed-palme.html | DEFENDANT DENIES HE KILLED PALME | False | AP | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/business-digest-924689.html | BUSINESS DIGEST | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/the-media-business-advertising-executives-are-shifted-at-d.m.b.&b.-office.html | THE MEDIA BUSINESS; Advertising Executives Are Shifted At D.M.B.&B. Office | False | By Randall Rothenberg | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/world/communists-conceding-a-victory-for-solidarity-and-call-for-a-coalition.html | Communists Conceding A Victory For Solidarity And Call for a Coalition | False | By Henry Kamm, Special To the New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/us/iran-contra-deceptions-by-ex-agent-charged.html | Iran-Contra Deceptions By Ex-Agent Charged | False | AP | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/style/by-design-small-equals-chic.html | By Design; Small Equals Chic | False | By Carrie Donovan | 1989-06-09 | TX 2-575332 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/science/doctor-s-world-errors-prompt-proposals-improve-peer-review-science-journals.html | THE DOCTOR'S WORLD; Errors Prompt Proposals to Improve 'Peer Review' at Science Journals | False | By Lawrence K. Altman, M.d. | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/science/peripherals-a-package-for-those-aspiring-to-surgery.html | PERIPHERALS; A Package For Those Aspiring To Surgery | False | By L. R. Shannon | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/opinion/l-in-1800-s-us-excelled-as-an-unfair-trader-749989.html | In 1800's, U.S. Excelled As an Unfair Trader | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/nyregion/the-longshore-shape-a-hiring-ritual-ends.html | The Longshore Shape, a Hiring Ritual, Ends | False | By Anthony Depalma | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/science/science-watch-powerful-cosmic-rays.html | SCIENCE WATCH; Powerful Cosmic Rays | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/sports/sports-people-golf-westchester-field-set.html | SPORTS PEOPLE: GOLF; Westchester Field Set | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/us/superconductors-showing-a-flaw-that-dims-hope.html | SUPERCONDUCTORS SHOWING A FLAW THAT DIMS HOPE | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/opinion/in-blood-a-new-china-is-born.html | In Blood, a New China Is Born | False | By Harrison E. Salisbury | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/opinion/l-indian-deeds-didn-t-give-land-title-to-colonists-750489.html | Indian Deeds Didn't Give Land Title to Colonists | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/world/crackdown-beijing-one-man-can-make-difference-this-one-jousted-briefly-with.html | CRACKDOWN IN BEIJING; One Man Can Make a Difference: This One Jousted Briefly With Goliath | False | By James Barron | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/company-news-ge-agrees-to-sell-electronics-plant.html | COMPANY NEWS; G.E. Agrees to Sell Electronics Plant | False | AP | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/nwa-asks-its-suitors-for-stronger-bids.html | NWA Asks Its Suitors for Stronger Bids | False | By Eric N. Berg, Special To the New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/us/historic-desegregation-case-still-open-in-topeka.html | Historic Desegregation Case Still Open in Topeka | False | AP | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/us/aviator-11-starts-flight-to-ussr.html | Aviator, 11, Starts Flight To U.S.S.R. | False | AP | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/designcraft-industries-inc-reports-earnings-for-qtr-to-feb-28.html | Designcraft Industries Inc reports earnings for Qtr to Feb 28 | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/prime-rate-cut-1-2-point-to-11.html | Prime Rate Cut 1/2 Point, To 11% | False | By Alison Leigh Cowan | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/skywest-reports-earnings-for-year-to-march-31.html | SkyWest reports earnings for Year to March 31 | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/nch-corp-reports-earnings-for-qtr-to-april-30.html | NCH Corp reports earnings for Qtr to April 30 | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/world/gas-blast-and-uzbek-rioting-preoccupy-soviets.html | Gas Blast and Uzbek Rioting Preoccupy Soviets | False | By Bill Keller, Special To the New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/credit-markets-prices-inch-up-in-volatile-trading.html | CREDIT MARKETS; Prices Inch Up in Volatile Trading | False | By Kenneth N. Gilpin | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/briefs-787789.html | BRIEFS | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/latshaw-enterprises-inc-reports-earnings-for-qtr-to-april-29.html | Latshaw Enterprises Inc reports earnings for Qtr to April 29 | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/eastern-unions-set-back-as-bid-for-takeover-fails.html | Eastern Unions Set Back As Bid For Takeover Fails | False | By Agis Salpukas | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/arts/review-music-upbeat-fusion-of-styles-from-kenny-g.html | Review/Music; Upbeat Fusion Of Styles From Kenny G. | False | By Stephen Holden | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/nobel-insurance-ltd-reports-earnings-for-qtr-to-march-31.html | Nobel Insurance Ltd reports earnings for Qtr to March 31 | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/us/washington-talk-3-missions-with-nothing-but-cause-fight-for-independence-soviets.html | Washington Talk; 3 Missions With Nothing but a Cause Fight for Independence From Soviets | False | By Paul Lewis, Special To the New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/company-news-quality-survey-has-buick-smiling.html | COMPANY NEWS; Quality Survey Has Buick Smiling | False | By Doron P. Levin, Special To the New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/nyregion/c-corrections-944789.html | Corrections | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/business-people-briton-sees-a-revival-in-design-in-the-us.html | BUSINESS PEOPLE; Briton Sees a Revival In Design in the U.S. | False | By Daniel F. Cuff | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising People | False | By Randall Rothenberg | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/world/argentine-hints-of-early-inauguration.html | Argentine Hints of Early Inauguration | False | By James Brooke, Special To the New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/a-p-waldbaum-fine.html | A.&P. Waldbaum Fine | False | AP | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/world/an-israeli-mayor-is-under-scrutiny.html | AN ISRAELI MAYOR IS UNDER SCRUTINY | False | By Alan Cowell, Special To the New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/science/new-research-overturns-a-milestone-of-infancy.html | New Research Overturns A Milestone Of Infancy | False | By Daniel Goleman | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/science/q-a-759189.html | Q&A | False | | 1989-06-09 | TX 2-575332 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/science/personal-computers-short-screens-and-other-word-processing-woes.html | PERSONAL COMPUTERS; Short Screens and Other Word-Processing Woes | False | By Peter H. Lewis | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/science/weapon-scientist-says-harassment-is-renewed.html | Weapon Scientist Says Harassment Is Renewed | False | By William J. Broad | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/nyregion/giuliani-plans-earlier-leave-from-his-firm.html | Giuliani Plans Earlier Leave From His Firm | False | By Frank Lynn | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/briefs-919289.html | BRIEFS | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/us/pepper-buried-in-florida-in-affectionate-farewell.html | Pepper Buried in Florida In Affectionate Farewell | False | By Jeffrey Schmalz, Special To the New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/fps-computing-reports-earnings-for-qtr-to-april-30.html | FPS Computing reports earnings for Qtr to April 30 | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/opinion/the-mig-surrender-at-trabzon.html | The MIG Surrender at Trabzon | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/us/sea-mammals-feast-on-oregon-s-salmon.html | Sea Mammals Feast On Oregon's Salmon | False | AP | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/world/pope-says-religious-freedom-is-progressing.html | Pope Says Religious Freedom Is Progressing | False | Special to The New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/arts/review-television-what-are-commercials-selling-to-children.html | Review/Television; What Are Commercials Selling to Children? | False | By John J. O'Connor | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/sports/yankees-lose-but-don-t-ask.html | Yankees Lose, but Don't Ask! | False | By Joe Sexton | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/nyregion/life-inmates-can-wed-judge-in-syracuse-rules.html | Life Inmates Can Wed, Judge in Syracuse Rules | False | By Ari L. Goldman | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS; Advertising Addendum | False | By Randall Rothenberg | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/key-rates-948289.html | KEY RATES | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/opinion/1-state-executions-help-teach-that-life-is-cheap-deep-ambivalence-750089.html | State Executions Help Teach That Life Is Cheap; Deep Ambivalence | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/pantorama-industries-reports-earnings-for-qtr-to-april-30.html | Pantorama Industries reports earnings for Qtr to April 30 | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/s-k-i-ltd-reports-earnings-for-qtr-to-april-30.html | S-K-I Ltd reports earnings for Qtr to April 30 | False | | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/world/army-rift-reported-beijing-shooting-civilians-goes-bush-bars-arms-sales-china.html | ARMY RIFT REPORTED IN BEIJING; SHOOTING OF CIVILIANS GOES ON; BUSH BARS ARMS SALES TO CHINA | False | By Nicholas D. Kristof, Special to The New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/nyregion/for-japanese-living-in-new-york-city-influence-grows.html | For Japanese Living in New York city, (Influence Grows) | False | By Susan Chira | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/stocks-plummet-amid-concern-on-china.html | Stocks Plummet Amid Concern on China | False | By Phillip H. Wiggins | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/world/swedes-scuttle-cruise-for-young-delinquents.html | Swedes Scuttle Cruise for Young Delinquents | False | By Steve Lohr, Special To the New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/business/media-business-booksellers-still-feel-khomeini-s-influence.html | MEDIA BUSINESS; Booksellers Still Feel Khomeini's Influence | False | By Edwin McDowell, Special to The New York Times | 1989-06-09 | TX 2-575332 | | |
| 1989-06-06 | 1989-06-06 | https://www.nytimes.com/1989/06/06/us/neo-nazi-gets-life-sentence-for-beating-black-to-death.html | Neo-Nazi Gets Life Sentence For Beating Black to Death | False | AP | 1989-06-09 | TX 2-575332 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/books/audubon-s-birds-brings-3.96-million.html | Audubon's 'Birds' Brings $3.96 Million | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/opinion/dont-meddle-in-iran.html | Don't Meddle In Iran | False | By Barry Rubin | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/us/a-female-first-for-jaycees.html | A Female First for Jaycees | False | AP | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/sports/sports-of-the-times-for-orioles-the-future-is-truly-now.html | SPORTS OF THE TIMES; For Orioles, The Future Is Truly Now | False | By Peter Alfano | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/sports/sports-people-yachting-confusion-over-lien.html | SPORTS PEOPLE; YACHTING; Confusion Over Lien | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/world/turmoil-china-artillery-firing-suburbs-adds-tensions-beijing-mystery-leaders.html | TURMOIL IN CHINA; ARTILLERY FIRING IN SUBURBS ADDS TO TENSIONS IN BEIJING; MYSTERY ON LEADERS GROWS | False | By Nicholas D. Kristof, Special to The New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/nyregion/a-macy-executive-is-elected-to-head-columbia-trustees.html | A Macy Executive Is Elected To Head Columbia Trustees | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/nyregion/drug-needle-exchange-is-gaining-but-still-under-fire.html | Drug Needle Exchange Is Gaining but Still Under Fire | False | By Michel Marriott | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/world/57-reported-dead-in-uzbek-violence.html | 57 REPORTED DEAD IN UZBEK VIOLENCE | False | By Francis X. Clines, Special to The New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/sports/mets-pull-triple-play-but-cubs-pull-away.html | Mets Pull Triple Play But Cubs Pull Away | False | By Joseph Durso, Special To the New York Times | 1989-06-14 | TX 2-575834 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/the-media-business-advertising-lois-bringing-humor-to-new-york-politics.html | THE MEDIA BUSINESS; ADVERTISING; Lois Bringing Humor To New York Politics | False | By Randall Rothenberg | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/briefs-162589.html | BRIEFS | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/obituaries/craig-colgate-jr-76-retired-book-publisher.html | Craig Colgate Jr., 76, Retired Book Publisher | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/sports/transactions-173689.html | Transactions | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/nyregion/c-corrections-258289.html | Corrections | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/us/iran-contra-deceptions-laid-to-former-agent.html | Iran-Contra Deceptions Laid to Former Agent | False | AP | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/senate-panel-to-begin-overhaul-of-tax-clause.html | Senate Panel to Begin Overhaul of Tax Clause | False | By Susan F. Rasky, Special To the New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/sports/results-plus-218489.html | RESULTS PLUS | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/bush-order-may-affect-grumman.html | Bush Order May Affect Grumman | False | By Eric Schmitt, Special To the New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/new-look-at-eastern-bid-reported.html | New Look at Eastern Bid Reported | False | By Agis Salpukas | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/world/for-ruling-mexico-party-a-stiff-test.html | For Ruling Mexico Party, a Stiff Test | False | By Larry Rohter, Special To the New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/garden/from-poland-much-more-than-sausage-and-sauerkraut.html | From Poland, Much More Than Sausage and Sauerkraut | False | By Nancy Harmon Jenkins | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/us/us-trying-to-protect-elephants-declares-ban-on-all-ivory-imports.html | U.S., Trying to Protect Elephants, Declares Ban on All Ivory Imports | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/opinion/topics-of-the-times-postal-immortal.html | Topics of The Times; Postal Immortal | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/obituaries/paul-devlin-86-retired-investment-banker.html | Paul Devlin, 86, Retired Investment Banker | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/us/education-about-education.html | EDUCATION; ABOUT EDUCATION | False | By Fred M. Hechinger | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/arts/critic-s-notebook-feeling-the-weight-of-judgment.html | Critic's Notebook; Feeling the Weight of Judgment | False | By Bernard Holland, Special To the New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/pill-is-time-s-best-defense.html | 'Pill' Is Time's Best Defense | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/sports/mitchell-hits-3-out-as-giants-split-2.html | Mitchell Hits 3 Out As Giants Split 2 | False | AP | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/company-news-crazy-eddie-suppliers-ask-for-a-liquidation.html | COMPANY NEWS; Crazy Eddie Suppliers Ask for a Liquidation | False | By Thomas C. Hayes | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/sports/sports-people-hockey-johnson-has-talks-on-ranger-post.html | SPORTS PEOPLE: HOCKEY; Johnson Has Talks on Ranger Post | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/arts/review-television-4-perspectives-on-america-as-myth.html | Review/Television; 4 Perspectives on America as Myth | False | By John J. O'Connor | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/opinion/note-to-readers.html | Note to Readers | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/sports/sports-people-basketball-friar-aide-to-kentucky.html | SPORTS PEOPLE: BASKETBALL; Friar Aide to Kentucky | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/garden/metropolitan-diary-262189.html | Metropolitan Diary | False | By Ron Alexander | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/opinion/l-in-much-of-world-racial-distinctions-prevail-029689.html | In Much of World, Racial Distinctions Prevail | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/sports/sports-people-hockey-whalers-retain-francis.html | SPORTS PEOPLE: HOCKEY; Whalers Retain Francis | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/garden/wine-talk-264989.html | Wine Talk | False | By Frank J. Prial | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/garden/wine-auction-bills-considered-in-albany.html | Wine-Auction Bills Considered in Albany | False | By Howard G. Goldberg | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/paramount-chairman-s-advice-do-something.html | Paramount Chairman's Advice: 'Do Something' | False | By Bill Carter | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/nyregion/the-talk-of-westfield-old-crime-held-town-in-thrall.html | THE TALK OF WESTFIELD; Old Crime Held Town In Thrall | False | By H. Eric Semler, Special To the New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/world/turmoil-in-china-shanghai-at-a-standstill-waits-apprehensively.html | TURMOIL IN CHINA; Shanghai, at a Standstill, Waits Apprehensively | False | By Richard Bernstein, Special To the New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/finance-new-issues-citicorp-paper.html | FINANCE/NEW ISSUES; Citicorp Paper | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/nyregion/bridge-185189.html | Bridge | False | By Alan Truscott | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/after-15-months-fed-signals-easier-rates.html | After 15 Months, Fed Signals Easier Rates | False | By Kenneth N. Gilpin | 1989-06-14 | TX 2-575834 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/obituaries/william-j-grede-is-dead-at-92-joined-in-founding-birch-society.html | William J. Grede Is Dead at 92; Joined in Founding Birch Society | False | By Glenn Fowler | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/cnw-accepts-buyout-bid-from-blackstone-group.html | CNW Accepts Buyout Bid From Blackstone Group | False | By Eric N. Berg, Special To the New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/sports/the-night-after-lapoint-yankees-rebound.html | The Night After: LaPoint, Yankees Rebound | False | By Michael Martinez | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/company-news-prime-computer.html | COMPANY NEWS; Prime Computer | False | AP | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/finance-new-issues-bonds-for-dormitory-unit.html | FINANCE/NEW ISSUES; Bonds for Dormitory Unit | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/obituaries/mary-morrison-kennedy-hotel-executive-87.html | Mary Morrison Kennedy, Hotel Executive, 87 | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/opinion/l-airlines-discriminate-against-the-blind-029489.html | Airlines Discriminate Against the Blind | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/opec-accord-called-near.html | OPEC Accord Called Near | False | Special to The New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/sports/edberg-and-becker-gain-semifinals.html | Edberg and Becker Gain Semifinals | False | By Nick Stout, Special To the New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/nyregion/manhattan-loses-jobs-harm-to-region-is-feared.html | Manhattan Loses Jobs; Harm to Region Is Feared | False | By Susan Chira | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/nyregion/c-corrections-104089.html | Corrections | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/us/los-angeles-acts-to-cut-construction-traffic.html | Los Angeles Acts to Cut Construction Traffic | False | By Robert Reinhold, Special To the New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/us/education-to-the-spelling-victor-belong-the-spoliators.html | EDUCATION; To the Spelling Victor Belong the Spoliators | False | AP | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/arts/the-pop-life-044089.html | The Pop Life | False | By Stephen Holden | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/world/turmoil-china-eager-not-offend-soviet-congress-criticizes-outside-pressure-china.html | Turmoil in China; Eager Not to Offend, Soviet Congress Criticizes Outside Pressure on China | False | By Bill Keller, Special To the New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/education-pennsylvania-schools-chief-quits-amid-criticism.html | EDUCATION; Pennsylvania Schools Chief Quits Amid Criticism | False | By Wendy E. Solomon, Special To the New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/opinion/cooperation-not-coalition-in-poland.html | Cooperation, Not Coalition, in Poland | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/world/medellin-journal-in-machine-gun-city-life-s-not-worth-a-song.html | Medellin Journal; In 'Machine-Gun City,' Life's Not Worth a Song | False | By Mark A. Uhlig, Special To the New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/us/foley-is-elected-house-speaker-but-partisan-warfare-continues.html | Foley Is Elected House Speaker, But Partisan Warfare Continues | False | By Michael Oreskes, Special To the New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/us/disaster-pay-planned-for-city.html | Disaster Pay Planned for City | False | AP | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/obituaries/john-h-bryan-food-executive-80.html | John H. Bryan, Food Executive, 80 | False | AP | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/nyregion/inside-215489.html | INSIDE | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/world/turmoil-in-china-foreigners-scramble-to-leave-beijing.html | TURMOIL IN CHINA; Foreigners Scramble to Leave Beijing | False | By Sheryl WuDunn, Special To the New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/dow-advances-by-15.62-in-volatile-trading.html | Dow Advances by 15.62 in Volatile Trading | False | By Lawrence J. Demaria | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/world/turmoil-in-china-from-the-security-apparatus-an-obscure-leader-emerges.html | TURMOIL IN CHINA; From the Security Apparatus, An Obscure Leader Emerges | False | By Fox Butterfield | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/sports/pistons-overpower-lakers-in-playoff-opener.html | Pistons Overpower Lakers in Playoff Opener | False | By Clifton Brown, Special To the New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/company-news-euroflag-aircraft.html | COMPANY NEWS; Euroflag Aircraft | False | AP | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/bonn-calls-quarter-growth-strongest-of-decade.html | Bonn Calls Quarter Growth Strongest of Decade | False | By Ferdinand Protzman, Special To the New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/the-media-business-advertising-4-gold-medals-won-by-fallon.html | THE MEDIA BUSINESS; ADVERTISING; 4 Gold Medals Won by Fallon | False | By Randall Rothenberg | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/nyregion/charter-panel-postpones-vote-on-final-proposals.html | Charter Panel Postpones Vote on Final Proposals | False | By Todd S. Purdum | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/garden/60-minute-gourmet-264789.html | 60-Minute Gourmet | False | By Pierre Franey | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/business-people-2-foreigners-named-sony-board-members.html | BUSINESS PEOPLE; 2 Foreigners Named Sony Board Members | False | By Daniel F. Cuff | 1989-06-14 | TX 2-575834 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/us/dozens-of-atomic-warheads-lost-in-sea-by-superpowers-study-says.html | Dozens of Atomic Warheads Lost In Sea by Superpowers, Study Says | False | By Andrew Rosenthal, Special To the New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/us/capitol-police-investigating-columnist-for-smuggling-gun.html | Capitol Police Investigating Columnist for Smuggling Gun | False | AP | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/world/turmoil-china-japan-china-s-main-foreign-benefactor-puts-billions-aid-doubt.html | TURMOIL IN CHINA; Japan, China's Main Foreign Benefactor, Puts Billions in Aid in Doubt | False | By Steven R. Weisman, Special To the New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/sports/it-s-big-east-vs-acc.html | It's Big East Vs. A.C.C. | False | AP | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/world/un-relief-aide-hopeful-on-sudan.html | U.N. RELIEF AIDE HOPEFUL ON SUDAN | False | Special to The New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/sports/sports-people-sled-dog-racing-sharing-recognition.html | SPORTS PEOPLE: SLED-DOG RACING; Sharing Recognition | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/nyregion/about-new-york-the-line-of-duty-special-officers-help-their-own.html | About New York; The Line of Duty: Special Officers Help Their Own | False | By Douglas Martin | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/real-estate-high-tech-offices-rise-in-jersey-city.html | Real Estate; High-Tech Offices Rise In Jersey City | False | By Shawn G. Kennedy | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/world/turmoil-in-china-state-dept-making-plans-for-airlift-of-americans.html | TURMOIL IN CHINA; State Dept. Making Plans For Airlift of Americans | False | By Thomas L. Friedman, Special To the New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/key-rates-268089.html | KEY RATES | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/business-digest-206089.html | BUSINESS DIGEST | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/tw-services-gets-new-bids.html | TW Services Gets New Bids | False | Special to The New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/world/us-and-soviets-to-sign-pact-to-cut-accidental-war-risk.html | U.S. and Soviets to Sign Pact To Cut Accidental War Risk | False | By Andrew Rosenthal, Special To the New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/sports/it-s-a-one-horse-town-for-trainer.html | It's a One-Horse Town for Trainer | False | By Steven Crist | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/nyregion/courter-and-florio-win-primaries-in-new-jersey-race-for-governor.html | Courter and Florio Win Primaries In New Jersey Race for Governor | False | By Peter Kerr | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/world/turmoil-in-china-for-beijing-a-shortfall-in-soy-sauce.html | TURMOIL IN CHINA; For Beijing, A Shortfall In Soy Sauce | False | By Sheryl Wudunn, Special To the New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/ad-set-in-china-is-withdrawn.html | Ad Set in China Is Withdrawn | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/us/needle-exchange-programs-hint-a-cut-in-aids-virus-transmission.html | Needle Exchange Programs Hint a Cut in AIDS Virus Transmission | False | By Lawrence K. Altman, Special To the New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/obituaries/mark-j-appleman-72-wall-street-consultant.html | Mark J. Appleman, 72, Wall Street Consultant | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/sports/sports-people-baseball-rice-barrett-surgery.html | SPORTS PEOPLE: BASEBALL; Rice, Barrett Surgery | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/3-who-put-together-the-time-warner-deal.html | 3 Who Put Together The Time-Warner Deal | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/world/documents-given-to-arabs-in-gaza.html | DOCUMENTS GIVEN TO ARABS IN GAZA | False | By Alan Cowell, Special To the New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/sports/sports-people-baseball-bad-news-for-morris.html | SPORTS PEOPLE: BASEBALL; Bad News for Morris | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/world/soviet-response-a-fine-line.html | Soviet Response: A Fine Line | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/nyregion/c-corrections-258189.html | Corrections | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/us/education-juveniles-find-education-behind-prison-walls.html | EDUCATION; Juveniles Find Education Behind Prison Walls | False | By Louis Freedberg, Special To the New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/business-technology-new-tv-thriller-root-development.html | BUSINESS TECHNOLOGY; New TV Thriller: Root Development | False | By Michael Freitag | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/gm-plans-to-realign-operations.html | G.M. Plans To Realign Operations | False | By Doron P. Levin, Special To the New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/world/turmoil-in-china-china-s-upheaval-the-repercussions.html | TURMOIL IN CHINA; China's Upheaval: The Repercussions | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/opinion/china-s-future-four-scenarios.html | China's Future: Four Scenarios | False | By Richard C. Holbrooke | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/economic-scene-doctors-pressed-to-curb-costs.html | Economic Scene; Doctors Pressed To Curb Costs | False | By Milt Freudenheim | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/arts/buyer-of-mosaics-is-backed-by-two-witnesses-at-trial.html | Buyer of Mosaics Is Backed By Two Witnesses at Trial | False | By William H. Honan, Special To the New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/opinion/the-charter-wait-weight-or-improve.html | The Charter: Wait, Weight or Improve? | False | | 1989-06-14 | TX 2-575834 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/obituaries/j-h-merrick-90-lawyer-and-executive.html | J. H. Merrick, 90, Lawyer and Executive | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/world/the-un-today.html | The U.N. Today | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/nyregion/fourth-man-is-convicted-in-byrne-case.html | Fourth Man Is Convicted In Byrne Case | False | By Joseph P. Fried | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/world/amid-frenzy-iranians-bury-the-ayatollah.html | Amid Frenzy, Iranians Bury The Ayatollah | False | By John Kifner, Special To the New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/5-rjr-units-sold-for-2.5-billion.html | 5 RJR Units Sold for $2.5 Billion | False | By Steven Greenhouse, Special To the New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/garden/points-west-class-of-89-takes-the-torch.html | POINTS WEST; Class of '89 Takes the Torch | False | By Anne Taylor Fleming | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/opinion/l-carefree-days-of-turning-garbage-into-real-estate-are-over-029789.html | Carefree Days of Turning Garbage Into Real Estate Are Over | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/bonn-bans-african-ivory.html | Bonn Bans African Ivory | False | AP | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/opinion/l-violence-of-old-men-vs-the-idealism-of-youth-029889.html | Violence of Old Men vs. the Idealism of Youth | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/nyregion/despite-a-strong-base-dinkins-struggles.html | Despite a Strong Base, Dinkins Struggles | False | By Sam Roberts | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/nyregion/comparing-princeton-64-with-92.html | Comparing Princeton '64 With '92 | False | By Deirdre Carmody | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/nyregion/florio-s-strategy-blend-of-ideals-and-caution.html | Florio's Strategy: Blend of Ideals and Caution | False | By Peter Kerr | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/us/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/us/washington-talk-the-house-the-press-and-bad-feelings.html | Washington Talk; The House, the Press and Bad Feelings | False | By David E. Rosenbaum, Special To the New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/opinion/observer-the-last-swish-certainty.html | OBSERVER; The Last, Swish, Certainty | False | By Russell Baker | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/obituaries/dana-converse-backus-a-retired-lawyer-82.html | Dana Converse Backus, A Retired Lawyer, 82 | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/world/turmoil-in-china-legions-of-soldiers-encircling-beijing-loyalty-to-whom.html | TURMOIL IN CHINA; Legions of Soldiers Encircling Beijing: Loyalty to Whom? | False | By Bernard E. Trainor, Special To the New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/arts/review-television-the-inherent-bias-good-or-bad-of-the-mindless-eye.html | Review/Television; The Inherent Bias, Good or Bad, of the Mindless Eye | False | By Walter Goodman | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/obituaries/erno-balogh-pianist-and-author-92-dies.html | Erno Balogh, Pianist And Author, 92, Dies | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/companies-speeding-beijing-exodus.html | Companies Speeding Beijing Exodus | False | By Nancy H. Kreisler | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/world/turmoil-in-china-broadcasts-show-widespread-unrest.html | TURMOIL IN CHINA; Broadcasts Show Widespread Unrest | False | By Robert Pear, Special To the New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/nyregion/legislature-to-set-child-support-rules.html | Legislature to Set Child-Support Rules | False | By Elizabeth Kolbert, Special To the New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/sports/sports-people-baseball-cardinals-get-the-votes.html | SPORTS PEOPLE: BASEBALL; Cardinals Get the Votes | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/europe-unemployment.html | Europe Unemployment | False | AP | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/market-place-japanese-relish-levi-unit-s-stock.html | Market Place; Japanese Relish Levi Unit's Stock | False | By Floyd Norris | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/us/marines-halt-flying-citing-crashes.html | Marines Halt Flying, Citing Crashes | False | By Richard Halloran, Special To the New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/resignation-at-salomon.html | Resignation at Salomon | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/sports/outdoors-llamas-are-trekking-in-us.html | OUTDOORS; Llamas Are Trekking in U.S. | False | By Janet Nelson | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/nyregion/in-brooklyn-college-ends-a-lean-year-with-relief.html | In Brooklyn, College Ends A Lean Year With Relief | False | By Leonard Buder | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/us/arizona-s-governor-vetoes-spending-plan.html | Arizona's Governor Vetoes Spending Plan | False | AP | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/paramount-pressing-warner-bids-10.7-billion-for-time-inc.html | Paramount, Pressing Warner, Bids $10.7 Billion for Time Inc. | False | By Robert J. Cole | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/theater/a-playwright-s-path-to-his-play.html | A Playwright's Path to His Play | False | By Mervyn Rothstein | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/executive-changes-064489.html | EXECUTIVE CHANGES | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/article-193689-no-title.html | Article 193689 -- No Title | False | By Geraldine Fabrikant | 1989-06-14 | TX 2-575834 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/garden/suddenly-pork-rinds-are-classy-crunch.html | Suddenly, Pork Rinds Are Classy Crunch | False | By Jennifer Stoffel | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/nyregion/quotation-of-the-day-258089.html | Quotation of the Day | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/garden/the-americanization-of-bao-bing-a-cool-fruity-asian-treat.html | The Americanization of Bao Bing, a Cool, Fruity Asian Treat | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/world/solidarity-and-warsaw-search-for-a-way-to-govern-poland.html | Solidarity and Warsaw Search For a Way to Govern Poland | False | By John Tagliabue, Special To the New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/finance-new-issues-agencies-watching-activities-in-china.html | FINANCE/NEW ISSUES; Agencies Watching Activities in China | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/us/los-angeles-journal-quest-for-gritty-reality-unfolds-amid-the-tinsel.html | Los Angeles Journal; Quest for Gritty Reality Unfolds Amid the Tinsel | False | By Seth Mydans, Special To the New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/us/americans-donated-104-billion-in-88.html | Americans Donated $104 Billion in '88 | False | By Kathleen Teltsch | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/bank-yields-fall-further-in-week.html | Bank Yields Fall Further In Week | False | By Robert Hurtado | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/company-news-rexene-is-blocked-on-revamping.html | COMPANY NEWS; Rexene Is Blocked On Revamping | False | Special to The New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/opinion/l-violence-of-old-men-vs-the-idealism-of-youth-chinese-personalities-279589.html | Violence of Old Men vs. the Idealism of Youth; Chinese Personalities | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/us/washington-talk-politics.html | WASHINGTON TALK: Politics | False | By E. J. Dionne Jr., Special To the New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/books/books-of-the-times-a-europe-modeled-on-italy-foibles-swindles-and-all.html | Books of The Times; A Europe Modeled on Italy, Foibles, Swindles and All | False | By Eva Hoffman | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/opinion/topics-of-the-times-two-women-thirtysomething.html | Topics of The Times; Two Women, Thirtysomething | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/maxwell-halts-china-daily.html | Maxwell Halts China Daily | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/nyregion/loyal-to-kean-and-to-reagan-courter-embraces-2-camps.html | Loyal to Kean and to Reagan, Courter Embraces 2 Camps | False | By Joseph F. Sullivan, Special To the New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/us/2-studies-conflict-on-airline-fares.html | 2 STUDIES CONFLICT ON AIRLINE FARES | False | By John H. Cushman Jr., Special To the New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/arts/review-music-a-night-of-flamenco-guitar-with-sabicas-and-friends.html | Review/Music; A Night of Flamenco Guitar, With Sabicas and Friends | False | By Stephen Holden | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/nyregion/59th-st-bridge-market-to-shrink-a-bit.html | 59th St. Bridge Market to Shrink a Bit | False | By David W. Dunlap | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/theater/review-theater-agony-and-ecstasy-of-an-opera-addiction.html | Review/Theater; Agony and Ecstasy of an Opera Addiction | False | By Mel Gussow | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/saudi-oil-find-reported.html | Saudi Oil Find Reported | False | AP | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/opinion/l-violence-of-old-men-vs-the-idealism-of-youth-what-tocqueville-said-279689.html | Violence of Old Men vs. the Idealism of Youth; What Tocqueville Said | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/us/education-university-control-of-schools-backed.html | EDUCATION; University Control Of Schools Backed | False | AP | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/us/job-ruling-makes-it-clear-court-has-shifted-right.html | Job Ruling Makes It Clear: Court Has Shifted Right | False | By Linda Greenhouse, Special To the New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/garden/food-notes-264089.html | Food Notes | False | By Florence Fabricant | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/world/turmoil-in-china-britain-stands-by-its-pledge-to-cede-hong-kong-to-china.html | TURMOIL IN CHINA; Britain Stands by Its Pledge To Cede Hong Kong to China | False | By Craig R. Whitney, Special To the New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/garden/mediterranean-gold-an-olive-oil-invasion.html | Mediterranean Gold: An Olive Oil Invasion | False | By Florence Fabricant | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/business-people-wells-gardner-finds-possible-heir-apparent.html | BUSINESS PEOPLE; Wells-Gardner Finds Possible Heir Apparent | False | By Daniel F. Cuff | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/opinion/foreign-affairs-moscow-steady-ahead.html | FOREIGN AFFAIRS; Moscow Steady Ahead | False | By Flora Lewis | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/us/atlanta-in-accord-on-plans-for-a-domed-stadium.html | Atlanta in Accord on Plans for a Domed Stadium | False | By Peter Applebome, Special To the New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/theater/book-notes-031289.html | Book Notes | False | By Edwin McDowell | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/nyregion/news-summary-216289.html | NEWS SUMMARY | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/business-technology-computers-that-read-and-analyze.html | BUSINESS TECHNOLOGY; Computers That Read and Analyze | False | By Andrew Pollack | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/the-media-business-advertising-future-seen-by-the-pacific-not-in-europe.html | THE MEDIA BUSINESS: ADVERTISING; Future Seen By the Pacific, Not in Europe | False | By Randall Rothenberg | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/garden/eating-well.html | Eating Well | False | By Densie Webb | 1989-06-14 | TX 2-575834 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/movies/group-celebrates-a-decade-of-distributing-black-films.html | Group Celebrates A Decade Of Distributing Black Films | False | By C. Gerald Fraser | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/briefs-069189.html | BRIEFS | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/opinion/topics-of-the-times-bus-busters.html | Topics of The Times; Bus Busters | False | | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/us/criminal-investigation-is-begun-at-arms-plant.html | Criminal Investigation Is Begun at Arms Plant | False | By David Johnston, Special To the New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/sports/king-duva-rivalry-now-a-family-feud.html | King-Duva Rivalry Now a Family Feud | False | By Phil Berger | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/business/company-news-investors-acquire-14.3-sorg-stake.html | COMPANY NEWS; Investors Acquire 14.3% Sorg Stake | False | Special to The New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/world/bush-and-bhutto-agree-on-afghan-aid.html | Bush and Bhutto Agree on Afghan Aid | False | By Bernard Weinraub, Special to The New York Times | 1989-06-14 | TX 2-575834 | | |
| 1989-06-07 | 1989-06-07 | https://www.nytimes.com/1989/06/07/garden/de-gustibus-in-refrigerator-s-depths-mystery-lurks.html | DE GUSTIBUS; In Refrigerator's Depths, Mystery Lurks | False | By Marian Burros | 1989-06-14 | TX 2-575834 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/nyregion/primary-victors-in-new-jersey-attack-quickly.html | Primary Victors In New Jersey Attack Quickly | False | By Peter Kerr, Special To the New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/bowne-co-reports-earnings-for-qtr-to-april-30.html | Bowne & Co reports earnings for Qtr to April 30 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/opinion/l-no-us-pakistan-split-over-afghanistan-400789.html | No U.S.-Pakistan Split Over Afghanistan | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/sports/results-plus-531289.html | RESULTS PLUS | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/opinion/topics-of-the-times-123456789.html | Topics of The Times; 123456789 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/national-hmo-reports-earnings-for-qtr-to-april-30.html | National HMO reports earnings for Qtr to April 30 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/company-news-lin-shares-soar-26-higher-bid-anticipated.html | COMPANY NEWS; Lin Shares Soar $26; Higher Bid Anticipated | False | By Lawrence M. Fisher, Special to The New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/opinion/l-software-patents-promote-not-stifle-creativity-372889.html | Software Patents Promote, Not Stifle, Creativity | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/scientific-measurement-reports-earnings-for-qtr-to-april-30.html | Scientific Measurement reports earnings for Qtr to April 30 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/garden/calendar-festivals-on-sea-and-land.html | Calendar; Festivals on Sea and Land | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/logicon-inc-reports-earnings-for-qtr-to-march-31.html | Logicon Inc reports earnings for Qtr to March 31 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/futures-options-opec-plan-to-raise-output-sends-oil-prices-plunging.html | FUTURES/OPTIONS; OPEC Plan to Raise Output Sends Oil Prices Plunging | False | By H. J. Maidenberg | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/sears-to-open-departments.html | Sears to Open Departments | False | Special to The New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/edison-brothers-stores-inc-reports-earnings-for-13wks-april-29.html | Edison Brothers Stores Inc reports earnings for 13wks April 29 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/general-cinema-corp-reports-earnings-for-qtr-to-april-30.html | General Cinema Corp reports earnings for Qtr to April 30 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/world/soviet-premier-says-cutbacks-could-reach-33-for-military.html | Soviet Premier Says Cutbacks Could Reach 33% for Military | False | By Bill Keller, Special To the New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/us/attacks-on-us-homosexuals-held-alarmingly-widespread.html | Attacks on U.S. Homosexuals Held Alarmingly Widespread | False | By Philip S. Gutis | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/trump-takes-control-of-the-shuttle.html | Trump Takes Control of The Shuttle | False | By Agis Salpukas | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/nyregion/new-york-won-t-fight-ruling.html | New York Won't Fight Ruling | False | AP | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/arts/review-guitar-flamenco-amid-the-classic.html | Review/Guitar; Flamenco Amid the Classic | False | By Allan Kozinn | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/world/at-the-soviet-inferno-such-suffering.html | At the Soviet Inferno: 'Such Suffering' | False | By Esther B. Fein, Special To the New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/us/voters-in-a-first-shut-down-nuclear-reactor.html | Voters, in a First, Shut Down Nuclear Reactor | False | By Matthew L. Wald | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/world/panama-transition-called-impossible-now.html | Panama Transition Called Impossible Now | False | AP | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/nyregion/inside-426489.html | INSIDE | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/obituaries/arnold-fein-ex-new-york-judge-and-reform-democrat-dies-at-79.html | Arnold Fein, Ex-New York Judge And Reform Democrat, Dies at 79 | False | By Alfonso A. Narvaez | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/sports/sports-of-the-times-smitty-carried-a-big-stick.html | SPORTS OF THE TIMES; Smitty Carried A Big Stick | False | By George Vecsey | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/mail-boxes-etc-reports-earnings-for-qtr-to-april-30.html | Mail Boxes Etc reports earnings for Qtr to April 30 | False | | 1989-06-16 | TX 2-592406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/currency-markets-dollar-up-in-seesaw-trading-despite-fed-move-on-rates.html | CURRENCY MARKETS; Dollar Up in Seesaw Trading Despite Fed Move on Rates | False | By Jonathan Fuerbringer | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/nyregion/fast-resolution-sought-on-new-schools-chief.html | Fast Resolution Sought On New Schools Chief | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/the-media-business-paramount-bid-lifts-time-by-44.html | THE MEDIA BUSINESS; Paramount Bid Lifts Time by $44 | False | By Robert J. Cole | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/nyregion/d-amato-his-village-and-favoritism-in-housing.html | D'Amato, His Village and Favoritism in Housing | False | By Michael Winerip, Special To the New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/world/turmoil-in-china-students-in-shanghai-wage-war-of-buses-with-officials.html | TURMOIL IN CHINA; Students in Shanghai Wage War of Buses With Officials | False | By Richard Bernstein, Special To the New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/tw-agrees-to-buyout-by-coniston.html | TW Agrees To Buyout By Coniston | False | By Michael Lev | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/consumer-borrowing-pace-eases.html | Consumer Borrowing Pace Eases | False | AP | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/nyregion/metro-datelines-518189.html | METRO DATELINES; | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/world/the-un-today.html | The U.N. Today | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/opinion/l-age-60-rule-for-pilots-is-alas-best-we-have-366489.html | Age-60 Rule for Pilots Is, Alas, Best We Have | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/company-news-japonica-reduces-cnw-stake-to-3.html | COMPANY NEWS; Japonica Reduces CNW Stake to 3% | False | Special to The New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/datavision-reports-earnings-for-qtr-to-march-31.html | Datavision reports earnings for Qtr to March 31 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/world/marcos-undergoes-surgery-his-condition-is-still-critical.html | Marcos Undergoes Surgery; His Condition Is Still Critical | False | AP | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/obituaries/andrew-jitkoff-dies-financial-planner-46.html | Andrew Jitkoff Dies; Financial Planner, 46 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/northwest-teleproductions-reports-earnings-for-qtr-to-march-31.html | Northwest Teleproductions reports earnings for Qtr to March 31 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/talking-deals-how-nintendo-can-help-at-t.html | Talking Deals; How Nintendo Can Help A.T.&T. | False | By Michael Freitag | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/nyregion/anti-bias-bill-is-killed-in-albany.html | Anti-Bias Bill Is Killed in Albany | False | By Philip S. Gutis, Special To the New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/sports/sports-people-basketball-nuggets-chief-in-doubt.html | SPORTS PEOPLE; BASKETBALL; Nuggets Chief in Doubt | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/arts/reviews-music-via-muzak-and-shea-a-pianist-like-neither.html | Reviews/Music; Via Muzak and Shea, a Pianist Like Neither | False | By John S. Wilson | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/opinion/l-staten-island-would-be-better-off-without-rest-of-new-york-city-372789.html | Staten Island Would Be Better Off Without Rest of New York City | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/super-food-services-inc-reports-earnings-for-qtr-to-may-6.html | Super Food Services Inc reports earnings for Qtr to May 6 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/the-media-business-time-s-staff-is-glum-stock-price-is-salve.html | THE MEDIA BUSINESS; Time's Staff Is Glum; Stock Price Is Salve | False | By Albert Scardino | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/arts/scarborough-picked-for-a-new-program.html | Scarborough Picked For a New Program | False | By Jeremy Gerard | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/arts/review-dance-1000-schoolchildren-storm-the-bastille.html | Review/Dance; 1,000 Schoolchildren Storm the Bastille | False | By Jack Anderson | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/educational-development-reports-earnings-for-year-to-feb-28.html | Educational Development reports earnings for Year to Feb 28 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/royal-gold-reports-earnings-for-qtr-to-march-31.html | Royal Gold reports earnings for Qtr to March 31 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/creditors-act-against-utility.html | Creditors Act Against Utility | False | AP | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/world/soviet-troops-unable-to-halt-uzbekistan-clashes.html | Soviet Troops Unable to Halt Uzbekistan Clashes | False | By Bill Keller, Special To the New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/nyregion/firefighters-jeer-an-angry-koch-at-ceremony.html | Firefighters Jeer an Angry Koch at Ceremony | False | By Arnold H. Lubasch | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/company-news-barneys-to-open-california-store.html | COMPANY NEWS; Barneys to Open California Store | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/company-news-new-faster-chip-created-by-bipolar.html | COMPANY NEWS; New, Faster Chip Created by Bipolar | False | Special to The New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/closing-arguments-made-in-bilzerian-trial.html | Closing Arguments Made in Bilzerian Trial | False | By Kurt Eichenwald | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/us/senate-calls-for-revisions-in-new-tax-for-health-care.html | Senate Calls for Revisions In New Tax for Health Care | False | By Susan F. Rasky, Special To the New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/world/arms-costs-now-and-then.html | Arms Costs, Now and Then | False | Special to The New York Times | 1989-06-16 | TX 2-592406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/obituaries/douglas-ensminger-79-a-sociologist-dies.html | Douglas Ensminger, 79, a Sociologist, Dies | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/garden/design-notebook-the-return-of-a-native-the-front-porch.html | DESIGN NOTEBOOK; The Return of a Native: The Front Porch | False | By Jane Holtz Kay | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/favorite-stocks-chart-dow-jumps-16-on-takeover-action.html | Favorite Stocks chart; Dow Jumps 16 on Takeover Action | False | By Lawrence J. Demaria | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/world/poland-grim-as-it-awaits-next-chapter.html | Poland Grim As It Awaits Next Chapter | False | By John Tagliabue, Special To the New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/arts/review-music-babes-in-arms-with-score-but-no-show.html | Review/Music; 'Babes in Arms,' With Score but No Show | False | By Stephen Holden | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/world/egypt-and-libya-begin-a-reconciliation.html | Egypt and Libya Begin a Reconciliation | False | By Alan Cowell, Special To the New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/sports/basketball-lakers-trying-to-regroup-after-first-loss-in-playoffs.html | BASKETBALL; Lakers Trying to Regroup After First Loss in Playoffs | False | By Clifton Brown, Special To the New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/merry-go-round-enterprises-inc-reports-earnings-for-qtr-to-april-29.html | Merry-Go-Round Enterprises Inc reports earnings for Qtr to April 29 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/nyregion/curbs-voted-for-hospitals-in-connecticut.html | Curbs Voted For Hospitals In Connecticut | False | By Kirk Johnson, Special To the New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/obituaries/matthew-gormley-86-a-former-brick-maker.html | Matthew Gormley, 86, A Former Brick Maker | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/opinion/topics-of-the-times-false-flailing-at-mr-quayle.html | Topics of The Times; False Flailing at Mr. Quayle | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/us/no-headline-532889.html | No Headline | False | By Timothy Egan, Special To the New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/us/now-hear-this-navy-won-t-invade-duluth.html | Now Hear This: Navy Won't Invade Duluth | False | AP | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/saudis-confirm-a-big-oil-find.html | Saudis Confirm A Big Oil Find | False | AP | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/market-place-in-the-time-inc-game-warner-head-has-aces.html | Market Place; In the Time Inc. Game, Warner Head Has Aces | False | By Floyd Norris | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/sports/baseball-cold-year-ends-for-valenzuela-in-atlanta.html | BASEBALL; Cold Year Ends for Valenzuela In Atlanta | False | AP | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/cpi-corp-reports-earnings-for-qtr-to-april-29.html | CPI Corp reports earnings for Qtr to April 29 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/nyregion/metro-datelines-longtime-criminal-guilty-of-3-murders.html | METRO DATELINES; Longtime Criminal Guilty of 3 Murders | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/garden/currents-for-artists-of-all-ages.html | Currents; For Artists Of All Ages | False | By Suzanne Slesin | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/nyregion/albany-weighs-expanding-shock-jails.html | Albany Weighs Expanding 'Shock' Jails | False | By Celestine Bohlen | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/comair-holdings-inc-reports-earnings-for-qtr-to-march-31.html | Comair Holdings Inc reports earnings for Qtr to March 31 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/obituaries/frank-mcgrath-89-ex-uniroyal-executive.html | Frank McGrath, 89, Ex-Uniroyal Executive | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/new-jersey-s-gasoline-rule.html | New Jersey's Gasoline Rule | False | Special to The New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/mcdermott-international-inc-reports-earnings-for-qtr-to-march-31.html | McDermott International Inc reports earnings for Qtr to March 31 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/us/cambridge-moves-on-animal-rights.html | CAMBRIDGE MOVES ON ANIMAL RIGHTS | False | Special to The New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/garden/in-brazil-family-fights-to-destroy-its-mansion.html | In Brazil, Family Fights To Destroy Its Mansion | False | By Elizabeth Heilman Brooke | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/arts/reviews-music-songs-by-janis-siegel.html | Reviews/Music; Songs by Janis Siegel | False | By Stephen Holden | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/novell-inc-reports-earnings-for-qtr-to-april-29.html | Novell Inc reports earnings for Qtr to April 29 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/cml-group-inc-reports-earnings-for-qtr-to-april-29.html | CML Group Inc reports earnings for Qtr to April 29 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/us/the-iowa-starts-new-tour.html | The Iowa Starts New Tour | False | AP | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/sports/baseball-notebook-public-relations-to-play-key-role-in-negotiations.html | BASEBALL; NOTEBOOK; Public Relations to Play Key Role in Negotiations | False | By Murray Chass | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/us/president-rebukes-key-election-aide-for-foley-attack.html | PRESIDENT REBUKES KEY ELECTION AIDE FOR FOLEY ATTACK | False | By Bernard Weinraub, Special to The New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/nyregion/c-corrections-428289.html | Corrections | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/the-media-business-citibank-sued-by-warner.html | THE MEDIA BUSINESS; Citibank Sued By Warner | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/world/accord-on-risk-of-accidental-us-soviet-conflict.html | Accord on Risk of Accidental U.S.-Soviet Conflict | False | By Michael R. Gordon, Special to The New York Times | 1989-06-16 | TX 2-592406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/garden/on-madison-shops-fly-the-tricolor.html | On Madison, Shops Fly the Tricolor | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/rentrak-corp-reports-earnings-for.html | Rentrak Corp reports earnings for | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/opinion/what-colleges-really-teach.html | What Colleges Really Teach | False | By Gary M. Galles | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/garden/a-place-to-shelter-dreams.html | A Place to Shelter Dreams | False | By Patricia Leigh Brown, Special To the New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/the-media-business-murdoch-in-magazine-deal.html | THE MEDIA BUSINESS; Murdoch in Magazine Deal | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/briefs-384689.html | BRIEFS | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/us/drink-games-said-to-pose-stroke-risk.html | Drink Games Said to Pose Stroke Risk | False | AP | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/nyregion/news-summary-523989.html | NEWS SUMMARY | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/nyregion/c-corrections-545289.html | Corrections | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/us/health-obstetrics-testing-for-infections-that-can-harm-the-fetus.html | HEALTH; Obstetrics; Testing for Infections That Can Harm the Fetus | False | By Gina Kolata | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/us/president-to-be-on-tv-in-news-conference.html | President to Be on TV In News Conference | False | AP | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/world/turmoil-in-china-us-to-withhold-un-funds-over-china-population-plan.html | Turmoil in China; U.S. to Withhold U.N. Funds Over China Population Plan | False | Special to The New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/fluor-corp-reports-earnings-for-qtr-to-april-30.html | Fluor Corp reports earnings for Qtr to April 30 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/isco-inc-reports-earnings-for-qtr-to-april-28.html | Isco Inc reports earnings for Qtr to April 28 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/garden/home-improvement.html | Home Improvement | False | By John Warde | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/explosive-fabricators-reports-earnings-for-qtr-to-april-30.html | Explosive Fabricators reports earnings for Qtr to April 30 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/garden/inside-a-loft-a-cozy-cottage-nestles.html | Inside a Loft, A Cozy Cottage Nestles | False | By Suzanne Slesin | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/sports/golf-buick-seeks-to-sponsor-a-3d-pga-tour-event.html | GOLF; Buick Seeks to Sponsor A 3d PGA Tour Event | False | By Gordon S. White Jr., Special To The New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/wilfred-american-educational-reports-earnings-for-qtr-to-march-31.html | Wilfred American Educational reports earnings for Qtr to March 31 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/cheme-enterprises-reports-earnings-for-qtr-to-march-31.html | Cheme Enterprises reports earnings for Qtr to March 31 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/honco-inc-reports-earnings-for-qtr-to-march-31.html | Honco Inc reports earnings for Qtr to March 31 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/obituaries/gen-wlodzimierz-oliwa-polish-official-64.html | Gen. Wlodzimierz Oliwa, Polish Official, 64 | False | AP | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/opinion/after-charisma-in-iran.html | After Charisma in Iran | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/us/irving-journal-long-march-to-texas-and-to-unemployment.html | Irving Journal; Long March to Texas, And to Unemployment | False | By Lisa Belkin, Special To the New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/briefs-519889.html | BRIEFS | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/us/vote-is-set-on-nominee-to-post-in-south-korea.html | Vote Is Set on Nominee To Post in South Korea | False | Special to The New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/telos-corp-reports-earnings-for-qtr-to-march-31.html | Telos Corp reports earnings for Qtr to March 31 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/company-news-justice-department-to-oppose-eastern-s-plan-to-sell-gates.html | COMPANY NEWS; Justice Department to Oppose Eastern's Plan to Sell Gates | False | By John H. Cushman Jr., Special To The New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/paragon-petroleum-reports-earnings-for-qtr-to-march-31.html | Paragon Petroleum reports earnings for Qtr to March 31 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/2-sentenced-in-fraud-case.html | 2 Sentenced In Fraud Case | False | AP | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/sports/belmont-stakes-any-way-you-slice-it-big-pie-for-sunday-silence.html | BELMONT STAKES; Any Way You Slice It, Big Pie for Sunday Silence | False | By Steven Crist | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/ifl-investment-foundation-canada-ltd-reports-earnings-for-qtr-to-march-31.html | IFL Investment Foundation Canada Ltd reports earnings for Qtr to March 31 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/nyregion/c-corrections-545189.html | Corrections | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/finance-new-issues-new-pennsylvania-bonds-have-top-yield-of-6.85.html | FINANCE/NEW ISSUES; New Pennsylvania Bonds Have Top Yield of 6.85% | False | | 1989-06-16 | TX 2-592406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/nyregion/campaign-matters-new-slogan-says-dinkins-is-strong-not-too-strong.html | CAMPAIGN MATTERS; New Slogan Says Dinkins Is Strong(Not Too Strong) | False | By Josh Barbanel | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/obituaries/bertram-lichtenstein-manufacturer-70.html | Bertram Lichtenstein, Manufacturer, 70 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/house-passes-fsx-curbs.html | House Passes FSX Curbs | False | AP | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/arts/larry-mcmurtry-to-head-pen-center.html | Larry McMurtry To Head PEN Center | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/sports/sports-people-basketball-bianchi-is-on-search.html | SPORTS PEOPLE: BASKETBALL; Bianchi Is on Search | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Deborah Stead | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/harnischfeger-industries-inc-reports-earnings-for-qtr-to-april-30.html | Harnischfeger Industries Inc reports earnings for Qtr to April 30 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/arts/review-rock-elvis-presley-as-he-was-sort-of.html | Review/Rock; Elvis Presley as He Was, Sort Of | False | By Jon Pareles | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/garden/currents-a-perfect-setting-for-parked-cars.html | Currents; A Perfect Setting For Parked Cars | False | By Suzanne Slesin | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/us/washington-talk-exact-words-concerning-the-advantages-of-incumbency.html | WASHINGTON TALK: Exact Words; Concerning the Advantages of Incumbency | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/arts/cliburn-finalists-virtuosos-of-toughness.html | Cliburn Finalists: Virtuosos of Toughness | False | By Bernard Holland, Special To The New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/paramount-communications-inc-reports-earnings-for-qtr-to-april-30.html | Paramount Communications Inc reports earnings for Qtr to April 30 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/nyregion/park-victim-goes-to-connecticut.html | Park Victim Goes to Connecticut | False | By Ronald Sullivan | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/nyregion/c-corrections-545089.html | Corrections | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/world/new-candor-transfixes-a-soviet-city.html | New Candor Transfixes a Soviet City | False | By Francis X. Clines, Special To The New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/nyregion/bridge-371089.html | Bridge | False | By Alan Truscott | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/opinion/stick-to-the-high-road-in-new-jersey.html | Stick to the High Road in New Jersey | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/garden/close-to-home-by-mary-cantwell.html | Close to Home; By Mary Cantwell | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/sports/mets-helped-by-revamped-lineup.html | Mets Helped by Revamped Lineup | False | By Joseph Durso, Special To The New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/magnetech-corp-reports-earnings-for-qtr-to-march-31.html | Magnetech Corp reports earnings for Qtr to March 31 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/company-news-canon-agreement-expected-for-next.html | COMPANY NEWS; Canon Agreement Expected for Next | False | Special to The New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/goodyear-to-sell-south-african-operations.html | Goodyear to Sell South African Operations | False | AP | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/new-opec-limits-meet-resistance.html | New OPEC Limits Meet Resistance | False | By Youssef M. Ibrahim, Special To The New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/obituaries/henry-hansburg-79-psychologist-is-dead.html | Henry Hansburg, 79, Psychologist, Is Dead | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/arts/review-music-robert-wilson-stages-de-materie-a-new-opera.html | Review/Music; Robert Wilson Stages 'De Materie,' a New Opera | False | By John Rockwell, Special To The New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/burlington-coat-factory-warehouse-corp-reports-earnings-for-qtr-to-april-29.html | Burlington Coat Factory Warehouse Corp reports earnings for Qtr to April 29 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/sports/sports-people-baseball-mets-sign-draftee.html | SPORTS PEOPLE: BASEBALL; Mets Sign Draftee | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/us/bhutto-urges-us-to-start-seeking-political-solution-for-afghanistan.html | Bhutto Urges U.S. to Start Seeking Political Solution for Afghanistan | False | By Robert Pear, Special To the New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/consumer-rates-money-fund-yields-down.html | CONSUMER RATES; Money Fund Yields Down | False | By Robert Hurtado | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/world/turmoil-in-china-hong-kong-cancels-mourning-rallies.html | Turmoil in China; Hong Kong Cancels Mourning Rallies | False | By Barbara Basler, Special To The New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/us/washington-talks-1992-lures-us-lobbyists-to-brussels.html | WASHINGTON TALKS; 1992 Lures U.S. Lobbyists to Brussels | False | By Clyde H. Farnsworth, Special To The New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/arts/reviews-dance-from-africa-festive-rites-and-a-fire-eating-sorcerer.html | Reviews/Dance; From Africa, Festive Rites And a Fire-Eating Sorcerer | False | By Jack Anderson | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/the-media-business-director-held-time-stock.html | THE MEDIA BUSINESS; Director Held Time Stock | False | Special to The New York Times | 1989-06-16 | TX 2-592406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/garden/a-gardener-s-world-irises-to-be-cherished-for-more-than-flowers.html | A GARDENER'S WORLD; Irises to Be Cherished for More Than Flowers | False | By Allen Lacy | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/nyregion/quotations-of-the-day-544789.html | Quotations of the Day | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/wiltex-inc-reports-earnings-for-qtr-to-april-30.html | Wiltex Inc reports earnings for Qtr to April 30 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/opinion/l-no-us-pakistan-split-over-afghanistan-don-t-make-informers-570689.html | No U.S.-Pakistan Split Over Afghanistan; Don't Make Informers | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/books/an-authenticated-edition-of-anne-frank-s-diary.html | An Authenticated Edition of Anne Frank's Diary | False | By Herbert Mitgang | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/savings-unit-withdrawals-are-smaller.html | Savings-Unit Withdrawals Are Smaller | False | By Nathaniel C. Nash, Special To the New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/arts/12-winners-to-receive-governor-s-arts-awards.html | 12 Winners to Receive Governor's Arts Awards | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/nyregion/brooklyn-teacher-arrested-on-drug-charges-in-inquiry.html | Brooklyn Teacher Arrested On Drug Charges in Inquiry | False | By Leonard Buder | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/world/arab-suspected-of-aiding-israelis-is-hacked-to-death-in-west-bank.html | Arab Suspected of Aiding Israelis Is Hacked to Death in West Bank | False | Special to The New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/world/war-memory-stirring-hope-in-old-britons.html | War Memory Stirring Hope In Old Britons | False | By Sheila Rule, Special To the New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/the-media-business-random-house-to-buy-british-book-publisher.html | THE MEDIA BUSINESS; Random House to Buy British Book Publisher | False | By Edwin McDowell | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/world/turmoil-in-china-after-decades-of-restraint-japan-criticizes-china.html | Turmoil in China; After Decades of Restraint, Japan Criticizes China | False | By David E. Sanger, Special To the New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/finance-new-issues-trust-certificates-from-union-pacific.html | FINANCE/NEW ISSUES; Trust Certificates From Union Pacific | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/sports/belmont-s-nagging-question-why-will-8-colts-challenge-sunday-silence-easy-goer.html | Belmont's Nagging Question; Why Will 8 Colts Challenge Sunday Silence and Easy Goer? | False | By Steven Crist | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/nyregion/attack-on-hud-widens.html | Attack on H.U.D. Widens | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/phillips-van-heusen-corp-reports-earnings-for-qtr-to-april-30.html | Phillips-Van Heusen Corp reports earnings for Qtr to April 30 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/us/health-panel-opposes-drug-to-end-lactation.html | HEALTH; Panel Opposes Drug to End Lactation | False | By Warren E. Leary, Special To the New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/business-people-budd-officer-named-chairman-and-chief.html | BUSINESS PEOPLE; Budd Officer Named Chairman and Chief | False | By Philip E. Ross | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/world/turmoil-in-china-reporter-s-notebook-civil-warfare-as-a-spectator-sport.html | TURMOIL IN CHINA: Reporter's Notebook; Civil Warfare as a Spectator Sport | False | By Sheryl Wudunn, Special To the New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/the-media-business-paramount-s-appeal-is-similar-to-warner-s.html | THE MEDIA BUSINESS; Paramount's Appeal Is Similar to Warner's | False | By Geraldine Fabrikant | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/garden/q-a-553689.html | Q&A | False | By Bernard Gladstone | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/first-team-sports-reports-earnings-for-qtr-to-feb-28.html | First Team Sports reports earnings for Qtr to Feb 28 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/company-news-short-brothers-is-up-for-sale.html | COMPANY NEWS; Short Brothers Is Up for Sale | False | AP | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/arts/goodman-nominated-for-us-arts-council.html | Goodman Nominated For U.S. Arts Council | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/company-news-for-air-industry-a-divided-outlook.html | COMPANY NEWS; For Air Industry, a Divided Outlook | False | By Steven Greenhouse, Special To the New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/nyregion/parking-rules-431889.html | Parking Rules | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/us/21-aboard-jumbo-jet-injured-by-turbulence-over-kansas.html | 21 Aboard Jumbo Jet Injured By Turbulence Over Kansas | False | AP | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/nyregion/ethics-panel-says-cuomo-blurs-roles.html | Ethics Panel Says Cuomo 'Blurs' Roles | False | By Frank Lynn | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/us/child-care-tax-defeated-in-california-city.html | Child-Care Tax Defeated in California City | False | AP | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/bonneville-pacific-corp-reports-earnings-for-year-to-april-30.html | Bonneville Pacific Corp reports earnings for Year to April 30 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/obituaries/cecil-collins-painter-81.html | Cecil Collins, Painter, 81 | False | AP | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/us/arms-plant-accused-of-environmental-violations.html | Arms Plant Accused of Environmental Violations | False | AP | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/us/washington-talk-the-capital.html | WASHINGTON TALK; The Capital | False | By R.w. Apple Jr. | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/books/books-of-the-times-an-emotional-roadblock-in-the-heart-of-lust.html | Books Of The Times; An Emotional Roadblock in the Heart of 'Lust' | False | By Christopher Lehmann-Haupt | 1989-06-16 | TX 2-592406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/arts/art-wealth-and-filial-duty-ensnarl-dispute-over-de-koonings-assets.html | Art, Wealth and Filial Duty Ensnarl Dispute Over de Kooning's Assets | False | By Glenn Collins | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/immunotherapeutics-inc-reports-earnings-for-year-to-jan-31.html | Immunotherapeutics Inc reports earnings for Year to Jan 31 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/sports/chesnokov-and-chang-reach-semifinals-971.html | Chesnokov and Chang Reach Semifinals 971> | False | By Nick Stout | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/company-news-amr-joins-perot-project.html | COMPANY NEWS; AMR Joins Perot Project | False | Special to The New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/world/iran-reports-11000-injured-in-grieving-for-the-ayatollah.html | Iran Reports 11,000 Injured In Grieving for the Ayatollah | False | AP | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/nyregion/metro-datelines-trash-haulers-face-racketeering-charge.html | METRO DATELINES; Trash Haulers Face Racketeering Charge | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/mexico-aid-package-spurs-talk-with-banks.html | Mexico Aid Package Spurs Talk With Banks | False | By Michael Quint, Special To the New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/rostenkowski-seeking-esop-loan-benefit-cut.html | Rostenkowski Seeking ESOP-Loan Benefit Cut | False | By Anise C. Wallace | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/opinion/abroad-at-home-the-slime-slinger.html | ABROAD AT HOME; The Slime-Slinger | False | By Anthony Lewis | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/opinion/the-case-for-tracing-aids-partners.html | The Case for Tracing AIDS Partners | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/obituaries/ernest-w-saward-74-a-health-plan-expert.html | Ernest W. Saward, 74, A Health Plan Expert | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/sports/baseball-prime-time-is-running-out-of-time.html | BASEBALL; 'Prime Time' Is Running Out of Time | False | By Michael Martinez | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/the-media-business-advertising-new-theme-the-older-feel-younger.html | THE MEDIA BUSINESS; Advertising; New Theme: The Older Feel Younger | False | By Deborah Stead | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/the-media-business-times-to-get-fashion-award.html | THE MEDIA BUSINESS; Times to Get Fashion Award | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/flow-international-corp-reports-earnings-for-qtr-to-april-30.html | Flow International Corp reports earnings for Qtr to April 30 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/garden/currents-would-greenstreet-lorre-and-bogie-approve.html | Currents; Would Greenstreet, Lorre And Bogie Approve? | False | By Suzanne Slesin | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/handleman-co-reports-earnings-for-qtr-to-april-29.html | Handleman Co reports earnings for Qtr to April 29 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/us/new-evidence-of-mismanagement-found-in-internal-hud-report.html | New Evidence of Mismanagement Found in Internal H.U.D. Report | False | By Philip Shenon, Special To the New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/opinion/essay-is-peace-bullish.html | ESSAY; Is Peace Bullish? | False | By William Safire | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Deborah Stead | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/world/turmoil-in-china-asian-diplomats-express-concern.html | Turmoil in China; ASIAN DIPLOMATS EXPRESS CONCERN | False | By Steven Erlanger, Special To the New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/national-security-insurance-reports-earnings-for-qtr-to-march-31.html | National Security Insurance reports earnings for Qtr to March 31 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/opinion/is-poland-ready-for-open-politics.html | Is Poland Ready For Open Politics? | False | By Michael D. Kennedy | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/mentek-corp-reports-earnings-for.html | Mentek Corp reports earnings for | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/arts/review-recital-on-piano-with-energy.html | Review/Recital; On Piano, With Energy | False | By Will Crutchfield | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/garden/an-emblem-is-renewed.html | An Emblem Is Renewed | False | By Liza Nelson | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/opinion/software-patents-promote-not-stifle-creativity-vital-to-small-companies-570789.html | Software Patents Promote, Not Stifle, Creativity; Vital to Small Companies | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/advantage-cos-reports-earnings-for-qtr-to-march-31.html | Advantage Cos reports earnings for Qtr to March 31 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/garden/where-to-find-it-vintage-phones-made-new-again.html | Where to Find It; Vintage Phones Made New Again | False | By Daryln Brewer | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/nyregion/borough-chief-and-critics-split-on-the-charter.html | Borough Chief And Critics Split On the Charter | False | By Alan Finder | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/credit-markets-prices-of-us-issues-rise-again.html | CREDIT MARKETS; Prices of U.S. Issues Rise Again | False | By Kenneth N. Gilpin | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/hallwood-group-reports-earnings-for-qtr-to-april-30.html | Hallwood Group reports earnings for Qtr to April 30 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/company-news-morrison-knudsen-stake-cut-by-heil.html | COMPANY NEWS; Morrison Knudsen Stake Cut by Heil | False | Special to The New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/us/health-victims-seem-to-accept-news-of-genetic-defect.html | HEALTH; Victims Seem to Accept News of Genetic Defect | False | By Harold M. Schmeck Jr. | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/ldi-corp-reports-earnings-for-qtr-to-april-30.html | LDI Corp reports earnings for Qtr to April 30 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/executive-changes-515689.html | EXECUTIVE CHANGES | False | | 1989-06-16 | TX 2-592406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/transmation-inc-reports-earnings-for-qtr-to-march-31.html | Transmation Inc reports earnings for Qtr to March 31 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/world/denpasar-journal-a-funeral-without-tears-the-tourists-love-it.html | Denpasar Journal; A Funeral Without Tears (the Tourists Love It!) | False | By Steven Erlanger, Special To the New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/garden/currents-cloudland-revisited-the-palaces.html | Currents; Cloudland Revisited: The Palaces | False | By Suzanne Slesin | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/world/168-aboard-airliner-killed-in-crash-in-suriname.html | 168 Aboard Airliner Killed in Crash in Suriname | False | AP | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/nyregion/c-corrections-544989.html | Corrections | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/us/mental-disorders-measured-in-young.html | MENTAL DISORDERS MEASURED IN YOUNG | False | By Julie Johnson, Special To the New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/world/pope-sees-a-new-and-better-era-on-the-way.html | Pope Sees a 'New and Better Era' on the Way | False | By Alan Riding, Special To the New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/garden/in-honor-of-the-rose-a-host-of-celebrations.html | In Honor of the Rose, A Host of Celebrations | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/rostenkowski-may-reverse-stand-and-back-capital-gains-tax-cut.html | Rostenkowski May Reverse Stand And Back Capital-Gains Tax Cut | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/us-gives-japan-a-date-to-settle-a-trade-issue.html | U.S. Gives Japan a Date To Settle a Trade Issue | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/sports/sports-people-hockey-gretzky-is-mvp-for-ninth-time.html | SPORTS PEOPLE: HOCKEY; Gretzky Is M.V.P. For Ninth Time | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/finance-new-issues-595589.html | FINANCE/NEW ISSUES; | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/business-digest-523289.html | BUSINESS DIGEST | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/programming-systems-reports-earnings-for-year-to-feb-28.html | Programming & Systems reports earnings for Year to Feb 28 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/us/2-soviet-defectors-to-alaska-are-given-asylum.html | 2 Soviet Defectors to Alaska Are Given Asylum | False | By David Johnston, Special To the New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/arts/cunningham-to-appear-at-jean-erdman-benefit.html | Cunningham to Appear At Jean Erdman Benefit | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/world/turmoil-china-foreboding-grasps-beijing-army-units-crisscross-city-foreigners.html | TURMOIL IN CHINA; FOREBODING GRASPS BEIJING; ARMY UNITS CRISSCROSS CITY; FOREIGNERS HURRY TO LEAVE | False | By Nicholas D. Kristof, Special To the New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/world/turmoil-in-china-us-says-200000-troops-are-near-chinese-capital.html | Turmoil in China; U.S. Says 200,000 Troops Are Near Chinese Capital | False | By Thomas L. Friedman, Special To the New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/opinion/l-staten-island-would-be-better-off-without-rest-new-york-city-raise-ferry-fare-569989.html | Staten Island Would Be Better Off Without Rest of New York City; Raise the Ferry Fare | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/key-rates-595589.html | KEY RATES | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/arts/from-anita-o-day-hints-of-many-hurdles.html | From Anita O'Day, Hints of Many Hurdles | False | By Stephen Holden | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/oppenheimer-capital-reports-earnings-for-qtr-to-april-30.html | Oppenheimer Capital reports earnings for Qtr to April 30 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/business-people-2-major-appointments-made-by-r-p-scherer.html | BUSINESS PEOPLE; 2 Major Appointments Made by R. P. Scherer | False | By Daniel F. Cuff | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/jds-investments-reports-earnings-for-year-to-feb-28.html | JDS Investments reports earnings for Year to Feb 28 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/nyregion/planners-act-to-save-low-density-areas.html | Planners Act to Save Low-Density Areas | False | By David W. Dunlap | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/volt-information-sciences-reports-earnings-for-qtr-to-april-28.html | Volt Information Sciences reports earnings for Qtr to April 28 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/garden/an-architect-s-touch-in-castles-made-of-sand.html | An Architect's Touch In Castles Made of Sand | False | By Lawrence M. Fisher, Special To the New York Times | 1989-06-16 | TX 2-592406 | | |
| 1989-06-08 | 1989-06-08 | https://www.nytimes.com/1989/06/08/business/fluorocarbon-co-reports-earnings-for-qtr-to-may-6.html | Fluorocarbon Co reports earnings for Qtr to May 6 | False | | 1989-06-16 | TX 2-592406 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/nyregion/metro-datelines-husband-files-suit-over-abortion-delay.html | METRO DATELINES; Husband Files Suit Over Abortion Delay | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/review-art-30-hispanic-artists-at-brooklyn-museum.html | Review/Art; 30 Hispanic Artists At Brooklyn Museum | False | By Michael Kimmelman | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/film-planned-on-brazilian-ecologist.html | Film Planned On Brazilian Ecologist | False | AP | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/pop-jazz-radio-city-s-10-years-as-a-venue-for-rock.html | Pop/Jazz; Radio City's 10 Years As a venue For Rock | False | By Stephen Holden | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/us/bush-says-he-doesn-t-favor-mandatory-reporting-of-aids.html | Bush Says He Doesn't Favor Mandatory Reporting of AIDS | False | Special to The New York Times | 1989-06-14 | TX 2-575850 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/company-news-gibraltar-financial-sues-us-on-unit.html | Company News; Gibraltar Financial Sues U.S. on Unit | False | Special to The New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/nyregion/agent-in-motorcade-is-convicted-in-beating.html | Agent in Motorcade Is Convicted in Beating | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/flea-markets-an-urban-obsession.html | Flea Markets: An Urban Obsession . . . | False | By Carol Vogel | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/the-media-business-advertising-selling-the-public-on-issues.html | THE MEDIA BUSINESS; Advertising; Selling The Public On Issues | False | By Randall Rothenberg | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/news-business-manager-is-named-by-the-times.html | News Business Manager Is Named by The Times | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/nyregion/c-corrections-873289.html | Corrections | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/nyregion/our-towns-sharks-seals-an-aquarium-seeks-notice.html | OUR TOWNS; Sharks! Seals! An Aquarium Seeks Notice | False | By Nick Ravo | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/world/china-s-premier-reappears-army-seems-tighten-grip-bush-bars-normal-ties-now.html | CHINA'S PREMIER REAPPEARS; ARMY SEEMS TO TIGHTEN GRIP; BUSH BARS NORMAL TIES NOW; BEIJING IS WARNED | False | By Bernard E. Trainor, Special To the New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/nyregion/borough-hall-is-reopened-in-brooklyn.html | Borough Hall Is Reopened In Brooklyn | False | By Thomas Morgan | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/us/groups-offer-poor-a-place-to-turn-for-abortion-aid.html | Groups Offer Poor a Place to Turn for Abortion Aid | False | By Sharman Stein, Special To the New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/movies/review-film-a-boheme-on-screen-synching-in-close-up.html | Review/Film; A 'Boheme' On Screen: Synching In Close-Up | False | By Vincent Canby | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/to-our-readers.html | To Our Readers | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/world/parliament-chief-is-making-a-bid-for-iran-s-helm.html | Parliament Chief Is Making a Bid For Iran's Helm | False | By John Kifner, Special To the New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/nyregion/teacher-pleads-not-guilty.html | Teacher Pleads Not Guilty | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/auctions.html | Auctions | False | By Rita Reif | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/nyregion/metro-datelines-3-get-prison-terms-in-wells-fargo-heist.html | METRO DATELINES; 3 Get Prison Terms In Wells Fargo Heist | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/us/vote-on-unionizing-planned-next-month-at-nissan-plant.html | Vote on Unionizing Planned Next Month at Nissan Plant | False | AP | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/us/washington-talk-guest-list-embassy-planning-a-party-fit-for-a-queen.html | Washington Talk; Guest List; Embassy Planning a Party Fit for a Queen | False | Special to The New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/obituaries/cecil-collins-painter-81.html | Cecil Collins, Painter, 81 | False | AP | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/nyregion/news-summary-822289.html | NEWS SUMMARY | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/the-media-business-time-inc-s-lesson-no-company-is-safe.html | THE MEDIA BUSINESS; Time Inc.'s Lesson: No Company Is Safe | False | By Floyd Norris | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/lomas-to-sell-credit-card-bank-operation.html | Lomas to Sell Credit Card Bank Operation | False | By Thomas C. Hayes, Special to the New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/world/turmoil-in-china-2-tv-networks-are-sending-top-anchors-to-china.html | Turmoil in China; 2 TV Networks Are Sending Top Anchors to China | False | By Jeremy Gerard | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/opinion/l-father-of-tv-a-scot-never-saw-idaho-627789.html | Father of TV, a Scot, Never Saw Idaho | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/business-people-allegheny-offers-role-to-a-former-suitor.html | BUSINESS PEOPLE; Allegheny Offers Role To a Former Suitor | False | By Daniel F. Cuff | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/us/in-3-states-the-strawberries-are-ripe-for-the-picking.html | In 3 States, the Strawberries Are Ripe for the Picking | False | By Harold Faber | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/us/study-finds-flaws-in-us-effort-to-stop-airborne-drug-smuggling.html | Study Finds Flaws in U.S. Effort To Stop Airborne Drug Smuggling | False | By Richard L. Berke, Special to the New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/sports/unlikely-ticket-agency.html | Unlikely Ticket Agency | False | AP | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/nyregion/campaign-trail-cuomo-is-reaching-out-to-former-opponents.html | Campaign Trail; Cuomo Is Reaching Out To Former Opponents | False | By Frank Lynn | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/us/head-of-panel-releases-data-on-toxic-risks.html | Head of Panel Releases Data on Toxic Risks | False | AP | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/world/turmoil-in-china-on-the-surface-beijing-starts-to-appear-normal.html | Turmoil in China; On the Surface, Beijing Starts to Appear Normal | False | By Sheryl Wudunn, Special To the New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/us/the-law-law-school-admission-exam-is-revised.html | THE LAW; Law School Admission Exam Is Revised | False | By H. Eric Semler | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/company-news-time-inc-s-board-plots-a-defense.html | COMPANY NEWS; Time Inc's Board Plots A Defense | False | By Robert J. Cole | 1989-06-14 | TX 2-575850 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/us/helping-men-beat-back-the-urge-to-violence.html | Helping Men Beat Back The Urge to Violence | False | By Jane Gross, Special To the New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/nyregion/once-again-ellis-island-will-open-its-arms-in-welcome.html | Once Again, Ellis Island Will Open Its Arms in Welcome | False | By Marvine Howe | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/us/salk-says-tests-of-vaccine-show-halt-of-aids-infection-in-chimps.html | Salk Says Tests of Vaccine Show Halt of AIDS Infection in Chimps | False | By Lawrence K. Altman, Special To the New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/nyregion/c-corrections-873689.html | Corrections | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/sports/sports-people-baseball-astros-biggio-arrested.html | SPORTS PEOPLE: BASEBALL; Astros' Biggio Arrested | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/company-news-burger-king-asks-for-coke-proposal.html | Company News; Burger King Asks For Coke Proposal | False | AP | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/obituaries/richard-p-graves-82-real-estate-executive.html | Richard P. Graves, 82, Real Estate Executive | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/us/megamall-a-new-fix-for-future-shopping-addicts.html | Megamall, a New Fix for Future Shopping Addicts | False | By Isabel Wilkerson, Special To the New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/weekender-guide.html | WEEKENDER GUIDE | False | By G.s. Bourdain | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/sports/basketball-pistons-take-2-0-lead-in-nba-final-series.html | BASKETBALL; Pistons Take 2-0 Lead in N.B.A. Final Series | False | By Clifton Brown, Special to The New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/sports/baseball-yankees-waste-3-run-lead-then-prevail-in-the-11th-8-7.html | BASEBALL; Yankees Waste 3-Run Lead, Then Prevail in the 11th, 8-7 | False | By Michael Martinez | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/finance-new-issues-triborough-bridge-authority-bonds.html | FINANCE/NEW ISSUES; Triborough Bridge Authority Bonds | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/nyregion/new-york-sues-paint-makers-over-lead.html | New York Sues Paint Makers Over Lead | False | By Arnold H. Lubasch | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/opinion/hong-kong-deserves-a-british-roar.html | Hong Kong Deserves a British Roar | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/kuwait-softening-stance-says-it-may-curb-oil-output.html | Kuwait, Softening Stance, Says It May Curb Oil Output | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/review-piano-hearing-more-than-beethoven-set-down.html | Review/Piano; Hearing More Than Beethoven Set Down | False | By Will Crutchfield | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/review-opera-siegfried-from-berlin-in-the-underground-ring.html | Review/Opera; 'Siegfried' From Berlin In the Underground 'Ring' | False | By Donal Henahan, Special To the New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/key-rates-917589.html | KEY RATES | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/us/at-chicago-center-new-clients-ols-ills.html | At Chicago Center, New Clients, Ols Ills | False | Special to The New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/us-fights-europe-tv-show-quota.html | U.S. Fights Europe TV-Show Quota | False | By Clyde H. Farnsworth, Special to The New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/opinion/l-wall-st-black-sheep-887389.html | Wall St. Black Sheep | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/nyregion/c-corrections-873389.html | Corrections | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/the-media-business-advertising-taps-cut-from-ad.html | THE MEDIA BUSINESS; Advertising; Taps Cut From Ad | False | By Randall Rothenberg | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/obituaries/donn-beach-restaurateur-81.html | Donn Beach, Restaurateur, 81 | False | AP | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/cohoes-stores-in-bankruptcy.html | Cohoes Stores in Bankruptcy | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/nyregion/metro-datelines-police-seek-parolee-in-attacks-on-girls.html | METRO DATELINES; Police Seek Parolee In Attacks on Girls | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/nyregion/parking-rules-749889.html | Parking Rules | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/books/books-of-the-times-in-occupied-prague-a-life-of-diminishing-rewards.html | Books of The Times; In Occupied Prague, a Life Of Diminishing Rewards | False | By Michiko Kakutani | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/world/warsaw-accepts-solidarity-sweep-and-humiliating-losses-by-party.html | Warsaw Accepts Solidarity Sweep And Humiliating Losses by Party | False | By John Tagliabue, Special To the New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/fairs-and-festivals.html | FAIRS AND FESTIVALS | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/world/turmoil-in-china-2-studying-in-us-disappear-in-china.html | Turmoil in China; 2 STUDYING IN U.S. DISAPPEAR IN CHINA | False | By Joseph Berger | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/us/dropout-fighting-law-on-denial-of-licenses.html | Dropout Fighting Law On Denial of Licenses | False | AP | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/world/voice-of-america-beams-tv-signals-to-china.html | Voice of America Beams TV Signals to China | False | AP | 1989-06-14 | TX 2-575850 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/nyregion/prosaic-life-of-suspect-in-71-new-jersey-murders.html | Prosaic Life of Suspect in '71 New Jersey Murders | False | By Clifford D. May | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/tv-weekend-the-bretts-are-back-see-them-pose-strut-and-gasp.html | TV Weekend; The Bretts Are Back! See Them Pose, Strut and Gasp | False | By John J. O'Connor | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/business-people-new-overseas-chief-at-waste-management.html | BUSINESS PEOPLE; New Overseas Chief At Waste Management | False | By Jessica Stein | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/world/yeltsin-gorbachev-s-wily-good-hints-of-some-future-ambitions.html | Yeltsin, Gorbachev's Wily Good, Hints of Some Future Ambitions | False | By Bill Keller, Special To the New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/company-news-amr-eagle-places-order-for-25-planes.html | Company News; AMR Eagle Places Order for 25 Planes | False | Special to The New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/bankruptcies-and-sec.html | Bankruptcies and S.E.C. | False | Special to The New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/us/washington-talk-new-lobby-is-helping-wildlife-of-africa.html | Washington Talk; New Lobby Is Helping Wildlife Of Africa | False | By Philip Shabecoff, Special To the New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/us/president-supports-atwater-in-furor-over-foley-memo.html | President Supports Atwater In Furor Over Foley Memo | False | By E. J. Dionne Jr., Special To the New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/the-media-business-battle-lines-tangled-in-fight-for-time-inc.html | THE MEDIA BUSINESS; Battle Lines Tangled In Fight for Time Inc. | False | By Alison Leigh Cowan | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/movies/review-film-naughtiness-for-rich-and-poor-in-struggle.html | Review/Film; Naughtiness For Rich And Poor In 'Struggle' | False | By Vincent Canby | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/sports/sports-people-football-soviet-game-canceled.html | SPORTS PEOPLE: FOOTBALL; Soviet Game Canceled | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/company-news-rolls-royce-move.html | Company News; Rolls-Royce Move | False | Special to The New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/us/study-says-us-count-on-aids-may-be-low.html | Study Says U.S. Count On AIDS May Be Low | False | AP | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/opinion/why-torpedo-tax-reform.html | Why Torpedo Tax Reform? | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/review-dance-purcell-s-dido-and-aeneas-as-mark-morris-sees-it.html | Review/Dance; Purcell's 'Dido and Aeneas' As Mark Morris Sees It | False | By Anna Kisselgoff, Special To the New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/us/the-law-law-firms-moving-rapidly-into-new-businesses.html | THE LAW; Law Firms Moving Rapidly Into New Businesses | False | By Charles Rothfeld, Special To the New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/nyregion/inquiry-is-ordered-on-hud-fund-use-in-d-amato-s-town.html | INQUIRY IS ORDERED ON H.U.D. FUND USE IN D'AMATO'S TOWN | False | By Michael Winerip | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/nyregion/priest-puts-up-bail-to-free-youth-14-in-jogger-attack.html | Priest Puts Up Bail to Free Youth, 14, in Jogger Attack | False | By Ronald Sullivan | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/us/the-law-at-the-bar.html | THE LAW; At the Bar | False | By David Margolick | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/and-a-country-passion.html | ...And a Country Passion | False | By Andrew L. Yarrow | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/opinion/l-school-board-election-is-a-voter-s-nightmare-627989.html | School Board Election Is a Voter's Nightmare | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/the-media-business-advertising-top-effie-prize-to-chiat-day.html | THE MEDIA BUSINESS; Advertising; Top Effie Prize To Chiat/Day | False | By Randall Rothenberg | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/company-news-thomson-mckinnon-said-to-be-in-sale-talks.html | COMPANY NEWS; Thomson McKinnon Said to Be in Sale Talks | False | By Kurt Eichenwald | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/sports/basketball-carter-and-dunleavy-hint-at-knicks-job.html | BASKETBALL; Carter and Dunleavy Hint at Knicks' Job | False | By Sam Goldaper | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/us/one-killed-as-tanks-collide.html | One Killed as Tanks Collide | False | AP | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/us/president-s-news-conference-on-foreign-and-domestic-issues.html | President's News Conference on Foreign and Domestic Issues | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/opinion/l-watch-that-debt-627889.html | Watch That Debt | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/nyregion/c-corrections-705489.html | Corrections | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/money-fund-assets-rise.html | Money Fund Assets Rise | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/credit-markets-treasury-securities-inch-higher.html | CREDIT MARKETS; Treasury Securities Inch Higher | False | By Kenneth N. Gilpin | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/nyregion/who-wants-new-prisons-in-new-york-all-of-upstate.html | Who Wants New Prisons? In New York, All of Upstate | False | By Elizabeth Kolbert, Special To the New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/third-world-debt-declines.html | Third World Debt Declines | False | AP | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/sounds-around-town-913089.html | Sounds Around Town | False | By Jon Pareles | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/opinion/on-my-mind-the-reporters-of-beijing.html | ON MY MIND; The Reporters of Beijing | False | By A. M. Rosenthal | 1989-06-14 | TX 2-575850 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/world/turmoil-in-china-evacuated-americans-recount-some-near-misses.html | Turmoil in CHina; Evacuated Americans Recount Some Near Misses | False | By Steven R. Weisman, Special To the New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/world/poisoning-of-african-church-leader-charged.html | Poisoning of African Church Leader Charged | False | By Gina Kolata | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/finance-new-issues-china-debt-rating-is-under-review.html | Finance/New Issues; China Debt Rating Is Under Review | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/world/us-asks-plo-to-endorse-elections.html | U.S. Asks P.L.O. to Endorse Elections | False | By Thomas L. Friedman, Special To the New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/summary-business-digest.html | Summary; Business Digest | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/nyregion/metro-datelines-tests-are-ordered-for-davis-at-bellevue.html | METRO DATELINES; Tests Are Ordered For Davis at Bellevue | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/sports/grievance-filed-for-an-ex-brave.html | Grievance Filed For an Ex-Brave | False | AP | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/world/bush-resists-pressure-to-soften-antimissile-policy.html | Bush Resists Pressure to Soften Antimissile Policy | False | By Michael R. Gordon, Special To the New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/obituaries/andrew-lee-insurer-dies-at-70.html | Andrew Lee, Insurer, Dies at 70 | False | By Glenn Fowler | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/market-place-is-paramount-ripe-for-a-takeover.html | Market Place; Is Paramount Ripe For a Takeover? | False | By Geraldine Fabrikant | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/opinion/l-afghanistan-won-t-be-a-us-or-soviet-puppet-those-darling-mullahs-888189.html | Afghanistan Won't Be a U.S. or Soviet Puppet; Those Darling Mullahs | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/us/new-bill-seeks-to-track-hazardous-matter.html | New Bill Seeks to Track Hazardous Matter | False | Special to The New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/welch-chorale.html | Welch Chorale | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/restaurants-596089.html | Restaurants | False | By Bryan Miller | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/obituaries/robert-wishart-84-pension-plan-actuary.html | Robert Wishart, 84, Pension-Plan Actuary | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/opinion/l-afghanistan-won-t-be-a-us-or-soviet-puppet-628089.html | Afghanistan Won't Be a U.S. or Soviet Puppet | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/sports/baseball-pirates-score-10-in-first-but-lose-to-phillies.html | BASEBALL; Pirates Score 10 in First but Lose to Phillies | False | AP | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/nyregion/actuary-to-draw-new-york-city-s-top-salary.html | Actuary to Draw New York City's Top Salary | False | By David W. Dunlap | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/where-to-find-the-flea-markets-and-antiques-shows.html | Where to Find the Flea Markets and Antiques Shows | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/us-businesses-plan-rise-of-6.5-in-capital-spending.html | U.S. Businesses Plan Rise Of 6.5% in Capital Spending | False | AP | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/nyregion/c-corrections-873789.html | Corrections | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/sounds-around-town-628489.html | Sounds Around Town | False | By John S. Wilson | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/us/divorce-data-stir-doubt-on-trial-marriage.html | Divorce Data Stir Doubt on 'Trial Marriage' | False | By Felicity Barringer | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/about-real-estate-condos-top-6th-building-to-rise-at-lincoln-center.html | ABOUT REAL ESTATE; Condos Top 6th Building To Rise at Lincoln Center | False | By Diana Shaman | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/world/radical-plan-to-balance-soviet-budget.html | Radical Plan to Balance Soviet Budget | False | By Bill Keller, Special To the New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/obituaries/lester-granet-accountant-76.html | Lester Granet, Accountant, 76 | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/world/chinese-at-grumman-plant-lose-jobs-under-new-policy.html | Chinese at Grumman Plant Lose Jobs Under New Policy | False | AP | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/opinion/in-the-nation-lesson-of-lattimore.html | IN THE NATION; Lesson of Lattimore | False | By Tom Wicker | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/sports/sports-people-hockey-fuhr-calling-it-quits.html | SPORTS PEOPLE: HOCKEY; Fuhr Calling It Quits? | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/world/vught-journal-remember-the-moluccans-is-this-a-last-stand.html | Vught Journal; Remember the Moluccans? Is This a Last Stand? | False | By Sheila Rule, Special To the New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/sports/graf-and-sanchez-advnace-to-paris-final.html | Graf and Sanchez Advnace to Paris Final | False | By Nick Stout, Special To the New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/finance-new-issues-first-chicago.html | FINANCE/NEW ISSUES; First Chicago | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/review-art-majolica-at-met-a-form-for-all-purposes.html | Review/Art; Majolica at Met: A Form for All Purposes | False | By John Russell | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/bilzerian-fraud-case-goes-to-jury.html | Bilzerian Fraud Case Goes to Jury | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/finance-new-issues-hecla-minings-notes-yield-8.html | FINANCE/NEW ISSUES; Hecla Mining's Notes Yield 8% | False | | 1989-06-14 | TX 2-575850 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/sports/belmont-stakes-the-big-two-will-go-head-to-head-at-the-start.html | BELMONT STAKES; The Big Two Will Go Head to Head at the Start | False | By Steven Crist | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/sports/sports-of-the-times-daddy-did-you-make-the-cut.html | SPORTS OF THE TIMES; 'Daddy, Did You Make The Cut?' | False | By Dave Anderson | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/us/a-drug-chemical-is-held-to-be-safe.html | A DRUG CHEMICAL IS HELD TO BE SAFE | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/nyregion/appeals-court-voids-school-injury-award.html | Appeals Court Voids School Injury Award | False | Special to The New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/review-art-a-look-at-romare-bearden-s-long-life-journey.html | Review/Art; A Look at Romare Bearden's Long Life Journey | False | By Michael Brenson | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/economic-scene-turmoil-in-east-seen-aiding-west.html | Economic Scene; Turmoil in East Seen Aiding West | False | By Leonard Silk | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/sports/still-a-teen-ager-but-not-a-little-kid.html | Still a Teen-Ager, but Not a 'Little Kid' | False | By Nick Stout, Special to The New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/nyregion/quotation-of-the-day-873189.html | Quotation of the Day | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/us/crazed-inmate-may-not-go-free.html | Crazed Inmate May Not Go Free | False | AP | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/dining-out-guide-long-island.html | Dining Out Guide: Long Island | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/sec-hears-arguments-in-lawyer-case.html | S.E.C. Hears Arguments In Lawyer Case | False | By Gregory A. Robb, Special to The New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/executive-changes-674889.html | EXECUTIVE CHANGES | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/nyregion/suffolk-county-agrees-to-buy-robins-island-and-preserve-it.html | Suffolk County Agrees to Buy Robins Island and Preserve It | False | By Eric Schmitt, Special To the New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/sports/rose-defense-cancels-interview-with-a-witness.html | Rose Defense Cancels Interview With a Witness | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/obituaries/dr-paul-milvy-57-environment-expert-who-was-professor.html | Dr. Paul Milvy, 57, Environment Expert Who Was Professor | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/sports/results-plus-831589.html | RESULTS PLUS | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/review-opera-2-siblings-fighting-the-nazis.html | Review/Opera; 2 Siblings Fighting The Nazis | False | By Will Crutchfield | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/us/kentucky-high-court-says-state-must-redesign-its-school-system.html | Kentucky High Court Says State Must Redesign Its School System | False | AP | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/airbus-discloses-orders-for-new-jetliner.html | Airbus Discloses Orders for New Jetliner | False | By Steven Greenhouse, Special To the New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/world/chinese-upheaval-shakes-italy-s-communists.html | Chinese Upheaval Shakes Italy's Communists | False | By Clyde Haberman, Special To the New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/opinion/pull-the-plug-on-tv-marti.html | Pull the Plug on TV Marti | False | By Manuel R. Gomez | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/world/turmoil-in-china-we-can-do-it-envoy-says-of-evacuation.html | Turmoil in China; 'We Can Do It,' Envoy Says of Evacuation | False | AP | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/company-news-hospital-chain-may-get-bid.html | Company News; Hospital Chain May Get Bid | False | Special to The New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/review-opera-in-hamburg-attention-for-the-neglected-schreker.html | Review/Opera; In Hamburg, Attention for the Neglected Schreker | False | By John Rockwell, Special To the New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/urban-park-rangers-reach-10-year-mark.html | Urban Park Rangers Reach 10-Year Mark | False | By Richard F. Shepard | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/us/washington-talk-pentagon.html | Washington Talk; Pentagon | False | By Andrew Rosenthal<br>Irrwashington, June 8 - Special To the New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/world/pretoria-s-emergency-decree-is-extended-for-fourth-year.html | Pretoria's Emergency Decree Is Extended for Fourth Year | False | Special to The New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/sports/sports-people-colleges-questions-at-georgia.html | SPORTS PEOPLE: COLLEGES; Questions at Georgia | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/sports/sports-people-boxing-plans-for-tyson-bout-head-into-final-round.html | SPORTS PEOPLE: BOXING; Plans for Tyson Bout Head Into Final Round | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/nyregion/inside-701389.html | INSIDE | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/us/commencement-tutu-elected-to-harvard-post.html | COMMENCEMENT; Tutu Elected to Harvard Post | False | Special to The New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/tuxedos-and-curiosity-as-trump-shuttle-flies.html | Tuxedos and Curiosity As Trump Shuttle Flies | False | By Michael Freitag | 1989-06-14 | TX 2-575850 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/company-news-burlington-resources-sale.html | Company News; Burlington Resources Sale | False | Special to The New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/sports/golf-sieckmann-leads-in-soggy-westchester.html | GOLF; Sieckmann Leads in Soggy Westchester | False | By Gordon S. White Jr., Special To the New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/sports/baseball-cubs-squeeze-in-10th-defuses-mets-rally.html | BASEBALL; Cubs' Squeeze in 10th Defuses Mets' Rally | False | By Joseph Durso, Special To the New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/nyregion/o-corrections-873589.html | Corrections | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/eastern-air-gives-proposal-to-pilots.html | Eastern Air Gives Proposal to Pilots | False | AP | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/company-news-spurned-nwa-bid-confirmed-by-mei.html | Company News; Spurned NWA Bid Confirmed by MEI | False | AP | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/grain-output-rise-seen.html | Grain Output Rise Seen | False | AP | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/nova-ensemble.html | Nova Ensemble | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/briefs-817289.html | BRIEFS | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/movies/review-film-the-fifth-star-trek-with-old-new-and-evil.html | Review/Film; The Fifth 'Star Trek,' With Old, New and Evil | False | By Caryn James | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/world/reporter-s-notebook-turmoil-china-seeing-shadows-where-once-there-were-leaders.html | Reporter's Notebook: Turmoil in China; Seeing Shadows Where Once There Were Leaders, Facts and Informants | False | By Nicholas D. Kristof, Special to the New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/finance-new-issues-world-bank-is-planning-1.5-billion-debt-offering.html | FINANCE/NEW ISSUES; World Bank Is Planning $1.5 Billion Debt Offering | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/us/senate-clears-personnel-chief.html | Senate Clears Personnel Chief | False | AP | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/company-news-investor-offers-to-buy-di-giorgio.html | Company News; Investor Offers To Buy Di Giorgio | False | Special to The New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/sports/judges-hear-appeal-on-cup.html | Judges Hear Appeal on Cup | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/world/turmoil-in-china-yale-plans-a-benefit-concert-to-help-wounded-protesters.html | Turmoil in China; Yale Plans a Benefit Concert To Help Wounded Protesters | False | AP | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/us/judiciary-committee-asks-for-lucas-records.html | Judiciary Committee Asks for Lucas Records | False | AP | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/opinion/ethics-in-the-british-mode.html | Ethics, in the British Mode | False | By Dudley Fishburn | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/world/turmoil-in-china-shanghai-issues-an-appeal-for-calm-and-a-warning-to-go-with-it.html | Turmoil in China; Shanghai Issues an Appeal for Calm, and a Warning to Go With It | False | By Richard Bernstein, Special to the New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/company-news-lin-tender-offer-begun-by-mcaw.html | Company News; Lin Tender Offer Begun by McCaw | False | Special to The New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/opinion/questions-for-senator-d-amato.html | Questions for Senator D'Amato | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/finance-briefs-674689.html | FINANCE BRIEFS | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/obituaries/yoshiro-araki-banker-67.html | Yoshiro Araki, Banker, 67 | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/world/bush-pushing-efforts-to-pull-down-noriega.html | Bush Pushing Efforts to Pull Down Noriega | False | By Robert Pear, Special To the New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/stocks-up-as-dow-gains-4.59.html | Stocks Up As Dow Gains 4.59 | False | By Phillip H. Wiggins | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/world/the-un-today.html | The U.N. Today | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/eastern-s-rush-for-new-pilots.html | Eastern's Rush for New Pilots | False | By Eric Weiner, Special To the New York Times | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/zinka-milanov-memorial.html | Zinka Milanov Memorial | False | | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/whittle-expands-its-plans-for-broadcasts-to-schools.html | Whittle Expands Its Plans For Broadcasts to Schools | False | By Bill Carter | 1989-06-14 | TX 2-575850 | | |
| 1989-06-09 | 1989-06-09 | https://www.nytimes.com/1989/06/09/business/company-news-penney-is-selling-an-insurance-unit.html | Company News; Penney Is Selling An Insurance Unit | False | AP | 1989-06-14 | TX 2-575850 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/nyregion/inside-039789.html | INSIDE | False | | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/sports/sports-people-hockey-sather-is-sanguine-at-fuhr-s-retirement.html | SPORTS PEOPLE: HOCKEY; Sather Is Sanguine At Fuhr's Retirement | False | | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/nyregion/o-corrections-127089.html | Corrections | False | | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/business/patents-a-design-to-start-a-fusion-reaction.html | Patents; A Design to Start A Fusion Reaction | False | By Edmund L. Andrews | 1989-06-15 | TX 2-575788 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/arts/a-17-day-festival-of-works-by-balck-artists.html | A 17-DAY FESTIVAL OF WORKS BY BALCK ARTISTS | False | By C. Gerald Fraser | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/opinion/l-graffiti-come-out-of-subway-into-light-of-day-920789.html | Graffiti Come Out of Subway Into Light of Day | False | | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/style/consumer-s-world-check-up-for-trees.html | CONSUMER'S WORLD; Check-Up For Trees | False | By Joan Lee Faust | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/nyregion/retrial-of-1979-murder-case-begins-minus-a-confession.html | Retrial of 1979 Murder Case Begins, Minus a Confession | False | By Eric Schmitt, Special To the New York Times | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/us/test-may-show-status-of-aids-scientist-says.html | Test May Show Status Of AIDS, Scientist Says | False | By Lawrence K. Altman, Special To the New York Times | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/sports/chang-to-meet-edberg-in-final-of-french-open.html | Chang to Meet Edberg in Final of French Open | False | By Nick Stout, Special To the New York Times | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/world/china-assails-top-dissident.html | China Assails Top Dissident | False | | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/business/2-savings-units-seized.html | 2 Savings Units Seized | False | AP | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/style/consumer-s-world-new-alliance-presses-states-on-insurance.html | CONSUMER'S WORLD; New Alliance Presses States on Insurance | False | By Leonard Sloane | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/opinion/to-clear-new-york-s-indoor-air.html | To Clear New York's Indoor Air | False | | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/world/turmoil-china-tale-young-victim-reflects-land-newly-shattered-families.html | TURMOIL IN CHINA; The Tale of a Young Victim Reflects A Land of Newly Shattered Families | False | By Sheryl Wudunn, Special To the New York Times | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/us/us-acts-to-repay-interned-non-japanese-too.html | U.S. Acts to Repay Interned Non-Japanese Too | False | AP | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/sports/sports-people-hockey-klima-in-court-again.html | SPORTS PEOPLE: HOCKEY; Klima in Court Again | False | | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/us/woman-suing-detroit-mayor-is-investigated.html | Woman Suing Detroit Mayor Is Investigated | False | AP | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/sports/baseball-2-more-for-tettleton-as-orioles-win.html | BASEBALL; 2 More for Tettleton as Orioles Win | False | AP | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/world/moscow-journal-it-s-a-long-way-away-but-the-work-is-grand.html | MOSCOW JOURNAL; It's a Long Way Away, But the Work Is Grand | False | By Francis X. Clines, Special To the New York Times | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/nyregion/court-records-say-that-schiff-was-informant.html | Court Records Say That Schiff Was Informant | False | By George James | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/nyregion/us-and-soviet-veterans-share-pain-of-war.html | U.S. and Soviet Veterans Share Pain of War | False | By Richard Severo | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/world/turmoil-in-china-many-u.s.-travelers-are-canceling-trips-to-china-through-august.html | TURMOIL IN CHINA; Many U.S. Travelers Are Canceling Trips to China Through August | False | By Agis Salpukas | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/us/fatal-pipeline-back-in-service.html | Fatal Pipeline Back in Service | False | AP | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/sports/results-plus-115389.html | RESULTS PLUS | False | | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/sports/baseball-rainout-gives-injured-yanks-day-to-rest.html | BASEBALL; Rainout Gives Injured Yanks Day to Rest | False | By Michael Martinez | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/nyregion/odds-favor-ex-mayor-in-jersey-city-s-runoff.html | Odds Favor Ex-Mayor In Jersey City's Runoff | False | By Joseph F. Sullivan, Special To the New York Times | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/sports/golf-second-round-called-in-westchester-for-rain.html | GOLF; Second Round Called In Westchester for Rain | False | By Gordon White Jr., Special To the New York Times | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/business/company-news-storehouse-spurns-bid-by-edelman.html | COMPANY NEWS; Storehouse Spurns Bid by Edelman | False | AP | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/us/watt-details-role-for-400000-fees.html | WATT DETAILS ROLE FOR $400,000 FEES | False | By Philip Shenon, Special To the New York Times | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/opinion/l-lots-of-worse-things-to-be-alarmed-about-than-the-lottery-920489.html | Lots of Worse Things to Be Alarmed About Than the Lottery | False | | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/sports/klein-to-sell-his-horses.html | Klein to Sell His Horses | False | AP | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/world/turmoil-in-china-moynihan-jeered-at-china-protest.html | TURMOIL IN CHINA; MOYNIHAN JEERED AT CHINA PROTEST | False | By Michael T. Kaufman | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/world/turmoil-in-china-in-shanghai-protesters-turn-defiant.html | TURMOIL IN CHINA; In Shanghai, Protesters Turn Defiant | False | By Richard Bernstein, Special To the New York Times | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/business/french-agency-drops-bid-for-boase.html | French Agency Drops Bid for Boase | False | By Randall Rothenberg | 1989-06-15 | TX 2-575788 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/business/court-refuses-to-block-move-by-time-inc.html | Court Refuses to Block Move by Time Inc. | False | By Robert J. Cole | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/us/stealth-bomber-is-given-go-ahead.html | STEALTH BOMBER IS GIVEN GO-AHEAD | False | By Richard Halloran, Special To the New York Times | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/style/consumer-s-world-guidepost-playground-safety.html | CONSUMER'S WORLD; Guidepost; Playground Safety | False | | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/business/producer-prices-up-0.9-in-may.html | Producer Prices Up 0.9% in May | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/nyregion/bellevue-gets-warning-on-psychiatric-ward.html | Bellevue Gets Warning On Psychiatric Ward | False | | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/obituaries/antonio-macedo-82-led-portugal-socialists.html | Antonio Macedo, 82; Led Portugal Socialists | False | AP | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/style/consumer-s-world-coping-with-tv-in-the-great-outdoors.html | CONSUMER'S WORLD; Coping With TV in the Great Outdoors | False | By Ivan Berger | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/opinion/observer-after-these-messages.html | OBSERVER; After These Messages | False | By Russell Baker | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/business/patents-a-method-to-detect-alzheimer-s-disease.html | Patents; A Method to Detect Alzheimer's Disease | False | By Edmund L. Andrews | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/world/turmoil-in-china-chinese-students-keep-pressure-on-in-the-us.html | TURMOIL IN CHINA; Chinese Students Keep Pressure On in the U.S. | False | By Constance L. Hays | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/world/ex-geisha-accuses-uno-of-a-dangerous-liaison.html | Ex-Geisha Accuses Uno Of a Dangerous Liaison | False | By Steven R. Weisman, Special To the New York Times | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/obituaries/tane-matsukata-dies-japanese-educator-71.html | Tane Matsukata Dies; Japanese Educator, 71 | False | | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/style/executive-wed-to-dee-durham.html | Executive Wed To Dee Durham | False | | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/style/anne-k-hilker-lawyer-is-wed.html | Anne K. Hilker, Lawyer, Is Wed | False | | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/business/company-news-southdown-to-sell-its-pelto-oil-unit.html | COMPANY NEWS; Southdown to Sell Its Pelto Oil Unit | False | Special to The New York Times | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/opinion/l-let-prayer-resound-at-gate-of-auschwitz-920289.html | Let Prayer Resound At Gate of Auschwitz | False | | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/us/bush-to-ask-sharp-cutback-in-key-source-of-acid-rain.html | Bush to Ask Sharp Cutback In Key Source of Acid Rain | False | By Philip Shabecoff, Special To the New York Times | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/us/hiker-legs-broken-survives-through-grit-and-rainwater.html | Hiker, Legs Broken, Survives Through Grit and Rainwater | False | AP | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/us/new-charges-against-inmate-are-a-stopgap-actress-says.html | New Charges Against Inmate Are 'a Stopgap,' Actress Says | False | AP | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/arts/brooklyn-bridge-show.html | Brooklyn Bridge Show | False | | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/nyregion/19-children-hurt-on-thruway.html | 19 Children Hurt on Thruway | False | AP | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/style/consumer-s-world-mobile-phones-as-prices-drop-aren-t-just-for-work-anymore.html | CONSUMER'S WORLD; Mobile Phones, as Prices Drop, Aren't Just for Work Anymore | False | By Michael Decourcy Hinds | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/world/us-vetoes-a-un-resolution-condemning-israel.html | U.S. Vetoes a U.N. Resolution Condemning Israel | False | Special to The New York Times | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/business/business-digest-saturday-june-10-1989.html | BUSINESS DIGEST: SATURDAY, JUNE 10, 1989 | False | | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/world/civil-suit-filed-against-marcoses.html | Civil Suit Filed Against Marcoses | False | By William Glaberson | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/us/bush-names-envoy-to-vatican.html | Bush Names Envoy to Vatican | False | | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/us/bush-election-finance-plan-would-sharply-curb-pac-s.html | Bush Election Finance Plan Would Sharply Curb PAC's | False | By Bernard Weinraub, Special To the New York Times | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/nyregion/turoff-sentenced-in-taxi-medallion-scheme.html | Turoff Sentenced in Taxi Medallion Scheme | False | | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/nyregion/about-new-york-a-visit-by-artists-from-the-top-of-the-world.html | About New York; A Visit by Artists From the Top Of the World | False | By Douglas Martin | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/business/company-news-k-mart-coupons.html | COMPANY NEWS; K Mart Coupons | False | | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/business/patents-a-broader-use-for-azt.html | Patents; A Broader Use for AZT | False | By Edmund L. Andrews | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/nyregion/news-summary-107289.html | NEWS SUMMARY | False | | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/world/turmoil-in-china-a-rocky-period-lies-ahead-for-washington-and-beijing.html | TURMOIL IN CHINA; A Rocky Period Lies Ahead For Washington and Beijing | False | By Thomas L. Friedman, Special To the New York Times | 1989-06-15 | TX 2-575788 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/opinion/dialogue-reagan-doctrine-southwest-africa-more-us-aid-for-savimbi-it-will-heat.html | DIALOGUE; The Reagan Doctrine in Southwest Africa - More U.S. Aid for Savimbi? It Will Heat Up The Civil War | False | By Howard Wolpe | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/theater/review-theater-the-irrepressible-merman-affectionate-remembrance.html | Review/Theater; The Irrepressible Merman: Affectionate Remembrance | False | By Stephen Holden | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/style/annie-laurie-auersperg-is-married.html | Annie Laurie Auersperg Is Married | False | | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/us/acclaimed-restaurant-is-changing-hands.html | Acclaimed Restaurant Is Changing Hands | False | | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/sports/sunday-silence-s-hoof-whacks-whittingham.html | Sunday Silence's Hoof Whacks Whittingham | False | | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/business/suit-by-rexene-employees-is-settled-for-140-million.html | Suit by Rexene Employees Is Settled for $140 Million | False | By Alison Leigh Cowan | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/opinion/another-republican-smear.html | Another Republican Smear? | False | | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/opinion/l-together-we-can-make-hospitals-work-residency-s-a-sweatshop-930589.html | Together, We Can Make Hospitals Work Residency's a Sweatshop | False | | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/nyregion/quotation-of-the-day-125689.html | Quotation of the Day | False | | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/world/kabul-reaction-to-bush-mixed.html | Kabul Reaction to Bush Mixed | False | By John F. Burns, Special To the New York Times | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/arts/review-ballet-a-tribute-full-of-surprises-for-jerome-robbins.html | Review/Ballet; A Tribute Full of Surprises for Jerome Robbins | False | By Anna Kisselgoff | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/nyregion/c-corrections-023589.html | Corrections | False | | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/business/company-briefs-042589.html | COMPANY BRIEFS | False | | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/opinion/l-the-best-way-to-noriega-is-through-the-canal-920189.html | The Best Way to Noriega Is Through the Canal | False | | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/nyregion/immigrant-achieves-top-rank-in-class.html | Immigrant Achieves Top Rank In Class | False | By Neil A. Lewis | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/nyregion/koch-campaign-a-shadow-of-81-and-85.html | Koch Campaign a Shadow of '81 and '85 | False | By Richard Levine | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/business/company-news-gtech-to-study-merger-offers.html | COMPANY NEWS; Gtech to Study Merger Offers | False | AP | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/obituaries/lyn-murray-79-dies-composed-film-scores.html | Lyn Murray, 79, Dies; Composed Film Scores | False | | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/world/turmoil-in-china-kremlin-dismayed-aide-says.html | TURMOIL IN CHINA; Kremlin Dismayed, Aide Says | False | AP | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/world/soviet-pilot-granted-asylum.html | Soviet Pilot Granted Asylum | False | AP | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/world/deng-appears-on-chinese-tv-surrounded-by-hard-liners-shanghai-protesters-rally.html | DENG APPEARS ON CHINESE TV, SURROUNDED BY HARD-LINERS; SHANGHAI PROTESTERS RALLY | False | By Nicholas D. Kristof, Special to the New York Times | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/world/soviet-congress-ends-with-one-last-spat.html | Soviet Congress Ends With One Last Spat | False | By Bill Keller, Special To the New York Times | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/nyregion/arrest-in-a-theft-from-new-york-city.html | Arrest in a Theft From New York City | False | By Arnold H. Lubasch | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/sports/belmont-stakes-a-wet-track-could-dampen-bid-for-crown.html | BELMONT STAKES; A Wet Track Could Dampen Bid for Crown | False | By Steven Crist | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/business/rates-hit-2-year-low-in-bond-rally.html | Rates Hit 2-Year Low in Bond Rally | False | By H. J. Maidenberg | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/nyregion/c-corrections-127589.html | Corrections | False | | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/us/two-families-cross-color-lines-to-the-real-world.html | Two Families Cross Color Lines to the Real World | False | By Dirk Johnson, Special to the New York Times | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/nyregion/traffic-alert-021789.html | Traffic Alert | False | | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/obituaries/donald-katz-81-dies-oil-engineering-expert.html | Donald Katz, 81, Dies; Oil Engineering Expert | False | | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/movies/reversal-in-the-south-seas.html | Reversal in the South Seas | False | By Caryn James | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/business/currency-markets-dollar-high-against-yen-and-mark.html | CURRENCY MARKETS; Dollar High Against Yen And Mark | False | By Jonathan Fuerbringer | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/business/corporate-raider-guilty-on-9-counts-in-wall-st-fraud.html | CORPORATE RAIDER GUILTY ON 9 COUNTS IN WALL ST. FRAUD | False | By Kurt Eichenwald | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/world/six-are-killed-by-car-bomb-during-rush-hour-in-beirut.html | Six Are Killed by Car Bomb During Rush Hour in Beirut | False | Special to The New York Times | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/world/don-t-join-regime-walesa-is-urging.html | DON'T JOIN REGIME, WALESA IS URGING | False | By John Tagliabue, Special To the New York Times | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/opinion/l-together-we-can-make-hospitals-work-920389.html | Together, We Can Make Hospitals Work | False | | 1989-06-15 | TX 2-575788 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/opinion/i-forgive-goethe-tolstoy-and-above-all-mozart.html | I Forgive Goethe, Tolstoy and, Above All, Mozart | False | By Gian Carlo Menotti | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/business/company-news-chrysler-reducing-auto-incentives.html | COMPANY NEWS; Chrysler Reducing Auto Incentives | False | Special to The New York Times | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/sports/sports-people-basketball-roe-wants-to-transfer.html | SPORTS PEOPLE: BASKETBALL; Roe Wants to Transfer | False | | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/sports/sports-people-baseball-canseco-arranging-plea.html | SPORTS PEOPLE: BASEBALL; Canseco Arranging Plea | False | | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/region/bridge-remorseful-fates-compensate-for-a-player-s-disappointment.html | Bridge; Remorseful fates compensate for a player's disappointment. | False | By Alan Truscott | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/sports/sports-of-the-times-the-canary-who-seeks-the-belmont.html | SPORTS OF THE TIMES; The 'Canary' Who Seeks The Belmont | False | By George Vecsey | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/us/weapon-plant-dumped-chemicals-into-drinking-water-fbi-says.html | Weapon Plant Dumped Chemicals Into Drinking Water, F.B.I. Says | False | By David Johnston, Special To the New York Times | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/region/death-penalty-takes-spotlight-in-lauder-ads.html | Death Penalty Takes Spotlight In Lauder Ads | False | By Josh Barbanel | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/theater/born-yesterday-closing.html | 'Born Yesterday' Closing | False | | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/obituaries/bibb-falk-ballplayer-dies-at-90.html | Bibb Falk, Ballplayer, Dies at 90 | False | AP | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/us/bush-before-the-press-a-tack-that-is-natural.html | Bush Before the Press: A Tack That Is 'Natural' | False | By Maureen Dowd, Special To the New York Times | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/business/company-news-first-ohio-study.html | COMPANY NEWS; First Ohio Study | False | | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/business/4-am-start-for-trading-is-foreseen-by-nasd.html | 4 A.M. Start for Trading Is Foreseen by N.A.S.D. | False | By Kurt Eichenwald | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/region/lawyer-says-4-held-in-park-rape-are-suspects-in-earlier-stabbing.html | Lawyer Says 4 Held in Park Rape Are Suspects in Earlier Stabbing | False | By Ronald Sullivan | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/us/relaxed-reagan-finds-plenty-to-do-in-retired-life.html | Relaxed Reagan Finds Plenty to Do in 'Retired' Life | False | By Seth Mydans, Special To the New York Times | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/arts/city-ballet-appoints-executive-director.html | City Ballet Appoints Executive Director | False | | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/arts/review-opera.html | Review/Opera | False | By Will Crutchfield | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/region/judge-orders-tests-on-davis-s-paralysis-claim.html | Judge Orders Tests on Davis's Paralysis Claim | False | By David E. Pitt | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/business/korea-s-boom-slows-just-a-bit.html | Korea's Boom Slows Just a Bit | False | By Steven R. Weisman, Special To the New York Times | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/world/salvador-official-is-assassinated-guerrillas-are-held-responsible.html | Salvador Official Is Assassinated; Guerrillas Are Held Responsible | False | By Lindsey Gruson, Special To the New York Times | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/business/your-money-popularity-grows-for-incentive-pay.html | Your Money; Popularity Grows For Incentive Pay | False | By Jan M. Rosen | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/opinion/dialogue-the-reagan-doctrine-in-southwest-africa-more-us-aid-for.html | DIALOGUE; The Reagan Doctrine in Southwest Africa - More U.S. Aid for Savimbi? The Only Brake On Communism | False | By Constantine C. Menges | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/sports/basketball-johnson-s-leg-injury-hurts-lakers.html | BASKETBALL; Johnson's Leg Injury Hurts Lakers | False | By Clifton Brown, Special To the New York Times | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/world/turmoil-in-china-china-names-a-culprit-behind-student-unrest.html | TURMOIL IN CHINA; China Names a Culprit Behind Student Unrest | False | By Nicholas D. Kristof, Special To the New York Times | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/business/plane-lease-pact.html | Plane Lease Pact | False | Special to The New York Times | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/books/books-of-the-times-hillerman-adds-tribal-rites-of-washington-to-the-navajos.html | Books of The Times; Hillerman Adds Tribal Rites of Washington to the Navajos' | False | By Herbert Mitgang | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/sports/mets-let-go-of-leach-and-game.html | Mets Let Go of Leach and Game | False | By Joseph Durso, Special To the New York Times | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/us/agency-proposes-shift-in-information-policy.html | Agency Proposes Shift in Information Policy | False | By John Markoff | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/sports/dexter-nukes-wins-classic.html | Dexter Nukes Wins Classic | False | AP | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/opinion/the-editorial-notebook-a-flat-sentence-falls-flat.html | THE EDITORIAL NOTEBOOK; A Flat Sentence Falls Flat | False | By David C. Anderson | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/us/after-17-month-inquiry-senate-panel-says-us-has-failed-indians.html | After 17-Month Inquiry, Senate Panel Says U.S. Has Failed Indians | False | AP | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/region/black-clergy-set-to-preach-about-aids.html | Black Clergy Set to Preach About AIDS | False | By Bruce Lambert | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/business/patents-blood-sample-gives-doctors-report-card.html | Patents; Blood Sample Gives Doctors 'Report Card' | False | By Edmund L. Andrews | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/opinion/legacy-of-an-urban-priest.html | Legacy of an Urban Priest | False | | 1989-06-15 | TX 2-575788 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/opinion/l-environmental-rules-are-killing-gas-stations-929589.html | Environmental Rules Are Killing Gas Stations | False | | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/nyregion/the-call-goes-out-from-new-jersey-newarks-of-the-world-unite.html | The Call Goes Out From New Jersey: Newarks of the World Unite! | False | By Joseph F. Sullivan, Special To the New York Times | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/arts/nevelson-estate-is-the-focus-of-a-battle.html | Nevelson Estate Is the Focus of a Battle | False | By Andrew L. Yarrow | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/us/virginia-s-gubernatorial-contest-is-viewed-as-tight-as-it-heats-up.html | Virginia's Gubernatorial Contest Is Viewed as Tight as It Heats Up | False | By B. Drummond Ayres Jr., Special To The New York Times | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/business/dow-drops-349-amid-conflicting-signals.html | Dow Drops 3.49 Amid Conflicting Signals | False | By Lawrence J. Demaria | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/business/key-rates-129889.html | KEY RATES | False | | 1989-06-15 | TX 2-575788 | | |
| 1989-06-10 | 1989-06-10 | https://www.nytimes.com/1989/06/10/world/uzbek-violence-continues-as-gunfire-wounds-scores.html | Uzbek Violence Continues As Gunfire Wounds Scores | False | By Francis X. Clines, Special To the New York Times | 1989-06-15 | TX 2-575788 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/northeast-notebook-washington-3-mixed-projects-on-one-block.html | NORTHEAST NOTEBOOK: Washington; 3 Mixed Projects On One Block | False | By Alex Montague | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/nadine-aubort-weds-violinist.html | Nadine Aubort Weds Violinist | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/l-did-the-penalty-fit-the-crime-544089.html | DID THE PENALTY FIT THE CRIME? | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/baseball-pirates-edge-mets-with-homer-in-9th.html | BASEBALL; Pirates Edge Mets With Homer in 9th | False | By Joseph Durso, Special To the New York Times | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/weekinreview/headliners-legally-defenseless.html | HEADLINERS; Legally Defenseless | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/pastimes-gardening-a-basic-glossary-for-newcomers.html | PASTIMES; Gardening; A Basic Glossary for Newcomers | False | By Joan Lee Faust | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/l-fashions-in-building-much-ado-about-rockefeller-center-234089.html | FASHIONS IN BUILDING; Much Ado About Rockefeller Center | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/world/turmoil-in-china-in-hong-kong-black-signs-to-denote-horror.html | TURMOIL IN CHINA; In Hong Kong, Black Signs to Denote Horror | False | By Barbara Basler, Special To the New York Times | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/social-events.html | SOCIAL EVENTS | False | By Robert E. Tomasson | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/scout-unit-carves-path-for-wayward-lives.html | Scout Unit Carves Path for Wayward Lives | False | By Rhoda M. Gilinsky | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/new-signs-to-warn-of-interstate-delays.html | New Signs To Warn of Interstate Delays | False | By Peggy McCarthy | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/opinion/l-does-us-nuclear-aid-to-france-even-now-comply-with-law-933289.html | Does U.S. Nuclear Aid to France Even Now Comply With Law? | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/weekinreview/the-world-the-angry-decade-of-the-ayatollah.html | THE WORLD; The Angry Decade Of the Ayatollah | False | By John Kifner | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/travel/q-and-a-227389.html | Q and A | False | By Stanley Carr | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/travel/l-thailand-228589.html | Thailand | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/tv-view-publicaccess-tv-is-heard-in-the-land.html | TV VIEW; Public-Access TV Is Heard in the Land | False | By Douglas Davis | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/l-why-piniella-s-still-a-yankee-319689.html | Why Piniella's Still a Yankee | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/opinion/foreign-affairs-revolution-builds-an-impasse.html | FOREIGN AFFAIRS; Revolution Builds an Impasse | False | By Flora Lewis | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/books/books-for-vacation-reading.html | BOOKS FOR VACATION READING | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/caroline-m-rudd-graduate-student-weds-nicolas-woolworth-combemale.html | Caroline M. Rudd, Graduate Student, Weds Nicolas Woolworth Combemale | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/baseball-american-league-reds-shut-out-dodgers-again-5-0.html | BASEBALL: AMERICAN LEAGUE; Reds Shut Out Dodgers Again, 5-0 | False | AP | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/reginald-thomas-is-wed-to-sharon-l-shervington.html | Reginald Thomas Is Wed To Sharon L. Shervington | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/elizabeth-hettich-wed-to-ned-geeslin.html | Elizabeth Hettich Wed to Ned Geeslin | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/dining-out-imaginative-regional-italian-cuisine.html | DINING OUT; Imaginative Regional Italian Cuisine | False | By Valerie Sinclair | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/dining-out-an-atmosphere-of-romance-in-armonk.html | DINING OUT; An Atmosphere of Romance in Armonk | False | By M. H. Reed | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/commercial-property-softening-rents-sluggish-market-favors-tenants-renewing.html | COMMERCIAL PROPERTY: Softening Rents; Sluggish Market Favors Tenants Renewing a Lease | False | By Mark McCain | 1989-06-23 | TX 2-579582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/women-making-mark-as-business-owners.html | Women Making Mark As Business Owners | False | By Carol Steinberg | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/campus-life-dartmouth-making-wishes-into-sweet-reality-for-ill-youngsters.html | CAMPUS LIFE: Dartmouth; Making Wishes Into Sweet Reality For Ill Youngsters | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/weekinreview/the-world-solidarity-breezes-in-and-is-given-a-burden.html | THE WORLD; Solidarity Breezes In, And Is Given A Burden | False | By John Tagliabue | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/business/prospects-a-discrimination-decision.html | Prospects; A Discrimination Decision | False | By Joel Kurtzman | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/us/scientist-questioning-security-investigation.html | Scientist Questioning Security Investigation | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/world/us-rocket-expert-pleads-guilty-in-egyptian-smuggling-case.html | U.S. Rocket Expert Pleads Guilty in Egyptian Smuggling Case | False | AP | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/archives/life-style/the-wild-blue-yonder-as-a-weekend-retreat.html | LIFE STYLE; The Wild Blue Yonder As a Weekend Retreat | True | By Anne O'Malley | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/books/she-said-no-to-jackie-o.html | SHE SAID NO TO JACKIE O. | False | By Cynthia Heimel | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/travel/london-228789.html | London | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/weekinreview/the-world-why-the-us-is-urged-to-think-again-about-afghanistan.html | THE WORLD; Why the U.S. Is Urged To Think Again About Afghanistan | False | By Robert Pear | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/business/an-outside-director-makes-herself-heard.html | AN OUTSIDE DIRECTOR MAKES HERSELF HEARD | False | By Jill K. Conway | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/books/killing-off-the-fans.html | KILLING OFF THE FANS | False | By Allen Barra | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/connecticut-opinion-anne-frank-remembered.html | CONNECTICUT OPINION; Anne Frank Remembered | False | By Juliane Duke | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/streetscapes-wanaque-apartments-an-elegant-tenement-revisited.html | STREETSCAPES: Wanaque Apartments; An Elegant Tenement Revisited | False | By Christopher Gray | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/two-democrats-begin-ad-campaigns.html | Two Democrats Begin Ad Campaigns | False | By Frank Lynn | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/books/undead-and-unstoppable.html | UNDEAD AND UNSTOPPABLE | False | By Frank J. Prial | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/world/argentina-plans-to-hasten-seating-of-new-president.html | ARGENTINA PLANS TO HASTEN SEATING OF NEW PRESIDENT | False | By James Brooke, Special To the New York Times | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/obituaries/harriet-g-buchheister-a-conservationist-84.html | Harriet G. Buchheister, A Conservationist, 84 | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/i-did-the-penalty-fit-the-crime-542789.html | DID THE PENALTY FIT THE CRIME? | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/mela-lew-lawyer-weds-harold-leach-jr-in-boston.html | Mela Lew, Lawyer, Weds Harold Leach Jr. in Boston | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/us/review-of-limit-on-gas-is-ordered.html | Review of Limit on Gas Is Ordered | False | AP | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/lyme-disease-spreads-to-horses-on-the-island.html | Lyme Disease Spreads to Horses on the Island | False | By Bea Tusiani | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/new-jersey-opinion-the-ins-and-outs-of-life-in-a-tall-neighborhood.html | NEW JERSEY OPINION; The Ins and Outs of Life in a Tall Neighborhood | False | By Karen Farber Sherwood | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/miss-doubleday-carl-timpson-3d-are-wed-on-li.html | Miss Doubleday, Carl Timpson 3d Are Wed on L.I. | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/fashion-wedding-attire-for-the-smallest-guests.html | FASHION; Wedding Attire for the Smallest Guests | False | By Deborah Hofmann | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/weekinreview/the-nation-art-dissent-and-legislative-wrath.html | THE NATION; Art, Dissent and Legislative Wrath | False | By Isabel Wilkerson | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/report-to-board-revives-plan-to-buy-old-putnam-railbed.html | Report to Board Revives Plan to Buy Old Putnam Railbed | False | By Tessa Melvin | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/trying-to-beat-the-odds.html | Trying to Beat the Odds | False | By Carol Steinberg | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/home-entertainment-recordings-and-keep-in-mind.html | HOME ENTERTAINMENT/RECORDINGS; AND KEEP IN MIND | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/new-radio-group-gains-recognition.html | New Radio Group Gains Recognition | False | By Albert J. Parisi | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/sports-people-a-jab-at-hearns.html | SPORTS PEOPLE; A Jab at Hearns | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/design-amazing-space.html | DESIGN; AMAZING SPACE | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/new-jersey-opinion-ah-the-freedom-of-the-freelancer.html | NEW JERSEY OPINION; Ah, the Freedom of the Freelancer | False | By Jeff Boccadutre | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/books/distant-as-a-cherokee-childhood.html | DISTANT AS A CHEROKEE CHILDHOOD | False | By Russell Banks | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/ellen-auster-wed-to-stephen-weiss.html | Ellen Auster Wed To Stephen Weiss | False | | 1989-06-23 | TX 2-579582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/weekinreview/headliners-street-smarts.html | HEADLINERS; Street Smarts | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/courtney-becker-becomes-the-bride-of-peter-seabury-adam-in-connecticut.html | Courtney Becker Becomes the Bride Of Peter Seabury Adam in Connecticut | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/body-and-mind-cancer-comes-home.html | BODY AND MIND; Cancer Comes Home | False | BY Steve Fishman: Steve Fishman Often Writes On Science and Medicine. He Is the Author of A Bomb In The Brain." | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/l-did-the-penalty-fit-the-crime-542589.html | DID THE PENALTY FIT THE CRIME? | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/world/european-community-bans-imports-of-ivory.html | European Community Bans Imports of Ivory | False | AP | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/opinion/abroad-at-home-death-of-a-pretense.html | ABROAD AT HOME; Death of a Pretense | False | By Anthony Lewis | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/music-filling-a-twin-operatic-bill-from-out-of-left-field-and-an-opera.html | MUSIC; FILLING A TWIN OPERATIC BILL FROM OUT OF LEFT FIELD . . . AND AN OPERA FROM OUTER SPACE | False | By K. Robert Schwarz | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/books/travel-books.html | TRAVEL BOOKS | False | by John Krich | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/weekinreview/the-nation-as-foley-steps-in-the-house-needs-serious-repairs.html | THE NATION; As Foley Steps In, The House Needs Serious Repairs | False | By Robin Toner | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/sewage-runoff-in-li-sound-closes-westchester-beaches.html | Sewage Runoff in L.I. Sound Closes Westchester Beaches | False | AP | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/world/turmoil-in-china-chinese-in-manhattan-urge-us-sanctions.html | TURMOIL IN CHINA; Chinese in Manhattan Urge U.S. Sanctions | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/business/perestroikas-yankee-partner.html | PERESTROIKA'S YANKEE PARTNER | False | By A. Craig Copetas | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/kerry-o-dwyer-weds-l-d-marrano-3d.html | Kerry O'Dwyer Weds L. D. Marrano 3d | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/dr-pamela-freda-becomes-a-bride.html | Dr. Pamela Freda Becomes a Bride | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/weekinreview/ideas-trends-for-the-elephants-sake-a-quick-ban-on-ivory.html | IDEAS & TRENDS; For the Elephants' Sake, A Quick Ban on Ivory | False | By David S. Hawkins | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/theater/theater-off-broadway-plays-sprout-in-summer-theater.html | THEATER; Off Broadway Plays Sprout in Summer Theater | False | By Sonia Taitz | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/postings-bungalows-in-poughkeepsie-the-look-of-the-past-but-not-the-prices.html | POSTINGS: Bungalows in Poughkeepsie; The Look of the Past, but Not the Prices | False | By Richard D. Lyons | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/review-pop-bonnie-raitt-sings-of-equality-in-love.html | Review/Pop; Bonnie Raitt Sings of Equality in Love | False | By Jon Pareles | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/travel/changing-unchanging-nantucket.html | Changing, Unchanging Nantucket | False | By Jack Cavanaugh | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/l-did-the-penalty-fit-the-crime-543289.html | DID THE PENALTY FIT THE CRIME? | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/sports-of-the-times-for-whom-the-mud-dries.html | SPORTS OF THE TIMES; For Whom the Mud Dries | False | By George Vecsey | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/bad-times-on-the-bayou.html | BAD TIMES ON THE BAYOU | False | By Wayne King: Wayne King Is A Reporter For the Times. He Was Formerly Chief of the Atlanta and Houston Bureaus. | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/dr-ebert-wed-to-neil-fogarty.html | Dr. Ebert Wed To Neil Fogarty | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/business/steven-ross-s-days-of-deal-making.html | Steven Ross's Days Of Deal-Making | False | By N. R. Kleinfield | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/music-churches-set-concert-to-restore-1827-organ.html | MUSIC; Churches Set Concert To Restore 1827 Organ | False | By Robert Sherman | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/brawley-advisers-battle-inquiries.html | BRAWLEY ADVISERS BATTLE INQUIRIES | False | By Craig Wolff | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/question-of-the-week-next-week-what-s-wrong-with-the-mets.html | QUESTION OF THE WEEK; Next Week; What's Wrong With The Mets? | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/mrs-bramwell-weds-henry-gardiner.html | Mrs. Bramwell Weds Henry Gardiner | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/yara-sterling-wed-to-j-e-montminy.html | Yara Sterling Wed To J. E. Montminy | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/books/l-sammy-davis-jr-and-eddie-cantor-878989.html | Sammy Davis Jr. and Eddie Cantor | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/us/self-regulating-investment-planners-asked.html | Self-Regulating Investment Planners Asked | False | By Gregory A. Robb, Special To the New York Times | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/theater-a-show-boat-as-it-s-meant-to-be.html | THEATER; A 'Show Boat' as It's Meant to Be | False | By Alvin Klein | 1989-06-23 | TX 2-579582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/postings-victory-in-woodside-status-quo.html | POSTINGS: Victory in Woodside; Status Quo | False | By Richard D. Lyons | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/about-long-island-keeping-the-home-fires-burning-while-the-masters-are-away.html | ABOUT LONG ISLAND; Keeping the Home Fires Burning (While the Masters Are Away) | False | By Fred McMorrow | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/gardening-when-fruit-trees-bear-no-fruit.html | GARDENING; When Fruit Trees Bear No Fruit | False | By Carl Totemeier | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/festival-promises-summer-extravagenza.html | Festival Promises Summer Extravaganza | False | By Rena Fruchter | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/w-b-reynolds-wed-to-louise-wales.html | W. B. Reynolds Wed to Louise Wales | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/c-corrections-609289.html | CORRECTIONS | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/us/us-will-overhaul-weather-service.html | U.S. WILL OVERHAUL WEATHER SERVICE | False | By Leslie Maitland, Special To the New York Times | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/opinion/earthquakes-in-the-communist-world.html | Earthquakes in the Communist World | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/woman-gives-up-career-to-help-aids-patients.html | Woman Gives Up Career to Help AIDS Patients | False | By Sharon L. Bass | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/distance-learning-brings-schools-closer.html | Distance Learning Brings Schools Closer | False | By Doris Meadows | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/w-w-saltonstall-weds-miss-cashel.html | W. W. Saltonstall Weds Miss Cashel | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/northeast-notebook-middlebury-vt-housing-plans-put-on-hold.html | NORTHEAST NOTEBOOK: Middlebury, Vt.; Housing Plans Put on Hold | False | By Steve Larose | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/hudson-museum-names-new-chief.html | Hudson Museum Names New Chief | False | By Tessa Melvin | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/l-quiet-examples-of-courage-319189.html | Quiet Examples Of Courage | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/travel/fare-of-the-country-a-feast-of-tofu-in-tokyo-and-kyoto.html | FARE OF THE COUNTRY; A Feast of Tofu In Tokyo and Kyoto | False | By Barbara E. Thornbury | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/to-start-with-bright-lights-in-the-big-city.html | TO START WITH . . .; BRIGHT LIGHTS IN THE BIG CITY | False | By Linda Lee | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/todd-r-clark-wed-to-lisa-f-fairburn.html | Todd R. Clark Wed To Lisa F. Fairburn | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/long-island-opinion-round-ball-in-a-world-of-jagged-edges.html | LONG ISLAND OPINION; Round Ball in a World of Jagged Edges | False | By Susan Scalone-Bonnici | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/business/what-s-new-in-car-stereos-retailers-take-on-new-strategies-and-chrysler-in-court.html | WHAT'S NEW IN CAR STEREOS; RETAILERS TAKE ON NEW STRATEGIES - AND CHRYSLER IN COURT | False | By Craig Bloom | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/japanese-students-for-marymount.html | Japanese Students for Marymount | False | By Lynne Ames | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/us/community-program-succeeds-in-drug-fight.html | Community Program Succeeds in Drug Fight | False | By Gina Kolata | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/pastimes-bridge.html | PASTIMES: Bridge | False | By Alan Truscott | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/opinion/preparing-for-a-global-green-era.html | Preparing for a Global 'Green' Era | False | By Jessica T. Mathews | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/books/be-terrible.html | 'BE TERRIBLE' | False | By George T.simon | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/dining-out-taste-of-the-cuisine-of-northern-india.html | DINING OUT; Taste of the Cuisine of Northern India | False | By Patricia Brooks | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/books/ll-bean-this-is-a-stickup.html | L.L. BEAN, THIS IS A STICKUP | False | By Susan Isaacs | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/an-actress-learns-from-a-setback.html | An Actress Learns From a Setback | False | By Barbara Delatiner | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/weekinreview/ideas-trends-loan-enforcers-focus-on-trade-schools.html | IDEAS & TRENDS; Loan Enforcers Focus on Trade Schools | False | By Julie Johnson | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/business/business-forum-reorganizing-the-factory-work-teams-muffle-labors-voice.html | BUSINESS FORUM: REORGANIZING THE FACTORY; Work Teams Muffle Labor's Voice | False | By Eric Mann | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/travel/beside-the-alpine-lake-of-annecy.html | Beside the Alpine Lake of Annecy | False | By Paul Lewis | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/talking-resort-deals-buying-condos-to-rent-out.html | TALKING: Resort Deals; Buying Condos to Rent Out | False | By Andree Brooks | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/us/federal-court-turns-all-second-charges-into-a-single-case.html | Federal Court Turns All Second Charges Into a Single Case | False | AP | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/weekinreview/hard-line-deng-reappears-with-a-chilling-lesson-about-power-in-china.html | HARD LINE; Deng Reappears With a Chilling Lesson About Power in China | False | By Fox Butterfield | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/home-clinic-preparing-outdoor-furniture.html | HOME CLINIC; Preparing Outdoor Furniture | False | By John Warde | 1989-06-23 | TX 2-579582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/antiques-ripples-awaited-from-auction-splash.html | ANTIQUES; Ripples Awaited From Auction Splash | False | By Rita Reif | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/business/personal-finance-turning-a-charitable-gift-into-a-pension.html | PERSONAL FINANCE; Turning a Charitable Gift Into a Pension | False | By Donald Jay Korn | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/about-men-faked-out-by-zethel.html | ABOUT MEN; Faked Out By Zethel | False | BY Sam Toperoff: Sam Toperoff Is A Freelance Writer. His Latest Book, Lost Sundays: A Season In The Life of Pittsburgh and the Steelers, Will Be Published This Fall. | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/weekinreview/the-region-how-the-northeast-asserted-itself-on-smog.html | THE REGION; How the Northeast Asserted Itself on Smog | False | By Matthew L. Wald | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/travel/learning-to-love-the-colorado-river.html | Learning to Love the Colorado River | False | By Mary-Lou Weisman | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/l-crowded-jails-a-judge-s-story-217889.html | Crowded Jails: A Judge's Story | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/answering-the-mail-855989.html | Answering The Mail | False | By Bernard Gladstone | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/opinion/the-editorial-notebook-a-chant-for-the-50th-reunion.html | THE EDITORIAL NOTEBOOK; A Chant for the 50th Reunion | False | By Roger Starr | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/bicycle-riding-up-accidents-decline.html | BICYCLE RIDING UP; ACCIDENTS DECLINE | False | By Nadine Brozan | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/law-student-wed-to-nancy-goldin.html | Law Student Wed To Nancy Goldin | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/travel/what-s-doing-in-denver.html | WHAT'S DOING IN: Denver | False | By William E. Schmidt | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/to-start-with-the-latest-legal-frontier-vietnam.html | TO START WITH . . .; THE LATEST LEGAL FRONTIER: VIETNAM | False | By David Margolick | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/teacher-is-wed-to-melissa-mari.html | Teacher Is Wed To Melissa Mari | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/art-view-fra-angelico-of-satanism-shines-at-harvard.html | ART VIEW; 'Fra Angelico of Satanism' Shines at Harvard | False | By Michael Kimmelman | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/from-city-streets-to-the-ballet-stage.html | From City Streets To the Ballet Stage | False | By Barbara Gilford | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/long-island-opinion-but-not-a-drop-to-drink-the-water-scam.html | LONG ISLAND OPINION; But Not A Drop to Drink? The Water Scam | False | By Norman E. Mussell | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/inside-215589.html | INSIDE | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/movies/film-arthur-miller-s-vision-of-love-becomes-a-movie.html | FILM; Arthur Miller's Vision of Love Becomes a Movie | False | By Kirk Johnson | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/business/the-executive-computer-laying-down-rules-for-workers.html | THE EXECUTIVE COMPUTER; Laying Down Rules for Workers | False | By Peter H. Lewis | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/results-plus-310389.html | RESULTS PLUS | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/quotation-of-the-day-315489.html | Quotation of the Day | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/the-wounds-of-two-wars.html | THE WOUNDS OF TWO WARS | False | By Peter P. Mahoney: Peter P. Mahoney Is Director of Administration of the Institute For East-West Security Studies, A Foreign-Policy Research Center In New York City. | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/cuomo-seeks-to-limit-youths-work.html | Cuomo Seeks to Limit Youths' Work | False | By Sam Howe Verhovek, Special To the New York Times | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/world/turmoil-in-china-reagan-optimistic-on-china.html | TURMOIL IN CHINA; Reagan Optimistic on China | False | AP | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/business/l-productivity-is-more-or-less-than-a-hard-day-s-work-166489.html | Productivity Is More (or Less) Than a Hard Day's Work | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/books/children-s-books-play-me-a-story-it-s-tape-time.html | CHILDREN'S BOOKS; PLAY ME A STORY: IT'S TAPE TIME | False | By Deborah Stead | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/travel/l-assessing-risk-228289.html | Assessing Risk | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/to-start-with-tribal-finance-japanese-style.html | TO START WITH . . .; TRIBAL FINANCE, JAPANESE STYLE | False | By Madeline Jaynes | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/a-lottery-in-newtown-offers-a-trip-to-court.html | A Lottery in Newtown Offers a Trip to Court | False | By Charlotte Libov | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/to-fresh-air-children-waves-are-more-fun-than-sprinklers.html | To Fresh Air Children, Waves Are More Fun Than Sprinklers | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/residential-resales-840589.html | Residential Resales | False | | 1989-06-23 | TX 2-579582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/business/what-s-new-in-car-stereos-better-sound-bigger-sales-and-bitter-rivalry.html | WHAT'S NEW IN CAR STEREOS; Better Sound, Bigger Sales and Bitter Rivalry | False | By Craig Bloom | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/books/eat-drink-and-be-sexy.html | EAT, DRINK AND BE SEXY | False | By Edmund White | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/business/l-productivity-is-more-or-less-than-a-hard-day-s-work-166189.html | Productivity Is More (or Less) Than a Hard Day's Work | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/miss-goodman-becomes-bride-of-glyn-vincent.html | Miss Goodman Becomes Bride Of Glyn Vincent | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/east-meets-west-with-sousa-sails-and-greasepaint.html | East Meets West, With Sousa, Sails and Greasepaint | False | By Charlotte Libov | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/focus-key-west-fla-development-laps-at-beachcomber-image.html | FOCUS: Key West, Fla.; Development Laps at Beachcomber Image | False | By Catharine C. Skipp | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/westchester-guide-865989.html | WESTCHESTER GUIDE | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/travel/l-alvar-aalto-228189.html | Alvar Aalto | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/opinion/l-let-s-go-back-to-the-idea-of-citizen-politicians-932989.html | Let's Go Back to the Idea of Citizen-Politicians | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/gypsy-moths-back-for-new-invasion.html | Gypsy Moths Back For New Invasion | False | By Tom Callahan | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/efforts-aim-at-tightening-port-security.html | Efforts Aim at Tightening Port Security | False | By Jeffrey Hoff | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/richard-day-wed-to-miss-stimpson.html | Richard Day Wed To Miss Stimpson | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/pro-basketball-johnson-s-status-is-uncertain-but-laker-fans-trust-magic.html | PRO BASKETBALL; Johnson's Status Is Uncertain But Laker Fans Trust Magic | False | By Sam Goldaper, Special To the New York Times | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/us/beyond-dumps-what-to-do-with-the-grass.html | Beyond Dumps: What to Do With the Grass? | False | By William E. Schmidt, Special To the New York Times | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/courter-vs-florio-a-contest-of-candidates-visions-and-records.html | Courter vs. Florio: A Contest of Candidates' Visions and Records | False | By Joseph F. Sullivan | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/world/turmoil-china-chinese-arrest-400-beijing-amid-fears-wide-purge-roundups-other.html | TURMOIL IN CHINA; CHINESE ARREST 400 IN BEIJING AMID FEARS OF A WIDE PURGE; ROUNDUPS ON IN OTHER CITIES | False | By Sheryl Wudunn, Special To the New York Times | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/anthony-mohl-investment-banker-marries-alix-de-nicolay-in-france.html | Anthony Mohl, Investment Banker, Marries Alix de Nicolay in France | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/c-corrections-603289.html | CORRECTIONS | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/business/week-in-business-interest-rates-are-heading-down.html | WEEK IN BUSINESS; Interest Rates Are Heading Down | False | By Steve Dodson | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/art-view-charting-traditions-of-nontraditional-photography.html | ART VIEW; Charting Traditions Of Nontraditional Photography | False | By Roberta Smith | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/pampered-and-polished-tips-to-toes.html | Pampered and Polished, Tips to Toes | False | By Lynne Ames | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/business/business-forum-government-s-shifting-role-capricious-regulation-market-s-foe.html | BUSINESS FORUM: GOVERNMENT'S SHIFTING ROLE; Capricious Regulation Is the Market's Foe | False | By Robert B. Reich | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/perspectives-the-article-7a-program-strengthening-the-court-s-appointees.html | PERSPECTIVES: The Article 7A Program; Strengthening the Court's Appointees | False | By Alan S. Oser | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/fashion-father-s-day-gifts-with-a-twist-on-tradition.html | FASHION; Father's Day Gifts With a Twist on Tradition | False | By Anne-Marie Schiro | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/wine-cave-dwelling.html | WINE; CAVE DWELLING | False | By Frank J. Prial | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/debuts-recitals-by-3-pianists-and-a-violinist.html | DEBUTS; Recitals by 3 Pianists and a Violinist | False | By Allan Kozinn | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/commencements-carleton-college.html | COMMENCEMENTS; Carleton College | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/a-piano-man-thanks-billy-joel.html | A Piano Man Thanks Billy Joel | False | By Alvin Klein | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/miss-waiculonis-has-a-wedding.html | Miss Waiculonis Has a Wedding | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/susan-donaldson-marries-a-doctor.html | Susan Donaldson Marries a Doctor | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/opinion/l-no-shortage-of-science-teachers-in-the-rockies-933389.html | No Shortage of Science Teachers in the Rockies | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/frail-wildflower-threatened.html | Frail Wildflower Threatened | False | By Jeff Leibowitz | 1989-06-23 | TX 2-579582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/a-texas-power-play.html | A TEXAS POWER PLAY | False | By Bill Bancroft | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/world/politics-as-usual-over-the-dutch-environment.html | Politics as Usual Over the Dutch Environment | False | By Sheila Rule, Special To the New York Times | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/long-island-journal-854289.html | Long Island Journal | False | By Diane Ketcham | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/style-makers-amsale-aberra-wedding-dress-designer.html | STYLE MAKERS; Amsale Aberra - Wedding-Dress Designer | False | By Bernadine Morris | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/shoreham-deal-expensive-and-foolish-218689.html | Shoreham Deal: Expensive and Foolish | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/neighbors-skirmish-at-the-county-line.html | Neighbors Skirmish at the County Line | False | By James Feron | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/style-makers-wendy-cushing-tasseler.html | STYLE MAKERS; Wendy Cushing - Tasseler | False | By Terry Trucco | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/world/soviets-airlift-uzbek-refugees.html | SOVIETS AIRLIFT UZBEK REFUGEES | False | Special to The New York Times | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/national-notebook-washington-3-mixed-projects-on-one-block.html | NATIONAL NOTEBOOK: WASHINGTON; 3 Mixed Projects On One Block | False | By Alex Montague | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/a-roaring-market-in-captive-callers.html | A ROARING MARKET IN CAPTIVE CALLERS | False | By Michael J. Weiss | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/track-2-get-3-gold-medals-at-new-york-meet.html | TRACK; 2 Get 3 Gold Medals At New York Meet | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/review-dance-dreams-and-commentary-in-sally-silvers-program.html | Review/Dance; Dreams and Commentary In Sally Silvers Program | False | By Jennifer Dunning | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/baseball-american-league-tigers-battle-wind-and-blue-jays-in-11-3-victory.html | BASEBALL: AMERICAN LEAGUE; Tigers Battle Wind and Blue Jays in 11-3 Victory | False | AP | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/travel/practical-traveler-when-the-kids-must-fly-solo.html | PRACTICAL TRAVELER; When the Kids Must Fly Solo | False | By Betsy Wade | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/business/what-s-new-in-car-stereos-in-the-auto-sound-race-detroit-speeds-ahead.html | WHAT'S NEW IN CAR STEREOS; IN THE AUTO SOUND RACE, DETROIT SPEEDS AHEAD | False | By Craig Bloom | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/1-did-the-penalty-fit-the-crime-543589.html | DID THE PENALTY FIT THE CRIME? | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/the-look-of-connecticut-through-one-man-s-lens.html | The Look of Connecticut Through One Man's Lens | False | By Charlotte Libov | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/food-china-trade.html | FOOD; CHINA TRADE | False | BY Eileen Yin-Fei Lo: Eileen Yin-Fei Lo'S Latest Book IsEileen Yin-Fei Lo'S New Cantonese Cooking'. (VIKING PENGUIN) | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/old-plant-is-linked-to-health-threats.html | Old Plant Is Linked To Health Threats | False | By Linda Saslow | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/answering-the-mail-164389.html | Answering The Mail | False | By Bernard Gladstone | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/business/1-productivity-is-more-or-less-than-a-hard-day-s-work-166889.html | Productivity Is More (or Less) Than a Hard Day's Work | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/concern-grows-on-teenage-dating-abuse.html | Concern Grows on Teen-Age Dating Abuse | False | By Suzanne Samson | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/home-entertainment-recordings-recent-releases.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/weekinreview/the-world-for-bonn-and-moscow-affinity-and-suspicion.html | THE WORLD; For Bonn and Moscow, Affinity and Suspicion | False | By Serge Schmemann | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/a-referee-savors-life-in-the-fast-lane.html | A Referee Savors Life in the Fast Lane | False | By Herbert Hadad | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/health-care-leaders-disappointed-by-cuomo-talk.html | Health Care Leaders Disappointed by Cuomo Talk | False | By Howard W. French | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/us/dispute-grows-over-cleanup-of-florida-dump.html | Dispute Grows Over Cleanup of Florida Dump | False | By George Volsky, Special To the New York Times | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/maribeth-hickey-marries.html | Maribeth Hickey Marries | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/votes-in-congress-187889.html | Votes in Congress | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/travel/in-peru-s-lush-rain-forest.html | In Peru's Lush Rain Forest | False | By Oliver Tickell | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/1-question-of-the-week-did-pitino-make-the-right-move-205589.html | Question Of the Week; Did Pitino Make The Right Move? | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/world/managua-may-free-39-somoza-men.html | Managua May Free 39 Somoza Men | False | By Mark A. Uhlig, Special To the New York Times | 1989-06-23 | TX 2-579582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/campus-life-lafayette-preservationists-defeated-as-bulldozer-settles-debate.html | CAMPUS LIFE: Lafayette; Preservationists Defeated As Bulldozer Settles Debate | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/kathleen-mathews-marries-in-atlanta.html | Kathleen Mathews Marries in Atlanta | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/business/business-forum-reorganizing-the-factory-don-t-fear-the-team-join-it.html | BUSINESS FORUM: REORGANIZING THE FACTORY; Don't Fear the Team - Join It | False | By Sidney P. Rubinstein | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/track-and-field-johnson-to-take-the-stand.html | TRACK AND FIELD; Johnson to Take the Stand | False | By Michael Janofsky | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/business/investing-the-allure-of-regional-bank-stocks.html | INVESTING; The Allure of Regional Bank Stocks | False | By Robert W. Casey | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/the-view-from-bridgeport-all-hoax-and-hokum-aside-things-are.html | THE VIEW FROM: BRIDGEPORT; All Hoax and Hokum Aside, Things Are Looking Up | False | By Fred Musante | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/new-jersey-q-a-jane-fremon-offering-an-alternative-in-education.html | NEW JERSEY Q & A: JANE FREMON; Offering an Alternative in Education | False | By Kathryn Watterson | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/architecture-view-a-wistful-ode-to-a-museum-that-once-was.html | ARCHITECTURE VIEW; A Wistful Ode to a Museum That Once Was | False | By Paul Goldberger | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/miss-o-callaghan-becomes-a-bride.html | Miss O'Callaghan Becomes a Bride | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/have-i-got-a-muni-for-you.html | 'HAVE I GOT A MUNI FOR YOU!' | False | By Leslie Wayne | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/business/consumer-rates.html | CONSUMER RATES | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/business/the-lawyer-of-choice-h-rodgin-cohen-he-s-the-counselor-banks-call-in-a-crisis.html | THE LAWYER OF CHOICE: H. Rodgin Cohen; He's the Counselor Banks Call in a Crisis | False | By Michael Quint | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/world/despite-tests-turin-shroud-is-still-revered.html | Despite Tests, Turin Shroud Is Still Revered | False | By Clyde Haberman, Special To the New York Times | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/diane-siebert-weds.html | Diane Siebert Weds | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/books/anywhere-with-the-best-of-company.html | ANYWHERE, WITH THE BEST OF COMPANY | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/us/criticism-stalls-reshuffling-set-by-thornburgh.html | Criticism Stalls Reshuffling Set By Thornburgh | False | By Michael Wines, Special To the New York Times | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/l-money-for-the-arts-too-much-art-is-a-curse-883689.html | MONEY FOR THE ARTS; Too Much Art Is a Curse | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/works-in-progress-the-bloodstream-express.html | WORKS IN PROGRESS; The Bloodstream Express | False | By Bruce Weber | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/us/costs-of-medical-malpractice-drop-after-an-11-year-climb.html | Costs of Medical Malpractice Drop After an 11-Year Climb | False | By Milt Freudenheim | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/world/europe-vote-some-britons-hardly-know.html | Europe Vote? Some Britons Hardly Know | False | By Craig R. Whitney, Special To the New York Times | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/morris-township-journal-an-increase-in-deer-prompts-discord.html | Morris Township Journal; An Increase in Deer Prompts Discord | False | By Carlotta Gulvas Swarden | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/artists-gardens-or-art-work.html | Artists' Gardens or Art Work? | False | By Barbara Delatiner | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/weekinreview/the-region-role-change-in-new-jersey.html | THE REGION; Role Change In New Jersey | False | By Peter Kerr | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/weekinreview/the-nation-as-airline-competition-drops-the-us-takes-new-interest.html | THE NATION; As Airline Competition Drops, The U.S. Takes New Interest | False | By John H. Cushman Jr. | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/us/political-memo-attack-shows-gop-strategy-shift.html | Political Memo; Attack Shows G.O.P. Strategy Shift | False | By E. J. Dionne Jr., Special To the New York Times | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/l-question-of-the-week-did-pitino-make-the-right-move-318289.html | Question Of the Week; Did Pitino Make The Right Move? | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/obituaries/charles-d-morrissey-63-a-civil-engineer.html | Charles D. Morrissey, 63, a Civil Engineer | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/commencements-bennington-college.html | COMMENCEMENTS; Bennington College | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/pastimes-stamps.html | PASTIMES: Stamps | False | By Barth Healey | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/evening-hours-honoring-three-who-exemplify-philanthropy.html | EVENING HOURS; Honoring Three Who Exemplify Philanthropy | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/travel/where-the-swiss-take-a-break.html | Where the Swiss Take a Break | False | By Marcia R. Lieberman | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/weekinreview/ideas-trends-reading-and-writing-are-bigger-than-ever.html | IDEAS & TRENDS; Reading and Writing Are Bigger Than Ever | False | By Edwin McDowell | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/us/environmental-groups-gain-in-wake-of-spill.html | Environmental Groups Gain in Wake of Spill | False | By Charles Mohr, Special To the New York Times | 1989-06-23 | TX 2-579582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/connecticut-opinion-a-new-life-for-the-old.html | CONNECTICUT OPINION; A New Life for the Old | False | By Gertrude C. Slaughter | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/caroline-danish-becomes-bride-of-r-j-thies-2d.html | Caroline Danish Becomes Bride Of R. J. Thies 2d | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/theater-excavating-in-the-name-of-the-rose.html | THEATER; Excavating in the Name of the Rose | False | By Anthony Burgess | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/if-youre-thinking-of-living-in-jersey-city.html | IF YOU'RE THINKING OF LIVING IN: Jersey City | False | By Rachelle Garbarine | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/l-the-script-s-already-written-319289.html | The Script's Already Written | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/l-steinbrenner-s-master-plan-203889.html | Steinbrenner's Master Plan? | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/to-start-with-everybody-s-getting-a-piece-of-the-action.html | TO START WITH . . .; EVERYBODY'S GETTING A PIECE OF THE ACTION | False | By Peter McKenna | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/l-jack-kemp-faces-reality-544189.html | JACK KEMP FACES REALITY | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/dance-view-at-ballet-theater-the-excellence-is-blurred.html | DANCE VIEW; At Ballet Theater, the Excellence Is Blurred | False | By Anna Kisselgoff | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/michele-decarlo-phd-candidate-is-married-to-thomas-lowry-blum.html | Michele DeCarlo, Ph.D. Candidate, Is Married to Thomas Lowry Blum | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/l-did-the-penalty-fit-the-crime-543889.html | DID THE PENALTY FIT THE CRIME? | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/books/l-in-a-condition-of-perfect-attention-754289.html | In a Condition of Perfect Attention | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/l-special-education-promise-not-privilege-218189.html | Special Education: Promise, Not Privilege | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/world/new-ethnic-violence-is-shaking-india-s-northeast.html | New Ethnic Violence Is Shaking India's Northeast | False | By Sanjoy Hazarika, Special to The New York Times | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/business/c-correction-166389.html | Correction | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/us/journalists-given-ford-prizes.html | Journalists Given Ford Prizes | False | Special to The New York Times | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/l-they-watch-what-we-watch-544589.html | THEY WATCH WHAT WE WATCH | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/books/a-movable-slumber-party.html | A MOVABLE SLUMBER PARTY | False | By Sey Chassler | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/miss-chung-wed-to-john-rutledge.html | Miss Chung Wed To John Rutledge | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/movies/art-and-the-holocaust-trivializing-memory.html | Art and the Holocaust: Trivializing Memory | False | By Elie Wiesel | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/reviews-dance-words-and-dance-in-pearl-primus-tribute.html | Reviews/Dance; Words and Dance in Pearl Primus Tribute | False | By Jennifer Dunning | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/world/turmoil-china-relations-with-us-seem-badly-hurt-crushing-democracy-protests.html | TURMOIL IN CHINA; Relations With U.S. Seem Badly Hurt By Crushing of Democracy Protests | False | By Nicholas D. Kristof, Special to The New York Times | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/books/layabouts-and-lovers.html | LAYABOUTS AND LOVERS | False | By Brock Baker | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/business/l-productivity-is-more-or-less-than-a-hard-day-s-work-167089.html | Productivity Is More (or Less) Than a Hard Day's Work | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/us/for-quayles-kinder-gentler-rafting.html | For Quayles, 'Kinder, Gentler' Rafting | False | AP | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/world/in-bolivia-us-pumps-money-into-the-cocaine-war-but-victory-is-elusive.html | In Bolivia, U.S. Pumps Money Into the Cocaine War, but Victory Is Elusive | False | By Joseph B. Treaster, Special to The New York Times | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/travel/a-day-out-of-padua.html | A Day Out of Padua | False | By Alberta Eiseman | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/business/japan-s-washout-on-wall-street.html | Japan's Washout on Wall Street | False | By James Sterngold | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/l-money-for-the-arts-high-time-for-a-culture-czar-883589.html | MONEY FOR THE ARTS; High Time for A Culture Czar | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/l-an-incentive-program-for-hospital-nurses-862889.html | An Incentive Program For Hospital Nurses | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/opinion/l-no-shortage-of-science-teachers-in-the-rockies-as-bad-in-the-east-934389.html | No Shortage of Science Teachers in the Rockies; As Bad in the East | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/business/and-still-they-go-ahunting.html | AND STILL THEY GO A-HUNTING | False | By George Reiger | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/art-the-antheneum-displays-the-show-it-sent-to-france.html | ART; The Antheneum Displays The Show it Sent to France | False | By Vivien Raynor | 1989-06-23 | TX 2-579582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/belmont-stakes-an-appropriate-reaction-from-whittingham-silence.html | BELMONT STAKES; An Appropriate Reaction From Whittingham: Silence | False | By Robin Finn | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/books/it-wasn-t-all-daffodils.html | IT WASN'T ALL DAFFODILS | False | By Paul D. Sheats | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/l-question-of-the-week-did-pitino-make-the-right-move-318389.html | Question Of the Week; Did Pitino Make The Right Move? | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/long-island-opinion-the-satellite-dish-hi-neighbor.html | LONG ISLAND OPINION; The Satellite Dish: Hi, Neighbor! | False | By Lucy B. Hammerle | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/l-a-message-for-jackson-319589.html | A Message For Jackson | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/news-summary-296689.html | NEWS SUMMARY | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/us/hud-agent-details-diverting-millions.html | H.U.D. Agent Details Diverting Millions | False | By Philip Shenon, Special To the New York Times | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/q-and-a-843089.html | Q and A | False | By Shawn G. Kennedy | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/c-correction-287389.html | Correction | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/business/data-bank-june-11-1989.html | DATA BANK: June 11, 1989 | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/surprise-from-rose-s-cantina.html | SURPRISE FROM ROSE'S CANTINA | False | By Steven Crist | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/music-hudson-river-revival-returns.html | MUSIC; Hudson River Revival Returns | False | By Robert Sherman | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/style-makers-hamilton-hodge-handbag-designer.html | STYLE MAKERS; Hamilton Hodge - Handbag Designer | False | By Anne-Marie Schiro | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/traffic-alert-188689.html | Traffic Alert | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/life-style-sunday-menu-from-summer-s-fruit-simply-sweet-desserts.html | LIFE STYLE: Sunday Menu; From Summer's Fruit, Simply Sweet Desserts | False | By Marian Burros | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/art-drawing-a-term-rich-in-meanings.html | ART; Drawing: A Term Rich in Meanings | False | By Helen A. Harrison | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/music-opera-festival-puts-accent-on-enjoyment.html | MUSIC; Opera Festival Puts Accent on Enjoyment | False | By Rena Fruchter | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/weekinreview/c-corrections-235790.html | Corrections | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/business/investing-acquirers-of-savings-banks.html | INVESTING; Acquirers of Savings Banks | False | By Robert W. Casey | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/books/paperback-best-sellers-june-11-1989.html | PAPERBACK BEST SELLERS: June 11, 1989 | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/sharon-scott-wed-to-fellow-lawyer.html | Sharon Scott Wed To Fellow Lawyer | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/kindergarten-teacher-is-held-in-crack-raid.html | Kindergarten Teacher Is Held in Crack Raid | False | AP | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/about-long-island-keeping-the-home-fires-burning-while-the-masters-are-away.html | ABOUT LONG ISLAND; Keeping The Home Fires Burning (While The Masters Are Away) | False | By Fred McMorrow | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/opinion/l-no-shortage-of-science-teachers-in-the-rockies-scholarship-program-934689.html | No Shortage of Science Teachers in the Rockies; Scholarship Program | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/guide.html | GUIDE | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/world/reporter-s-notebook-a-catholic-crusader-in-luther-s-lands.html | Reporter's Notebook; A Catholic Crusader in Luther's Lands | False | By Alan Riding, Special To the New York Times | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/travel/shopper-s-world-kashmir-s-heritage-art-of-papier-mache.html | SHOPPER'S WORLD; Kashmir's Heritage: Art of Papier-Mache | False | By Barbara Crossette | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/how-do-museums-speak-the-unspeakable.html | How Do Museums Speak the Unspeakable? | False | By Martin Weyl | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/horse-racing-easy-goer-finally-beats-sunday-silence.html | HORSE RACING; Easy Goer Finally Beats Sunday Silence | False | By Steven Crist | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/northeast-notebook-mashpee-mass-english-theme-for-community.html | NORTHEAST NOTEBOOK: Mashpee, Mass.; English Theme For Community | False | By J. Brandt Hummel | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/david-paltiel-and-stuart-warner-wed.html | David Paltiel and Stuart Warner Wed | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/fish-rain-from-the-sky-in-a-twice-annual-rite.html | Fish Rain From the Sky In a Twice-Annual Rite | False | By Sue Halpern, Special To the New York Times | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/life-style-from-mary-mcfadden-two-decades-of-fashion.html | LIFE STYLE; From Mary McFadden, Two Decades of Fashion | False | By Bernadine Morris | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/books/cookbooks.html | COOKBOOKS | False | By Richard Flaste | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/transactions-308389.html | Transactions | False | | 1989-06-23 | TX 2-579582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/books/tonguetied-lovers.html | TONGUE-TIED LOVERS | False | By James Robison | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/books/the-ideal-summer-books-huge-scary-waterproof.html | THE IDEAL SUMMER BOOKS: HUGE, SCARY, WATERPROOF | False | By Dave Barry | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/business/sprint-picks-up-steam-at-last.html | Sprint Picks Up Steam, at Last | False | By Calvin Sims | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/golf-nightfall-latest-hurdle-at-westchester-classic.html | GOLF; Nightfall Latest Hurdle at Westchester Classic | False | By Gordon S. White Jr., Special To the New York Times | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/sports-people-field-of-reality.html | SPORTS PEOPLE; Field of Reality | | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/honoring-the-hall.html | Honoring The Hall | False | By Robert Mcg. Thomas Jr. | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/the-importance-of-being-oprah.html | THE IMPORTANCE OF BEING OPRAH | False | By Barbara Grizzuti Harrison | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/long-island-opinion-first-encounters-of-the-new-home.html | LONG ISLAND OPINION; First Encounters Of the New Home | False | By Edward Gumbrecht | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/the-view-from-glen-island-casino-at-the-prom-everyones-king-and.html | THE VIEW FROM: GLEN ISLAND CASINO; At the Prom, Everyone's King and Queen for a Night | False | By Lynne Ames | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/campus-life-ohio-a-funny-thing-happened-to-me-on-my-final-exam.html | CAMPUS LIFE: Ohio; A Funny Thing Happened to Me On My Final Exam | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/in-the-region-new-jersey-recent-sales-890089.html | IN THE REGION: New Jersey; Recent Sales | | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/weekinreview/headliners-a-greek-divorce.html | HEADLINERS; A Greek Divorce | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/pastimes-numismatics.html | PASTIMES; Numismatics | False | By Jed Stevenson | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/connecticut-opinion-a-paled-graduation.html | CONNECTICUT OPINION; A Paled Graduation | False | By Ann C. Canivan | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/senior-golf-pros-to-tee-off.html | Senior Golf Pros To Tee Off | False | By David Winzelberg | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/a-beer-connecticut-can-call-its-own.html | A Beer Connecticut Can Call Its Own | False | By Dennis Fawcett | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/us/18-year-old-texas-mother-is-a-valedictorian.html | 18-Year-Old Texas Mother Is a Valedictorian | False | AP | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/a-teamwork-effort-as-17-blind-golfers-face-a-tough-course.html | A 'Teamwork Effort' as 17 Blind Golfers Face a Tough Course | False | By Herbert Hadad | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/world/a-us-angel-with-millions-helps-walesa.html | A U.S. Angel With Millions Helps Walesa | False | By John Tagliabue, Special To the New York Times | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/l-did-the-penalty-fit-the-crime-543389.html | DID THE PENALTY FIT THE CRIME? | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/belmont-stakes-dismaying-moon-ends-belmont-gala.html | BELMONT STAKES; Dismaying Moon Ends Belmont Gala | False | By Gerald Eskenazi | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/sports-of-the-times-the-dreaded-damaged-hamstring.html | Sports of The Times; The Dreaded Damaged Hamstring | False | By Dave Anderson | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/world/turmoil-in-china-shanghai-reports-dissidents-arrest.html | TURMOIL IN CHINA; Shanghai Reports Dissidents' Arrest | False | By Richard Bernstein, Special To the New York Times | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/movies/growing-up-is-hard-to-put-in-focus.html | GROWING UP IS HARD TO PUT IN FOCUS | False | By Caryn James | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/travel/l-more-music-228689.html | More Music | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/sellers-hope-auction-of-condos-aids-market.html | Sellers Hope Auction of Condos Aids Market | False | By Sharon L. Bass | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/in-the-region-long-island-recent-sales-890589.html | IN THE REGION: Long Island; Recent Sales | | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/books/l-citizen-welles-876089.html | 'Citizen Welles' | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/l-money-for-the-arts-less-is-more-230589.html | MONEY FOR THE ARTS; Less Is More | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/l-transformation-to-pitcher-319789.html | Transformation To Pitcher | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/pastimes-chess.html | PASTIMES: Chess | False | By Robert Byrne | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/life-style-sunday-brunch-flavors-of-italy-and-inventive-pancakes.html | LIFE STYLE: Sunday Brunch; Flavors of Italy and Inventive Pancakes | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/l-access-law-844989.html | Access Law | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/chairmen-are-named-for-carnegie-centennial.html | Chairmen Are Named For Carnegie Centennial | False | | 1989-06-23 | TX 2-579582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/pastimes-around-the-garden.html | PASTIMES: Around the Garden | False | By Joan Lee Faust | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/tv-view-growing-up-is-hard-to-put-in-focus.html | TV VIEW; GROWING UP IS HARD TO PUT IN FOCUS | False | By John J. O'Connor | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/commencements-in-chicago-speaker-calls-for-pluralism.html | COMMENCEMENTS; In Chicago, Speaker Calls For Pluralism | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/recordings-the-dancing-man-who-also-sang-up-a-storm.html | RECORDINGS; The Dancing Man Who Also Sang Up a Storm | False | By Will Friedwald | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/new-taxes-renew-complaints-of-a-burden-on-firfield-county.html | New Taxes Renew Complaints Of a Burden on Firfield County | False | By Kirk Johnson | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/obituaries/louis-weingarden-a-composer-dies-at-45.html | Louis Weingarden, a Composer, Dies at 45 | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/deborah-harmon-weds-a-physician-in-the-caribbean.html | Deborah Harmon Weds a Physician In the Caribbean | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/books/cookbooks-two-for-the-fast-lane.html | COOKBOOKS; TWO FOR THE FAST LANE | False | By Patricia Simon | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/opinion/a-kiss-is-not-just-a-kiss.html | A Kiss Is Not Just a Kiss | False | By Stephen Weeks | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/success-starting-from-a-shoestring.html | Success, Starting From a Shoestring | False | By Penny Singer | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/l-question-of-the-week-did-pitino-make-the-right-move-318189.html | Question of the Week; Did Pitino Make The Right Move? | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/lauren-e-miller-becomes-the-wife-of-john-koslosky.html | Lauren E. Miller Becomes the Wife Of John Koslosky | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/where-the-ace-is-king.html | WHERE THE ACE IS KING | False | By Sarah Bartlett | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/books/concubines-confidential.html | CONCUBINES CONFIDENTIAL | False | By Bertrice Small | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/seats-of-power.html | SEATS OF POWER | False | By Laurence Shames | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/us/biological-pesticides-win-converts-as-fear-of-chemicals-grows.html | Biological Pesticides Win Converts as Fear of Chemicals Grows | False | By Keith Schneider, Special To the New York Times | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/in-the-region-new-jersey-508-dwellings-for-a-west-orange-quarry.html | IN THE REGION: New Jersey; 508 Dwellings for a West Orange Quarry | False | By Rachelle Garbarine | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/drug-fight-stresses-educational-approach.html | Drug Fight Stresses Educational Approach | False | By Phillip Lutz | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/horse-racing-a-day-of-vindication-for-winner-s-trainer.html | HORSE RACING; A Day of Vindication For Winner's Trainer | False | By Peter Alfano | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/answering-the-mail-164289.html | Answering The Mail | False | By Bernard Gladstone | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/travel/travel-advisory-224589.html | TRAVEL ADVISORY | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/sports-people-fryar-hurt.html | SPORTS PEOPLE; Fryar Hurt | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/business/not-just-another-charlie-bluhdorn-j-richard-munro-time-inc-s-chairman-nyt-sara.html | Not Just Another Charlie Bluhdorn J. Richard Munro, Time Inc.'s chairman. (NYT/Sara Krulwich) | False | By Richard W. Stevenson | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/in-the-region-long-island-the-assessment-mess-at-grievance-time.html | IN THE REGION: Long Island; The Assessment Mess at Grievance Time | False | By Diana Shaman | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/books/the-samurai-of-summer.html | THE SAMURAI OF SUMMER | False | By Robert Collins | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/focus-development-laps-key-west-beachcomber-image-resort-hotel-condos-yacht-club.html | FOCUS: Development Laps at Key West Beachcomber Image; A Resort Hotel, Condos and Yacht Club in Works | False | By Catharine C. Skipp | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/books/best-sellers-june-11-1989.html | BEST SELLERS: June 11, 1989 | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/business/in-quotes.html | IN QUOTES | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/data-update-june-11-1989.html | DATA UPDATE: June 11, 1989 | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/a-guide-dog-relinquishes-the-leash.html | ; A Guide Dog Relinquishes The Leash | False | By Beth K. Wallach | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/eda-ergul-to-wed-jeffrey-peterson.html | Eda Ergul to Wed Jeffrey Peterson | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/world/palestinian-rift-in-lebanon-growing-more-deadly.html | Palestinian Rift in Lebanon Growing More Deadly | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/postings-preservation-manual-a-how-to-booklet.html | POSTINGS: 'Preservation Manual'; A How-to Booklet | False | By Richard D. Lyons | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/opinion/l-let-s-go-back-to-the-idea-of-citizen-politicians-a-raise-and-ethics-936089.html | Let's Go Back to the Idea of Citizen-Politicians; A Raise and Ethics | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/perils-of-the-paper-clip-trade.html | PERILS OF THE PAPER CLIP TRADE | False | By Steven Flax | 1989-06-23 | TX 2-579582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/l-did-the-penalty-fit-the-crime-543489.html | DID THE PENALTY FIT THE CRIME? | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/l-child-care-centers-at-stony-brook-218589.html | Child Care Centers at Stony Brook | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/world/us-pakistan-and-atom-arms.html | U.S., Pakistan And Atom Arms | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/the-creative-uses-of-disability-the-restorative-functions-of-art.html | The Creative Uses of Disability, The Restorative Functions of Art | False | By Jean Kennedy Smith and George Plimpton | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/katharine-dupont-sanger-marries-lewis-rutherfurd.html | Katharine duPont Sanger Marries Lewis Rutherfurd | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/business/l-productivity-is-more-or-less-than-a-hard-day-s-work-126589.html | Productivity Is More (or Less) Than a Hard Day's Work | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/dining-out-seeking-sophistication-in-hotel-dining.html | DINING OUT>; Seeking Sophistication in Hotel Dining | False | By Joanne Starkey | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/travel/c-corrections-304589.html | Corrections | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/michelle-steffens-weds.html | Michelle Steffens Weds | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/travel/l-solo-voyagers-228489.html | Solo Voyagers | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/new-jersey-opinion-test-on-skills-is-warped.html | NEW JERSEY OPINION; Test On Skills Is Warped | False | By Andrew Dunn | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/dorothy-schneeberger-lawyer-weds.html | Dorothy Schneeberger, Lawyer, Weds | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/postings-on-great-south-bay-36-with-slips.html | POSTINGS: On Great South Bay; 36 With Slips | False | By Richard D. Lyons | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/l-did-the-penalty-fit-the-crime-543689.html | DID THE PENALTY FIT THE CRIME? | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/sports-people-image-problem.html | SPORTS PEOPLE; Image Problem | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/a-celebration-of-beauty-in-the-wild.html | A Celebration of Beauty in the Wild | False | By Carolyn Battista | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/special-today-the-business-world.html | Special Today: The Business World | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/opinion/l-the-statue-of-liberty-in-tiananmen-sq-933189.html | The Statue of Liberty in Tiananmen Sq. | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/art-metaphysical-wood-panels.html | ART; Metaphysical Wood Panels | False | By William Zimmer | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/1989-maple-syrup-yield-rises-but-value-falls-in-new-york.html | 1989 Maple Syrup Yield Rises But Value Falls in New York | False | By Harold Faber, Special To the New York Times | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/nothing-to-sink-your-teeth-into.html | Nothing to Sink Your Teeth Into | False | By James Gorman: James Gorman Is the Author ofthe Man With No Endorphins" and First Aid For Hypochondriacs." | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/weekinreview/c-corrections-195889.html | Corrections | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/fashion-on-the-street-games-of-chance-in-summer-fashion.html | FASHION: On the Street; Games of Chance In Summer Fashion | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/books/so-much-genius-so-little-money.html | SO MUCH GENIUS! SO LITTLE MONEY! | False | By Molly Haskell | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/business/what-s-new-in-car-stereos-gadgets-galore-from-juke-boxes-to-noise-silencers.html | WHAT'S NEW IN CAR STEREOS; GADGETS GALORE, FROM JUKE BOXES TO NOISE SILENCERS | False | By Craig Bloom | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/theater-jerry-s-girls-tasty-sampling.html | THEATER; 'Jerry's Girls': Tasty Sampling | False | By Leah D. Frank | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/us/atlanta-places-its-bets-on-a-new-underground.html | Atlanta Places Its Bets On a New Underground | False | By Peter Applebome, Special To the New York Times | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/opinion/l-the-statue-of-liberty-in-tiananmen-sq-sun-yat-sen-s-legacy-935889.html | The Statue of Liberty in Tiananmen Sq.; Sun Yat-sen's Legacy | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/us/migration-by-blacks-from-the-south-turns-around.html | Migration by Blacks From the South Turns Around | False | By Kenneth R. Weiss, New York Times Regional Newspapers | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/l-they-watch-what-we-watch-544689.html | THEY WATCH WHAT WE WATCH | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/westchester-qa-amy-d-eliezer-joined-in-a-struggle-with-extra-pounds.html | WESTCHESTER Q&A;: AMY D. ELIEZER; Joined in a Struggle With Extra Pounds | False | By Donna Greene | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/answering-the-mail-164489.html | Answering The Mail | False | By Bernard Gladstone | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/theater/review-theater-illusion-vs-reality-in-the-tablets.html | Review/Theater; Illusion vs. Reality, in 'The Tablets' | False | By D. J. R. Bruckner | 1989-06-23 | TX 2-579582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/l-a-few-more-notes-about-recordings-867889.html | A Few More Notes About Recordings | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/obituaries/edwin-pugsley-66-metallurgical-engineer.html | Edwin Pugsley, 66, Metallurgical Engineer | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/books/my-mother-the-writer-master-of-a-thousand-disguises.html | MY MOTHER, THE WRITER: MASTER OF A THOUSAND DISGUISES | False | By Gail Godwin | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/world/guatemalan-s-choice-of-successor-stirs-fight.html | Guatemalan's Choice of Successor Stirs Fight | False | By Mark A. Uhlig, Special To the New York Times | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/joking-and-crying-in-shadow-of-aids.html | Joking and Crying In Shadow of AIDS | False | By Ina Aronow | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/dr-d-k-grayson-internist-marries-pamela-b-weller.html | Dr. D. K. Grayson, Internist, Marries Pamela B. Weller | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/campus-life-george-washington-executives-praise-car-commercials-made-by-students.html | CAMPUS LIFE: George Washington; Executives Praise Car Commercials Made by Students | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/review-opera-new-staging-of-monteverdi-poppea.html | Review/Opera; New Staging of Monteverdi 'Poppea' | False | By John Rockwell, Special To the New York Times | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/world/radical-line-in-moscow-bring-on-the-consultants.html | Radical Line in Moscow: Bring on the Consultants | False | By Francis X. Clines, Special To the New York Times | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/theater-candlewood-entices-a-broadway-actor.html | THEATER; Candlewood Entices A Broadway Actor | False | By Alvin Klein | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/l-double-jeopardy-883389.html | Double Jeopardy | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/books/twelve-who-got-away.html | TWELVE WHO GOT AWAY | False | By Anatole Broyard | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/rowing-harvard-routs-yale-in-four-mile-race.html | ROWING; Harvard Routs Yale in Four-Mile Race | False | By William N. Wallace | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/books/the-south-had-all-the-laughter.html | THE SOUTH HAD ALL THE LAUGHTER | False | By Bharati Mukherjee | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/in-the-region-westchester-and-connecticut-developers-offer.html | IN THE REGION: Westchester and Connecticut; Developers Offer Services in a Slow Market | False | By Joseph P. Griffith | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/koch-against-koch.html | KOCH AGAINST KOCH | False | By Sam Roberts; Sam Roberts Is the Urban Affairs Columnist For the New York Times. | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/a-family-show-on-and-off-the-air.html | A Family Show On and Off the Air | False | By Andi Rierden | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/inside-the-club.html | Inside the Club | False | By James Kaplan; James Kaplan Is A Regular Contributor To This Magazine. His Novel, Pearl'S Progress, Was Published By Alfred A. Knopf In March. | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/books/too-rich-to-bum-around.html | TOO RICH TO BUM AROUND | False | By Richard B. Sewall | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/books/theres-a-killer-in-her-bed.html | THERE'S A KILLER IN HER BED | False | By MacDonald Harris | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/travel/c-corrections-228389.html | Corrections | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/notebook-clubs-dip-into-minor-leagues-in-search-for-good-starters.html | NOTEBOOK; Clubs Dip Into Minor Leagues in Search for Good Starters | False | By Murray Chass | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/lydia-field-emmet-a-teacher-weds-richard-winkeller-in-santa-barbara.html | Lydia Field Emmet, a Teacher, Weds Richard Winkeller in Santa Barbara | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/views-of-sport-liberate-track-and-field-from-steroids.html | VIEWS OF SPORT; Liberate Track and Field From Steroids | False | By Edwin Moses | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/westchester-opinion-moving-even-to-an-enchanting-house-is-still-an.html | WESTCHESTER OPINION; Moving, Even to an Enchanting House, Is Still an Upheaval | False | By David Yeadon | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/weekinreview/the-region-connecticut-s-precarious-tax-solution.html | THE REGION; Connecticut's Precarious Tax Solution | False | By Kirk Johnson | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/us/philadelphia-council-challenges-city-law-barring-nepotism.html | Philadelphia Council Challenges City Law Barring Nepotism | False | Special to The New York Times | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/art-religious-symbols-at-the-altar-of-artistic-invention.html | ART; Religious Symbols at the Altar Of Artistic Invention | False | By Vivien Raynor | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/l-jack-kemp-faces-reality-544389.html | JACK KEMP FACES REALITY | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/firefighter-exam-postponed-after-5-collapse.html | Firefighter Exam Postponed After 5 Collapse | False | By Lisa W. Foderaro | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/horseback-therapy-for-the-handicapped.html | Horseback Therapy for the Handicapped | False | By Linda Lynwander | 1989-06-23 | TX 2-579582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/business/diarams-pan-am-s-nwa-s-1988-route-system-pg-1-chart-comparative-strengths.html | Diarams of the Pan Am's and NWA's 1988 route system (pg. 1); chart of comparative strengths and assests of NWA and Pan Am (pg. 14); Pan Am's Bold Bid to Survive | False | By Eric Weiner | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/world/bangladeshi-insurgents-say-india-is-supporting-them.html | Bangladeshi Insurgents Say India Is Supporting Them | False | By Sanjoy Hazarika, Special To the New York Times | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/fewer-incumbents-on-school-boards.html | FEWER INCUMBENTS ON SCHOOL BOARDS | False | By Leonard Buder | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/baseball-yankees-are-buried-by-19-red-sox-hits.html | BASEBALL; Yankees Are Buried by 19 Red Sox Hits | False | By Murray Chass | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/theater/theater-how-japan-s-suntory-company-gives-its-regards-to-broadway.html | THEATER; HOW JAPAN'S SUNTORY COMPANY GIVES ITS REGARDS TO BROADWAY | False | By Andrew H. Malcolm | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/question-of-the-week-did-pitino-make-the-right-move-318089.html | Question Of the Week; Did Pitino Make The Right Move? | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/world/bush-pressing-congress-to-permit-cia-role-in-nicaragua-election.html | Bush Pressing Congress to Permit C.I.A. Role in Nicaragua Election | False | By Robert Pear, Special To the New York Times | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/life-style-search-for-perfect-guest-begins-at-kitchen-door.html | LIFE STYLE; Search for Perfect Guest Begins at Kitchen Door | False | By Ron Alexander | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/sound-shipboard-music-becomes-shipshape.html | SOUND; Shipboard Music Becomes Shipshape | False | By Hans Fantel | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/outdoors-road-not-taken-gets-spruced-up.html | OUTDOORS; Road Not Taken Gets Spruced Up | False | By Janet Nelson | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/books/a-noteworthy-collection.html | A Noteworthy Collection | False | By George Johnson | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/review-dance-a-regnier-potpourri.html | Review/Dance; A Regnier Potpourri | False | By Jennifer Dunning | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/keeping-watch-on-young-eagles.html | Keeping Watch On Young Eagles | False | By James Rutherford | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/baseball-wichita-state-captures-title.html | BASEBALL; Wichita State Captures Title | False | AP | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/benefit-events-support-drive-against-aids.html | Benefit Events Support Drive Against AIDS | False | By Luba Vikhanski | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/prospects-rise-for-housing-legislation.html | Prospects Rise for Housing Legislation | False | By Iver Peterson | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/seth-kaplan-wed-to-barbara-lewis.html | Seth Kaplan Wed To Barbara Lewis | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/connecticut-q-a-elke-p-martin-when-you-re-stuck-you-re-stuck.html | CONNECTICUT Q & A; ELKE P. MARTIN; "When You're Stuck, You're Stuck" | False | By Robert A. Hamilton | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/ann-s-watson-becomes-a-bride.html | Ann S. Watson Becomes a Bride | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/ms-lierle-wed-in-scotland.html | Ms. Lierle Wed in Scotland | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/grace-vance-has-wedding.html | Grace Vance Has Wedding | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/world/aid-groups-seek-ways-to-handle-tide-of-refugees-from-indochina.html | Aid Groups Seek Ways to Handle Tide of Refugees From Indochina | False | By Steven Erlanger, Special To the New York Times | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/tennis-sanchez-surprises-graf-to-win-the-french-open.html | TENNIS; Sanchez Surprises Graf to Win the French Open | False | By Nick Stout, Special To the New York Times | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/reviews-dance-preserving-work-by-predecessors.html | Reviews/Dance; Preserving Work by Predecessors | False | By Jack Anderson | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/connecticut-opinion-making-peace-with-the-mop.html | CONNECTICUT OPINION; Making Peace With the Mop | False | By Shereen F. Edelson | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/national-notebook-cleveland-a-joint-venture-with-japanese.html | NATIONAL NOTEBOOK: CLEVELAND; A Joint Venture With Japanese | False | By Jennifer Stoffel | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/getting-serious-about-serious.html | GETTING SERIOUS ABOUT SERIOUS | False | By Cheryll Aimee Barron | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/travel/in-dordogne-paddling-a-short-course.html | In Dordogne, Paddling A Short Course | False | By Ann Barry | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/l-the-mother-tongue-254589.html | THE MOTHER TONGUE | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/music-view-whatever-happened-to-music.html | MUSIC VIEW; Whatever Happened To Music? | False | By Donal Henahan | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/banner-towing-plane-crashes.html | Banner-Towing Plane Crashes | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/books/l-another-paperback-milestone-877389.html | Another Paperback Milestone | False | | 1989-06-23 | TX 2-579582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/evening-hours-garden-and-a-party-for-a-garden.html | EVENING HOURS; Garden Party, And a Party For a Garden | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/unlikely-but-boise-means-big-business.html | UNLIKELY, BUT BOISE MEANS BIG BUSINESS | False | By L. J. Davis | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/books/1-where-s-the-rest-of-it-876189.html | Where's the Rest of It? | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/us/money-from-hud-foreclosures-stolen-by-contractors-us-says.html | Money From H.U.D. Foreclosures Stolen by Contractors, U.S. Says | False | By Philip Shenon, Special To the New York Times | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/tick-borne-lyme-disease-is-on-the-rise-among-dogs.html | Tick-Borne Lyme Disease Is on the Rise Among Dogs | False | By Jeff Leibowitz | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/weekinreview/ideas-trends-a-rising-american-impulse-to-leave-the-land-alone.html | IDEAS & TRENDS; A Rising American Impulse To Leave the Land Alone | False | By Philip Shabecoff | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/l-beware-husbands-of-the-retirement-trap-217989.html | Beware, Husbands, Of the Retirement Trap | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/us/harvard-student-found-guilty.html | Harvard Student Found Guilty | False | AP | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/film-seriously-its-comics-from-superman-to-today.html | FILM; Seriously, It's Comics: From Superman to Today | False | By Max Alexander | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/1-money-for-the-arts-a-spiritual-emergency-883189.html | MONEY FOR THE ARTS; A Spiritual Emergency | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/us/military-satellite-fired-into-orbit-on-sixth-try.html | Military Satellite Fired Into Orbit on Sixth Try | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/music-filling-a-twin-operatic-bill-from-out-of-left-field.html | MUSIC; Filling a Twin Operatic Bill From Out of Left Field | False | By Heidi Waleson | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/review-piano-beth-levin-s-beethoven.html | Review/Piano; Beth Levin's Beethoven | False | By Allan Kozinn | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/theater/review-theater-sharing-life-s-pains-in-kalcheim-s-friends.html | Review/Theater; Sharing Life's Pains, In Kalcheim's 'Friends' | False | By Stephen Holden | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/special-today-summer-reading.html | Special Today: Summer Reading | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/a-hall-of-fame-opens-for-boxing.html | A Hall of Fame Opens for Boxing | False | AP | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/opinion/the-passing-playlets-of-city-politics.html | The Passing Playlets of City Politics | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/long-island-opinion-midnight-writers-defacing-the-lie.html | LONG ISLAND OPINION; Midnight Writers Defacing the L.I.E. | False | By Paula Canzi Licata | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/rural-towns-fight-plans-for-a-dump.html | Rural Towns Fight Plans for A Dump | False | By Robert A. Hamilton | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/c-correction-315589.html | Correction | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/campus-life-st-olaf-23-years-later-a-script-provides-that-last-credit.html | CAMPUS LIFE: St. Olaf; 23 Years Later, A Script Provides That Last Credit | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/world/us-sees-pakistan-moving-on-a-arms.html | U.S. SEES PAKISTAN MOVING ON A-ARMS | False | By Stephen Engelberg, Special To the New York Times | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/books/red-hot-pastorale.html | RED-HOT PASTORALE | False | By Stephen Schiff | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/li-hospital-faces-state-charges-of-surgery-by-unlicensed-doctor.html | L.I. Hospital Faces State Charges Of Surgery by Unlicensed Doctor | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/home-entertainment-recordings-soundings-a-refreshing-look-at-a-status-symbol.html | HOME ENTERTAINMENT/RECORDINGS; SOUNDINGS; A Refreshing Look At a Status Symbol | False | By Paul Turok | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/recordings-a-piano-giant-is-rescued-from-ghostdom.html | RECORDINGS; A Piano Giant Is Rescued From Ghostdom | False | By Harold C. Schonberg | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/pop-view-rap-groups-are-getting-a-glitzy-edge.html | POP VIEW; Rap Groups Are Getting a Glitzy Edge | False | By John Rockwell | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/pastimes-camera.html | PASTIMES; Camera | False | By Andy Grundberg | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/obituaries/jerome-warshaw-60-executive-at-brokerage.html | Jerome Warshaw, 60, Executive at Brokerage | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/national-notebook-jacksonville-fla-utility-moving-headquarters.html | NATIONAL NOTEBOOK: JACKSONVILLE, FLA.; Utility Moving Headquarters | False | By Tim O'Reiley | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/books/art-books.html | ART BOOKS | False | By John Russell | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/on-language-rethinking-reclama.html | ON LANGUAGE; Rethinking Reclama | False | BY William Safire | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/food-as-the-temperature-rises-simplicity-may-be-in-order.html | FOOD; As the Temperature Rises, Simplicity May Be in Order | False | By Moira Hodgson | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/mark-a-whitney-wed-to-mary-anne-garrity.html | Mark A. Whitney Wed To Mary Anne Garrity | False | | 1989-06-23 | TX 2-579582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/style/miss-jones-wed-to-brett-t-hall.html | Miss Jones Wed To Brett T. Hall | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-11 | 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/c-correction-883289.html | Correction | False | | 1989-06-23 | TX 2-579582 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/world/bonn-is-eager-as-gorbachev-visit-begins-today.html | Bonn Is Eager as Gorbachev Visit Begins Today | False | By Serge Schmemann, Special To the New York Times | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/the-media-business-advertising-natwest-on-big-screen.html | THE MEDIA BUSINESS; Advertising Natwest on Big Screen | False | By Randall Rothenberg | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/yanks-take-2-from-red-sox.html | Yanks Take 2 From Red Sox | False | By Murray Chass | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/premier-choix-tvec-inc-reports-earnings-for-qtr-to-march-31.html | Premier Choix TVEC Inc reports earnings for Qtr to March 31 | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/thor-industries-reports-earnings-for-qtr-to-april-30.html | Thor Industries reports earnings for Qtr to April 30 | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/us/malibu-keeping-sheen-as-honorary-mayor.html | Malibu Keeping Sheen as Honorary Mayor | False | AP | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/us/washington-talk-thornburgh-waging-a-personal-war-on-disclosures.html | WASHINGTON TALK; Thornburgh Waging A Personal War On Disclosures | False | By Michael Wines, Special To the New York Times | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/credit-markets-new-fall-in-long-term-rates-seen.html | CREDIT MARKETS; New Fall in Long-Term Rates Seen | False | By Kenneth N. Gilpin | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/business-people-executive-aids-union-in-chuett-peabody-bid.html | BUSINESS PEOPLE; Executive Aids Union In Chuett, Peabody Bid | False | By Daniel F. Cuff | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/nyregion/on-falcon-detail-heights-and-heroics.html | On Falcon Detail, Heights and Heroics | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/fodder-for-a-ravenous-inflation.html | Fodder for a Ravenous Inflation | False | By James Brooke, Special To the New York Times | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/easy-goer-s-other-victory.html | Easy Goer's Other Victory | False | By Steven Crist | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/ojeda-s-6-hitter-sets-back-pirates.html | Ojeda's 6-Hitter Sets Back Pirates | False | By Joseph Durso, Special To the New York Times | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/us/custody-battle-in-utah-s-top-court-shines-rare-spotlight-on-polygamy.html | Custody Battle in Utah's Top Court Shines Rare Spotlight on Polygamy | False | By Lisa Belkin, Special To the New York Times | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/obituaries/albert-spaggiari-57-mastermind-of-notorious-riviera-bank-heist.html | Albert Spaggiari, 57, Mastermind Of Notorious Riviera Bank Heist | False | By Constance L. Hays | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/publishing-a-secret-of-many-successes-the-independent-bookstore.html | Publishing; A Secret of Many Successes: The Independent Bookstore | False | By Edwin McDowell | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/style/paige-a-gilbert-becomes-a-bride.html | Paige A. Gilbert Becomes a Bride | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/world/senior-egyptian-official-is-in-israel-for-talks.html | Senior Egyptian Official Is in Israel for Talks | False | By Clyde Haberman, Special To the New York Times | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/world/turmoil-in-china-china-seeks-arrest-of-its-top-dissident.html | TURMOIL IN CHINA; China Seeks Arrest of Its Top Dissident | False | By Nicholas D. Kristof, Special To the New York Times | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/the-media-business-wireless-challengers-nipping-at-cable-operators.html | THE MEDIA BUSINESS; 'Wireless' Challengers Nipping at Cable Operators | False | By Calvin Sims | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/world/the-un-today.html | The U.N. Today | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/irwin-toy-ltd-reports-earnings-for-qtr-to-april-30.html | Irwin Toy Ltd reports earnings for Qtr to April 30 | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/style/susan-gladstone-marketing-director-becomes-the-bride-of-david-de-long.html | Susan Gladstone, Marketing Director, Becomes the Bride of David De Long | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/international-report-europe-adopts-car-pollution-rules.html | INTERNATIONAL REPORT; Europe Adopts Car Pollution Rules | False | AP | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/shoney-s-inc-reports-earnings-for-qtr-to-may-14.html | Shoney's Inc reports earnings for Qtr to May 14 | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/obituaries/francis-b-mooney-naval-aviator-72.html | Francis B. Mooney, Naval Aviator, 72 | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/us/president-is-turning-65-joining-31-million-in-us.html | President Is Turning 65, Joining 31 Million in U.S. | False | AP | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/briefs-360989.html | BRIEFS | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/calling-collect-a-computer-is-at-your-service.html | Calling Collect? A Computer Is at Your Service | False | By Calvin Sims | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/cobb-resources-reports-earnings-for-qtr-to-march-31.html | Cobb Resources reports earnings for Qtr to March 31 | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/obituaries/charles-cola-jr-54-voted-for-court-plan-on-yonkers-council.html | Charles Cola Jr., 54; Voted for Court Plan On Yonkers Council | False | By John T. McQuiston | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/open-mind-wins-by-a-head.html | Open Mind Wins by a Head | False | By Steven Crist | 1989-06-15 | TX 2-575843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/world/peru-s-guerrillas-become-a-threat-to-the-capital.html | PERU'S GUERRILLAS BECOME A THREAT TO THE CAPITAL | False | By James Brooke, Special To the New York Times | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/thanks-to-trevino-this-is-one-tough-course.html | Thanks to Trevino, This Is One Tough Course | False | By Gordon S. White Jr. | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/us/take-me-up-to-the-cubs-the-roof-600-a-game.html | Take Me UP to the Cubs! (The Roof: $600 a Game) | False | By Dirk Johnson, Special To the New York Times | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/theater/review-theater-stratford-offers-majesty-mirth-farce-and-gore.html | Review/Theater; Stratford Offers Majesty, Mirth, Farce and Gore | False | By Mel Gussow, Special To the New York Times | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/the-media-business-time-inc-and-warner-prepare-a-counterattack.html | THE MEDIA BUSINESS; Time Inc. and Warner Prepare a Counterattack | False | By Robert J. Cole | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/business-people-lomas-financials-chief-optimistic-on-recovery.html | BUSINESS PEOPLE; Lomas Financial's Chief Optimistic on Recovery | False | By Nina Andrews | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/vestaur-securities-reports-earnings-for-qtr-to-may-31.html | Vestaur Securities reports earnings for Qtr to May 31 | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/pall-corp-reports-earnings-for-qtr-to-april-29.html | Pall Corp reports earnings for Qtr to April 29 | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/arts/honoring-one-whose-words-survived.html | Honoring One Whose Words Survived | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/american-league-brewers-set-back-slumping-orioles.html | American League; Brewers Set Back Slumping Orioles | False | AP | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/world/turmoil-in-china-democracy-movement-over-for-the-time-being.html | TURMOIL IN CHINA; Democracy Movement: Over, for the Time Being | False | By Nicholas D. Kristof, Special To the New York Times | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/question-box.html | Question Box | False | By Ray Corio | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/arts/soviet-pianist-sultanov-19-wins-cliburn.html | Soviet Pianist, Sultanov, 19, Wins Cliburn | False | By Bernard Holland, Special To the New York Times | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/packaging-plus-services-inc-reports-earnings-for-qtr-to-march-31.html | Packaging Plus Services Inc reports earnings for Qtr to March 31 | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/a-frustrated-warner-head-sees-his-dream-threatened.html | A Frustrated Warner Head Sees His Dream Threatened | False | By Geraldine Fabrikant | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/the-media-business-mtv-contests-the-odder-the-better.html | THE MEDIA BUSINESS; MTV Contests: the Odder the Better | False | By Michael Lev | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/nyregion/police-seek-youth-who-fled.html | Police Seek Youth Who Fled | False | AP | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/the-media-business-copyright-ruling-opens-a-costly-can-of-worms.html | THE MEDIA BUSINESS; Copyright Ruling Opens a Costly Can of Worms | False | By Albert Scardino | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/opinion/l-what-seat-belts-on-school-buses-teach-151389.html | What Seat Belts on School Buses Teach | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/us/rain-helps-new-corn-it-s-too-late-for-cattle.html | Rain Helps New Corn; It's Too Late for Cattle | False | By William Robbins, Special To the New York Times | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/sports-world-specials-boxing-shrinking-live-gates.html | SPORTS WORLD SPECIALS: BOXING; Shrinking Live Gates | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/opinion/topics-of-the-times-good-news-for-elephants.html | TOPICS OF THE TIMES; Good News for Elephants | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/us/leading-geneticist-dies.html | Leading Geneticist Dies | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/norman-believes-best-is-yet-to-come.html | Norman Believes Best Is Yet to Come | False | By Gordon S. White Jr. | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/american-claims-evaluation-inc-reports-earnings-for-qtr-to-march-31.html | American Claims Evaluation Inc reports earnings for Qtr to March 31 | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/a-savings-unit-bound-by-its-ties.html | A Savings Unit Bound by Its Ties | False | By Richard W. Stevenson, Special To the New York Times | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/style/barbro-heinz-has-wedding.html | Barbro Heinz Has Wedding | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/arts/review-opera-gotterdammerung-wagner-s-big-booby-trap.html | Review/Opera; 'Gotterdammerung,' Wagner's Big Booby Trap | False | By Donal Henahan, Special To the New York Times | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/business-and-the-law-bilzerian-lawyer-suffers-a-bruise.html | Business and the Law; Bilzerian Lawyer Suffers a Bruise | False | By Stephen Labaton | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/slaying-at-hearns-residence.html | Slaying at Hearns Residence | False | AP | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/us/seabrook-reinstalls-3-valves-that-delayed-reactor-tests.html | Seabrook Reinstalls 3 Valves That Delayed Reactor Tests | False | AP | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/ultimap-international-corp-reports-earnings-for-10mo-jan-31.html | Ultimap International Corp reports earnings for 10mo Jan 31 | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/executive-changes-360789.html | EXECUTIVE CHANGES | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/style/peter-miller-wed-to-valerie-marcus.html | Peter Miller Wed To Valerie Marcus | False | | 1989-06-15 | TX 2-575843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/results-plus-481989.html | Results Plus | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/sunday-papers-facing-new-rival-for-ads.html | Sunday Papers Facing New Rival for Ads | False | By Alex S. Jones | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/american-software-inc-reports-earnings-for-qtr-to-april-30.html | American Software Inc reports earnings for Qtr to April 30 | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/nyregion/bridge-359189.html | Bridge | False | By Alan Truscott | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/nyregion/roosevelt-home-marks-royal-hot-dog-history.html | Roosevelt Home Marks Royal Hot-Dog History | False | By Harold Faber, Special To the New York Times | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/world/machine-guns-erupted.html | 'Machine Guns Erupted' | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/nyregion/quotation-of-the-day-506389.html | Quotation of the Day | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/insurer-offers-peru-proposal-on-oil-claim.html | Insurer Offers Peru Proposal On Oil Claim | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/style/beth-mitchneck-has-a-wedding.html | Beth Mitchneck Has a Wedding | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/books/books-of-the-times-curing-facial-agony-with-microscope-and-mallet.html | Books Of The Times; Curing Facial Agony With Microscope and Mallet | False | By Christopher Lehmann-Haupt | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/world/turmoil-in-china-student-tells-the-tiananmen-story-and-then-machine-guns-erupted.html | TURMOIL IN CHINA; Student Tells the Tiananmen Story: And Then, 'Machine Guns Erupted' | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/dividend-meetings-332489.html | Dividend Meetings | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/nyregion/news-summary-493789.html | NEWS SUMMARY | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/nyregion/jersey-copes-with-planning-mandate.html | Jersey Copes With Planning Mandate | False | By Anthony Depalma, Special To the New York Times | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/nyregion/campaign-matters-for-party-bosses-the-glory-days-are-long-gone.html | Campaign Matters; For Party Bosses, The Glory Days Are Long Gone | False | By Sam Roberts | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/us/venice-journal-dying-sculptor-races-against-time-and-vandals.html | Venice Journal; Dying Sculptor Races Against Time and Vandals | False | By Seth Mydans, Special To the New York Times | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/us/business-and-scholarship-a-new-ethical-quandary.html | Business and Scholarship: A New Ethical Quandary | False | By Warren E. Leary, Special To the New York Times | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/central-bankers-assail-us-for-budget-deficit.html | Central Bankers Assail U.S. for Budget Deficit | False | By Steven Greenhouse, Special To the New York Times | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/chang-17-captures-french-open.html | Chang, 17, Captures French Open | False | By Nick Stout, Special To the New York Times | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/nyregion/c-corrections-446789.html | Corrections | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/us/klansman-abusive-of-officer-is-told-to-study-scout-oath.html | Klansman Abusive of Officer Is Told to Study Scout Oath | False | AP | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/obituaries/jack-mcmahon-60-career-nba-figure.html | Jack McMahon, 60; Career N.B.A. Figure | False | AP | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/security-tag-systems-inc-reports-earnings-for-year-to-march-31.html | Security Tag Systems Inc reports earnings for Year to March 31 | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/nyregion/45-minutes-of-terror-in-bar-ends-with-arrest-of-offduty-officer.html | 45 Minutes of Terror in Bar Ends With Arrest of Off-Duty Officer | False | By H. Eric Semler | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/world/at-china-s-ministry-of-truth-history-is-quickly-rewritten.html | At China's Ministry of Truth, History Is Quickly Rewritten | False | By Richard Bernstein, Special To the New York Times | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/opinion/l-too-easy-to-blame-addiction-for-homelessness-they-re-our-neighbors-519889.html | Too Easy to Blame Addiction for Homelessness; They're Our Neighbors | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/obituaries/walter-jakes-manufacturer-74.html | Walter Jakes, Manufacturer, 74 | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/opinion/l-should-immigration-be-by-chance-or-by-worth-151489.html | Should Immigration Be by Chance or by Worth? | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/the-media-business-time-s-outside-directors-seen-as-having-key-role.html | THE MEDIA BUSINESS; Time's Outside Directors Seen as Having Key Role | False | By Alison Leigh Cowan | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/nyregion/the-talk-of-island-park-in-d-amato-s-town-pride-and-questions.html | THE TALK OF ISLAND PARK; In D'Amato's Town, Pride and Questions | False | By Sarah Lyall, Special To the New York Times | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/style/ross-wetzsteon-and-laura-ross-exchange-vows.html | Ross Wetzsteon and Laura Ross Exchange Vows | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/international-report-inflation-ruining-argentine-economy.html | INTERNATIONAL REPORT; Inflation Ruining Argentine Economy | False | By James Brooke, Special To the New York Times | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/carl-karcher-enterprises-inc-reports-earnings-for-qtr-to-may-22.html | Carl Karcher Enterprises Inc reports earnings for Qtr to May 22 | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/sports-world-specials-baseball-what-s-in-a-name.html | SPORTS WORLD SPECIALS: BASEBALL; What's in a Name? | False | | 1989-06-15 | TX 2-575843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/us/fbi-opening-door-to-wide-use-of-genetic-tests-in-solving-crimes.html | F.B.I. Opening Door to Wide Use Of Genetic Tests in Solving Crimes | False | By Andrew H. Malcolm | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/style/f-s-lane-weds-madeleine-adler.html | F. S. Lane Weds Madeleine Adler | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/arts/dinosaurs-downtown.html | Dinosaurs Downtown | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/us/washington-talk-white-house.html | WASHINGTON TALK; White House | False | By Maureen Dowd, Special To the New York Times | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/national-league-smith-has-5-hits-as-cards-top-cubs.html | National League; Smith Has 5 Hits As Cards Top Cubs | False | AP | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/vintage-group-inc-reports-earnings-for-year-to-april-30.html | Vintage Group Inc reports earnings for Year to April 30 | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/subaru-of-america-inc-reports-earnings-for-qtr-to-april-30.html | Subaru of America Inc reports earnings for Qtr to April 30 | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/movies/movies-are-adding-to-prices-and-places.html | Movies Are Adding To Prices and Places | False | By Andrew L. Yarrow | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/wausau-paper-mills-co-reports-earnings-for-qtr-to-may-31.html | Wausau Paper Mills Co reports earnings for Qtr to May 31 | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/nyregion/glen-ridge-worries-it-was-too-forgiving-to-athletes.html | Glen Ridge Worries It Was Too Forgiving to Athletes | False | By Lisa W. Foderaro | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/tax-exempt-issues-abundant-this-week.html | Tax-Exempt Issues Abundant This Week | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/world/arab-led-peace-effort-in-lebanon-falters.html | Arab-Led Peace Effort in Lebanon Falters | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/molecular-biosystems-reports-earnings-for-year-to-march-31.html | Molecular Biosystems reports earnings for Year to March 31 | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/nyregion/bill-to-change-anti-bias-law-is-proposed.html | Bill to Change Anti-Bias Law Is Proposed | False | By Richard Levine | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/international-report-spain-is-transformed-into-builder-s-paradise.html | INTERNATIONAL REPORT; Spain Is Transformed Into Builder's Paradise | False | By Isabel Soto, Special To the New York Times | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/economic-calendar.html | Economic Calendar | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/nyregion/three-killed-in-a-li-collision.html | Three Killed in a L.I. Collision | False | AP | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/nyregion/dona-guimaraes-memorial.html | Dona Guimaraes Memorial | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/wall-financial-corp-reports-earnings-for-year-to-jan-31.html | Wall Financial Corp reports earnings for Year to Jan 31 | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/us/5-die-in-fire-linked-to-pan.html | 5 Die in Fire Linked to Pan | False | AP | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/style/bunny-benenson-wed-to-physician.html | Bunny Benenson Wed to Physician | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/opinion/l-don-t-pick-a-new-schools-chancellor-by-race-151589.html | Don't Pick a New Schools Chancellor by Race | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/obituaries/george-w-beadle-85-geneticist-and-nobel-prize-winner-is-dead.html | George W. Beadle, 85, Geneticist And Nobel Prize Winner, Is Dead | False | By Glenn Fowler | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/opinion/essay-three-strong-leaders.html | ESSAY; Three Strong Leaders | False | By William Safire | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/spain-s-long-wait-ended-by-sanchez.html | Spain's Long Wait Ended by Sanchez | False | By Nick Stout, Special To the New York Times | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/us/in-new-ethics-climate-a-concern-on-how-the-fund-raisers-operate.html | In New Ethics Climate, a Concern On How the Fund-Raisers Operate | False | By Richard L. Berke, Special to the New York Times | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/world/turmoil-in-china-2-at-chinese-consulate-in-san-francisco-seek-asylum-in-us.html | TURMOIL IN CHINA; 2 at Chinese Consulate in San Francisco Seek Asylum in U.S. | False | By Katherine Bishop, Special To the New York Times | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/invention-design-engineering-associates-inc-reports-earnings-for-qtr-to-april-30.html | Invention, Design, Engineering Associates Inc reports earnings for Qtr to April 30 | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/us-companies-consider-options-for-business-in-china.html | U.S. Companies Consider Options for Business in China | False | By Nancy H. Kreisler | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/style/ms-album-wed-to-scott-d-heller.html | Ms. Album Wed To Scott D. Heller | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/nyregion/with-a-remember-me-man-shoots-3-in-subway.html | With a 'Remember Me?' Man Shoots 3 in Subway | False | By Michel Marriott | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/marketing-boxing-s-new-knockout.html | Marketing; Boxing's New Knockout | False | By Phil Berger | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/on-your-own-a-life-vest-for-infants.html | ON YOUR OWN; A Life Vest for Infants | False | By Barbara Lloyd | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/us/moral-majority-to-dissolve-says-mission-accomplished.html | Moral Majority to Dissolve; Says Mission Accomplished | False | By Peter Steinfels, Special To the New York Times | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/pairings-and-starting-times.html | Pairings and starting times | False | | 1989-06-15 | TX 2-575843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/big-gains-by-stocks-in-nasdaq.html | Big Gains By Stocks In Nasdaq | False | By Anise C. Wallace | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/arts/review-comedy-a-duo-ponders-the-creation-and-other-improvisations.html | Review/Comedy; A Duo Ponders the Creation And Other Improvisations | False | By Stephen Holden | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/style/julie-a-novick-marries-a-rabbi.html | Julie A. Novick Marries a Rabbi | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/nyregion/commencement-dartmouth-college.html | COMMENCEMENT; Dartmouth College | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/the-media-business-advertising-three-leave-doyle-graf-in-protest.html | THE MEDIA BUSINESS; Advertising: Three Leave Doyle Graf In Protest | False | By Randall Rothenberg | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/world/party-tilting-at-windmills-of-apartheid.html | Party Tilting At Windmills Of Apartheid | False | By Christopher S. Wren, Special To the New York Times | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/nyregion/inside-402689.html | INSIDE | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/the-media-business-advertising-hal-riney-awarded-mony-financial-job.html | THE MEDIA BUSINESS; Advertising: Hal Riney Awarded MONY Financial Job | False | By Randall Rothenberg | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/market-place-winner-in-efforts-to-cut-acid-rain.html | Market Place; Winner in Efforts To Cut Acid Rain | False | By Lawrence J. Demaria | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/opinion/ms-bhutto-makes-her-case.html | Ms. Bhutto Makes Her Case | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/books/gorky-park-is-alive-and-well-in-moscow.html | 'Gorky Park' Is Alive And Well in Moscow | False | By Francis X. Clines, Special To the New York Times | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/style/cecilia-gardner-lawyer-is-wed.html | Cecilia Gardner, Lawyer, Is Wed | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/aileen-inc-reports-earnings-for-qtr-to-april-29.html | Aileen Inc reports earnings for Qtr to April 29 | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/at-electronics-show-newest-and-the-oddest.html | At Electronics Show, Newest and the Oddest | False | By Douglas C. McGill, Special To the New York Times | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/shaer-shoe-reports-earnings-for-qtr-to-april-30.html | Shaer Shoe reports earnings for Qtr to April 30 | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/supreme-equipment-sysems-corp-reports-earnings-for-qtr-to-april-30.html | Supreme Equipment & Sysems Corp reports earnings for Qtr to April 30 | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/us/virginia-democrats-pick-governor-nominee.html | Virginia Democrats Pick Governor Nominee | False | AP | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/world/captors-are-said-to-transfer-6-lebanon-hostages-to-iran.html | Captors Are Said to Transfer 6 Lebanon Hostages to Iran | False | AP | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/seagram-co-ltd-reports-earnings-for-qtr-to-april-30.html | Seagram Co Ltd reports earnings for Qtr to April 30 | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/sports-world-specials-upward-fund-memorabilia-up-for-bid.html | SPORTS WORLD SPECIALS; UPWARD FUND; Memorabilia Up for Bid | False | By Robert Mcg. Thomas Jr. | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/minntech-corp-reports-earnings-for-qtr-to-march-31.html | Minntech Corp reports earnings for Qtr to March 31 | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/opinion/medical-waste-loophole-could-foul-our-beaches-151689.html | Medical-Waste Loophole Could Foul Our Beaches | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/arts/reviews-music-softly-but-with-contrasts.html | Reviews/Music; Softly, but With Contrasts | False | By Allan Kozinn | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/sports-of-the-times-david-rivers-takes-the-last-shot.html | Sports of The Times; David Rivers Takes the Last Shot | False | By Ira Berkow | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/business-digest-492689.html | BUSINESS DIGEST | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/world/aide-to-new-argentine-chief-wants-military-trials-to-end.html | Aide to New Argentine Chief Wants Military Trials to End | False | By James Brooke, Special To the New York Times | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/obituaries/pieter-lieftinck-ex-dutch-official-86.html | Pieter Lieftinck, Ex-Dutch Official, 86 | False | AP | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/nyregion/woman-killed-by-stray-bullet.html | Woman Killed by Stray Bullet | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/obituaries/jose-lopez-rega-72-a-backstage-power-in-the-peron-regime.html | Jose Lopez Rega, 72, A Backstage Power In the Peron Regime | False | By Peter B. Flint | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/grady-captures-westchester-in-playoff.html | Grady Captures Westchester in Playoff | False | By Gordon S. White Jr., Special To the New York Times | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Randall Rothenberg | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/arts/review-television-remembering-anne-frank-holocaust-s-witness.html | Review/Television; Remembering Anne Frank, Holocaust's Witness | False | By John J. O'Connor | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/warner-computer-systems-inc-reports-earnings-for-qtr-to-april-30.html | Warner Computer Systems Inc reports earnings for Qtr to April 30 | False | | 1989-06-15 | TX 2-575843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/nyregion/blacks-pause-to-consider-aids-peril.html | Blacks Pause To Consider AIDS Peril | False | By Ari L. Goldman | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/bei-holdings-reports-earnings-for-qtr-to-april-30.html | BEI Holdings reports earnings for Qtr to April 30 | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/arts/reviews-music-rhetoric-and-reflections-from-jackson-browne.html | Reviews/Music; Rhetoric and Reflections From Jackson Browne | False | By Stephen Holden | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/opinion/moscows-view-the-bush-proposal-on-european-arms.html | Moscow's View: The Bush Proposal On European Arms | False | By Victor Karpov | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/arts/reviews-music-two-of-motown-s-finest-update-their-own-sound.html | Reviews/Music; Two of Motown's Finest Update Their Own Sound | False | By Stephen Holden | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/opinion/how-rohatyn-made-me-a-socialite.html | How Rohatyn Made Me A Socialite | False | By Stephen W. Barnes | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/arts/reviews-ballet-cynthia-gregory-in-swan-lake.html | Reviews/Ballet; Cynthia Gregory in 'Swan Lake' | False | By Anna Kisselgoff | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/pistons-win-and-put-lakers-on-the-brink.html | Pistons Win and Put Lakers on the Brink | False | By Sam Goldaper, Special To the New York Times | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/on-your-own-liquid-refreshment-for-the-outer-you.html | ON YOUR OWN; Liquid Refreshment for the Outer You | False | By Jane Katz | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/opinion/coyly-the-court-turns-180-degrees.html | Coyly, the Court Turns 180 Degrees | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/opinion/topics-of-the-times-call-waiting-on-hold.html | TOPICS OF THE TIMES; 'Call Waiting,' on Hold | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/arts/reviews-ballet-cynthia-harvey-as-odette-in-baryshnikov-s-version.html | Reviews/Ballet; Cynthia Harvey as Odette In Baryshnikov's Version | False | By Jennifer Dunning | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/style/toby-jane-pilsner-becomes-a-bride.html | Toby Jane Pilsner Becomes a Bride | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/style/radiologist-weds-nancy-e-goldberg.html | Radiologist Weds Nancy E. Goldberg | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/style/ethel-bass-is-married.html | Ethel Bass Is Married | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/style/dr-evelyn-attia-weds-a-physician.html | Dr. Evelyn Attia Weds a Physician | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/us/one-of-four-homes-hit-by-crime-in-88.html | ONE OF FOUR HOMES HIT BY CRIME IN '88 | False | AP | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/on-your-own-fitness-elderly-enjoying-benefits-of-exercise.html | ON YOUR OWN: Fitness; Elderly Enjoying Benefits of Exercise | False | By William Stockton | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/beaman-corp-reports-earnings-for-qtr-to-april-30.html | Beaman Corp reports earnings for Qtr to April 30 | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/world/lagos-journal-bill-cosby-s-in-ebony-yes-but-is-nigeria-s-chief.html | Lagos Journal; Bill Cosby's in Ebony, Yes, but Is Nigeria's Chief? | False | By Kenneth B. Noble, Special To the New York Times | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/pazienza-stops-burgese.html | Pazienza Stops Burgese | False | Special to The New York Times | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/world/sandinista-opponent-goes-home-after-7-year-exile.html | Sandinista Opponent Goes Home After 7-Year Exile | False | By Mark A. Uhlig, Special To the New York Times | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/opinion/too-easy-to-blame-addiction-for-homelessness-alcoholics-anonymous-410489.html | Too Easy to Blame Addiction for Homelessness; Alcoholics Anonymous | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/casual-male-corp-reports-earnings-for-qtr-to-april-29.html | Casual Male Corp reports earnings for Qtr to April 29 | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/frenchman-wins-the-tour-of-italy.html | Frenchman Wins The Tour of Italy | False | By Samuel Abt, Special To the New York Times | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/opinion/so-the-sick-can-speak.html | So the Sick Can Speak | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/us/hurricane-phone-service.html | Hurricane Phone Service | False | AP | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/us/in-alaska-s-schools-19-lone-graduates.html | In Alaska's Schools, 19 Lone Graduates | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/kasler-corp-reports-earnings-for-qtr-to-april-30.html | Kasler Corp reports earnings for Qtr to April 30 | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/outdoors-unpredictable-clay-targets.html | Outdoors: Unpredictable Clay Targets | False | By David Falkner | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/the-media-business-advertising-newspaper-ads-up.html | THE MEDIA BUSINESS: Advertising; Newspaper Ads Up | False | By Randall Rothenberg | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/style/pamela-rollins-marries-a-e-camacho.html | Pamela Rollins Marries A. E. Camacho | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/chiron-corp-reports-earnings-for-qtr-to-april-30.html | Chiron Corp reports earnings for Qtr to April 30 | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/the-media-business-advertising-boulet-gains-on-boase-stake.html | THE MEDIA BUSINESS: Advertising Boulet Gains On Boase Stake | False | By Randall Rothenberg | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/opinion/too-easy-to-blame-addiction-for-homelessness-519389.html | Too Easy to Blame Addiction for Homelessness | False | | 1989-06-15 | TX 2-575843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/nyregion/c-corrections-506489.html | Corrections | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/2-sweeps-in-playoffs.html | 2 Sweeps In Playoffs | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/business/alterio-resources-ltd-reports-earnings-for-qtr-to-march-31.html | Alterio Resources Ltd reports earnings for Qtr to March 31 | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-12 | 1989-06-12 | https://www.nytimes.com/1989/06/12/style/dr-gayle-masri-weds-a-physicist.html | Dr. Gayle Masri Weds a Physicist | False | | 1989-06-15 | TX 2-575843 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/world/the-un-today.html | The U.N. Today | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/time-stock-swings-back-and-forth.html | Time Stock Swings Back And Forth | False | By Robert J. Cole | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/company-news-union-and-investor-in-pact-on-chatt.html | COMPANY NEWS; Union and Investor In Pact on Chatt | False | Special to The New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/trading-opens-in-japan-on-stock-index-options.html | Trading Opens in Japan On Stock Index Options | False | By David E. Sanger, Special To the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/us/epa-halts-creek-diversion-near-nuclear-weapons-plant.html | E.P.A. Halts Creek Diversion Near Nuclear Weapons Plant | False | AP | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/american-building-maintenance-industries-reports-earnings-for-qtr-to-april-30.html | American Building Maintenance Industries reports earnings for Qtr to April 30 | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/slowing-of-retail-sales-is-expected-to-intensify.html | Slowing of Retail Sales Is Expected to Intensify | False | By Isadore Barmash | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/opinion/l-dirigible-blimps-809089.html | Dirigible Blimps | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/executive-changes-618189.html | EXECUTIVE CHANGES | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/nyregion/our-towns-how-pay-scales-thwart-the-intent-of-group-homes.html | Our Towns; How Pay Scales Thwart the Intent Of Group Homes | False | By Michael Winerip | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/us/supreme-court-roundup-justices-limit-evidence-in-death-penalty-hearings.html | Supreme Court Roundup; Justices Limit Evidence in Death Penalty Hearings | False | By Linda Greenhouse, Special To the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/obituaries/william-schlesinger-haberdasher-75.html | William Schlesinger, Haberdasher, 75 | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/us/hawaii-tour-plane-11-aboard-vanishes-between-the-islands.html | Hawaii Tour Plane, 11 Aboard, Vanishes Between the Islands | False | AP | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/us/ex-captain-pleads-not-guilty.html | Ex-Captain Pleads Not Guilty | False | AP | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/nyregion/c-corrections-787389.html | Corrections | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/theater/review-theater-a-man-lives-down-his-past.html | Review/Theater; A Man Lives Down His Past | False | By Mel Gussow | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/science/study-defines-major-sources-of-conflict-between-sexes.html | Study Defines Major Sources Of Conflict Between Sexes | False | By Daniel Goleman | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/opinion/sex-cruelty-and-children.html | Sex, Cruelty and Children | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/sports/sports-people-hockey-islanders-sign-bergevin.html | SPORTS PEOPLE: HOCKEY; Islanders Sign Bergevin | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/us/a-sampling-of-the-deals-that-created-a-typical-project-for-hud.html | A Sampling of the Deals That Created a Typical Project for H.U.D. | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/new-plan-realty-reports-earnings-for-qtr-to-april-30.html | New Plan Realty reports earnings for Qtr to April 30 | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/proler-international-corp-reports-earnings-for-qtr-to-april-30.html | Proler International Corp reports earnings for Qtr to April 30 | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/obituaries/jay-lasker-recording-executive-65-dies.html | Jay Lasker, Recording Executive, 65, Dies | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/currency-markets-dollar-up-sharply-versus-yen.html | CURRENCY MARKETS; Dollar Up Sharply Versus Yen | False | By Jonathan Fuerbringer | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/briefs-758989.html | BRIEFS | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/foodarama-supermarkets-inc-reports-earnings-for-13wks-to-april-29.html | Foodarama Supermarkets Inc reports earnings for 13wks to April 29 | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/finance-new-issues-fresno-county.html | FINANCE/NEW ISSUES; Fresno County | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/world/quayle-calls-nicaraguas-plan-for-elections-in-1990-just-a-sham.html | Quayle Calls Nicaragua's Plan for Elections in 1990 Just a 'Sham' | False | By Robert Pear, Special To the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/nhd-stores-inc-reports-earnings-for-qtr-to-april-29.html | NHD Stores Inc reports earnings for Qtr to April 29 | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/arts/review-dance-david-dorfman-presents-abstractions-in-intensity.html | Review/Dance; David Dorfman Presents Abstractions in Intensity | False | By Jennifer Dunning | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/nyregion/charter-plan-and-critics-opposition-slowing-process-in-new-york.html | Charter Plan And Critics; Opposition Slowing Process in New York | False | By Todd S. Purdum | 1989-06-19 | TX 2-578925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/world/turmoil-in-china-chinese-names-in-the-news.html | Turmoil in China; CHINESE NAMES IN THE NEWS | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/sports/even-with-a-scorecard-you-can-t-tell-the-yankees.html | Even With a Scorecard, You Can't Tell the Yankees | False | By Michael Martinez | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/world/east-bloc-arms-keep-lebanese-gunners-supplied.html | East Bloc Arms Keep Lebanese Gunners Supplied | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/swiss-ban-ivory-imports.html | Swiss Ban Ivory Imports | False | AP | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/nyregion/retrial-in-li-murder-case-ends-in-mistrial.html | Retrial in L.I. Murder Case Ends in Mistrial | False | Special to The New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/company-news-cubic-unit-named-target-of-inquiry.html | COMPANY NEWS; Cubic Unit Named Target of Inquiry | False | Special to The New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/credit-markets-treasury-issues-mostly-lower.html | CREDIT MARKETS; Treasury Issues Mostly Lower | False | By H. J. Maidenberg | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/nyregion/quotation-of-the-day-787189.html | Quotation of the Day | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/company-news-simmons-lifts-lockheed-stake.html | COMPANY NEWS; Simmons Lifts Lockheed Stake | False | Special to The New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/nyregion/what-if-you-gave-a-forum-and-nobody-came.html | What If You Gave a Forum and Nobody Came? | False | By Todd S. Purdum | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/highland-superstores-inc-reports-earnings-for-qtr-to-april-30.html | Highland Superstores Inc reports earnings for Qtr to April 30 | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/us/justice-dept-says-gray-not-a-target.html | JUSTICE DEPT. SAYS GRAY NOT A TARGET | False | By Michael Oreskes, Special To the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/obituaries/george-schechter-69-official-in-housing.html | George Schechter, 69, Official in Housing | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/newmark-lewis-inc-reports-earnings-for-qtr-to-april-30.html | Newmark & Lewis Inc reports earnings for Qtr to April 30 | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/us/moderate-earthquakes-rattle-southern-california.html | Moderate Earthquakes Rattle Southern California | False | AP | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/company-news-pilots-issue-threat-on-nwa-buyout.html | COMPANY NEWS; Pilots Issue Threat On NWA Buyout | False | AP | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/executive-s-assets-frozen.html | Executive's Assets Frozen | False | Special to The New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/arts/reviews-dance-merrill-ashley-and-ib-andersen-in-balanchine-s-ballade.html | Reviews/Dance; Merrill Ashley and Ib Andersen in Balanchine's 'Ballade' | False | By Jennifer Dunning | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/penn-traffic-co-reports-earnings-for-qtr-to-april-29.html | Penn Traffic Co reports earnings for Qtr to April 29 | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/world/new-delhi-bomb-blast-kills-7.html | New Delhi Bomb Blast Kills 7 | False | By Barbara Crossette, Special To the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/arts/review-dance-jean-erdman-looks-back-to-the-50-s.html | Review/Dance; Jean Erdman Looks Back To the 50's | False | By Jack Anderson | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/finance-new-issues-citizens-federal-s-commercial-paper.html | FINANCE/NEW ISSUES; Citizens Federal's Commercial Paper | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/briefs-748689.html | BRIEFS | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/style/by-design-keeping-a-white-shirt-white.html | By Design; Keeping a White Shirt White | False | By Carrie Donovan | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/sports/beman-and-ballesteros-meet-to-discuss-a-foreign-truce.html | Beman and Ballesteros Meet to Discuss a Foreign Truce | False | By Gordon S. White Jr., Special to the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/can-inflation-be-predicted-federal-reserve-sees-a-way.html | Can Inflation Be Predicted? Federal Reserve Sees a Way | False | By Peter T. Kilborn, Special to the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/genovese-drug-stores-inc-reports-earnings-for-qtr-to-may-26.html | Genovese Drug Stores Inc reports earnings for Qtr to May 26 | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/us/washington-talk-defending-federal-bureaucracy-new-chief-bureaucrats.html | Washington Talk; Defending the Federal Bureaucracy, By the New Chief of the Bureaucrats | False | By Barbara Gamarekian, Special to the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/the-media-business-advertising-hill-holliday-takes-4-clios.html | THE MEDIA BUSINESS; ADVERTISING; Hill, Holliday Takes 4 Clios | False | By Randall Rothenberg | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/sports/4-golfers-named-to-hall-of-fame.html | 4 Golfers Named To Hall of Fame | False | AP | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/arts/review-art-contemporary-museum-in-a-winery.html | Review/Art; Contemporary Museum in a Winery | False | By John Russell, Special To the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/world/iran-now-free-to-pursue-a-less-militant-line-diplomats-say.html | Iran Now Free to Pursue a Less Militant Line, Diplomats Say | False | By John Kifner, Special to the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/obituaries/terry-a-francois-lawyer-67.html | Terry A. Francois, Lawyer, 67 | False | AP | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/polydex-pharmaceuticals-ltd-reports-earnings-for-qtr-to-april-30.html | Polydex Pharmaceuticals Ltd reports earnings for Qtr to April 30 | False | | 1989-06-19 | TX 2-578925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/us/safety-questions-still-delay-nuclear-waste-plant.html | Safety Questions Still Delay Nuclear Waste Plant | False | By Keith Schneider, Special To the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/world/hungarians-to-honor-56-uprising-leader-with-huge-funeral.html | Hungarians to Honor '56 Uprising Leader With Huge Funeral | False | By Henry Kamm, Special To the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/introductions-from-apple.html | Introductions From Apple | False | Special to The New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/sports/orlando-wins-coin-flip.html | Orlando Wins Coin Flip | False | Special to The New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/opinion/will-yonkers-ever-learn.html | Will Yonkers Ever Learn? | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/world/us-weighs-new-ideas-for-geneva-arms-talks.html | U.S. Weighs New Ideas For Geneva Arms Talks | False | By Michael R. Gordon, Special To the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/spartech-corp-reports-earnings-for-qtr-to-april-29.html | Spartech Corp reports earnings for Qtr to April 29 | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/science/science-watch-spotlight-on-freshness.html | SCIENCE WATCH; Spotlight on Freshness | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/us/doctor-is-convicted-in-death-of-a-fetus-after-an-abortion.html | Doctor Is Convicted In Death of a Fetus After an Abortion | False | AP | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/norway-japan-oilfield-deal.html | Norway-Japan Oilfield Deal | False | AP | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/us/panel-to-investigate-reports-of-stealing-of-hud-money.html | Panel to Investigate Reports Of Stealing of H.U.D. Money | False | Special to The New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/world/turmoil-in-china-china-tightens-grip-with-a-ban-on-groups-calling-for-democracy.html | Turmoil in China; China Tightens Grip With a Ban On Groups Calling for Democracy | False | By Nicholas D. Kristof, Special To the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/us/court-5-4-affirms-a-right-to-reopen-bias-settlements.html | COURT, 5-4, AFFIRMS A RIGHT TO REOPEN BIAS SETTLEMENTS | False | By Linda Greenhouse, Special To the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/opinion/the-thought-police.html | The Thought Police | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/opinion/1-off-budget-the-best-place-for-us-postal-service-596189.html | 'Off Budget' the Best Place for U.S. Postal Service | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/opinion/in-china-a-little-blood.html | In China, 'A Little Blood' | False | By Harrison E. Salisbury | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/wheat-estimate-down.html | Wheat Estimate Down | False | AP | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/world/turmoil-in-china-student-recounts-5-days-of-questioning-by-police.html | Turmoil in China; Student Recounts 5 Days of Questioning by Police | False | By Joseph Berger | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/nyregion/chess-579889.html | Chess | False | By Robert Byrne | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/world/turmoil-in-china-us-and-chinese-seek-to-resolve-rift-on-dissident.html | Turmoil in China; U.S. AND CHINESE SEEK TO RESOLVE RIFT ON DISSIDENT | False | By Thomas L. Friedman, Special To the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/us/president-urges-steps-to-tighten-law-on-clean-air.html | PRESIDENT URGES STEPS TO TIGHTEN LAW ON CLEAN AIR | False | By Philip Shabecoff, Special To the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/russ-togs-inc-reports-earnings-for-qtr-to-april-29.html | Russ Togs Inc reports earnings for Qtr to April 29 | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/theater/review-theater-betting-on-lifting-a-team-out-of-its-class-in-rugby.html | Review/Theater; Betting on Lifting a Team Out of Its Class in Rugby | False | By Wilborn Hampton | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/bt-telecom-reports-earnings-for-qtr-to-april-30.html | BT Telecom reports earnings for Qtr to April 30 | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/sports/sports-people-basketball-valvano-not-interested-in-hunting-for-new-job.html | SPORTS PEOPLE: BASKETBALL; Valvano Not Interested In Hunting for New Job | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/photo-engravers-electroypers-ltd-reports-earnings-for-qtr-to-march-31.html | Photo Engravers & Electroypers Ltd reports earnings for Qtr to March 31 | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/sports/sports-of-the-times-the-worm-is-becoming-a-butterfly.html | SPORTS OF THE TIMES; The Worm Is Becoming A Butterfly | False | By Ira Berkow | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/theater/in-papp-laboratories-musicals-come-to-life.html | In Papp 'Laboratories,' Musicals Come to Life | False | By Mervyn Rothstein | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: ADVERTISING; Addenda | False | By Randall Rothenberg | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/opinion/topics-of-the-times-trading-trash.html | Topics of The Times; Trading Trash | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/nyregion/e-corrections-683689.html | Corrections | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/world/now-venice-is-under-attack-by-giant-algae.html | Now, Venice Is Under Attack by Giant Algae | False | By Marlise Simons, Special To the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/disposable-contact-lens-pushed.html | Disposable Contact Lens Pushed | False | By Milt Freudenheim | 1989-06-19 | TX 2-578925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/world/glasnost-innovation-jokes.html | Glasnost Innovation: Jokes | False | Special to The New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/sports/johnson-recants-and-tells-inquiry-that-he-did-use-steroids.html | Johnson Recants and Tells Inquiry That He Did Use Steroids | False | By Michael Janofsky, Special To New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/us/southern-baptists-meeting-at-las-vegas-after-revivals-on-strip.html | Southern Baptists Meeting at Las Vegas After Revivals on Strip | False | By Ari Goldman, Special To the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/nyregion/sly-preservation-fence-2500-new-brown-signs.html | Sly Preservation Fence: 2,500 New Brown Signs | False | By David W. Dunlap | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/sports/sports-people-baseball.html | SPORTS PEOPLE: BASEBALL; | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/world/gorbachev-in-bonn-sees-postwar-hostility-ending.html | Gorbachev, in Bonn, Sees Postwar Hostility Ending | False | By Serge Schmemann, Special To the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/business-people-kellner-dileo-hires-acquisition-specialist.html | BUSINESS PEOPLE; Kellner, DiLeo Hires Acquisition Specialist | False | By Daniel F. Cuff | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/7-polystyrene-makers-form-recycling-project.html | 7 Polystyrene Makers Form Recycling Project | False | By John Holusha | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/science/study-warns-of-alcohol-peril-in-ailments-of-aging.html | Study Warns of Alcohol Peril in Ailments of Aging | False | AP | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/the-media-business-a-bid-with-a-twist-no-junk-bonds.html | THE MEDIA BUSINESS; A Bid With a Twist: No 'Junk Bonds' | False | By Alison Leigh Cowan | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/sports/sports-people-baseball-mcgwire-leads-voting.html | SPORTS PEOPLE: BASEBALL; McGwire Leads Voting | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/us/judge-is-said-to-face-racketeer-charges.html | Judge Is Said to Face Racketeer Charges | False | By Katherine Bishop, Special To the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/efi-electronics-reports-earnings-for-qtr-to-march-31.html | EFI Electronics reports earnings for Qtr to March 31 | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/distributed-logic-reports-earnings-for-qtr-to-april-30.html | Distributed Logic reports earnings for Qtr to April 30 | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/world/us-soviet-accord-cuts-risk-of-war.html | U.S.-SOVIET ACCORD CUTS RISK OF WAR | False | By Francis X. Clines, Special To the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/opinion/l-earwitness-to-campaign-slymouth-buchan-the-source-809889.html | Earwitness to Campaign Slymouth; Buchan the Source? | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/arts/on-the-avenue.html | On the Avenue | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/agency-rent-a-car-inc-reports-earnings-for-qtr-to-april-30.html | Agency Rent-A-Car Inc reports earnings for Qtr to April 30 | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/royal-pacific-sea-farms-ltd-reports-earnings-for-qtr-to-march-31.html | Royal Pacific Sea Farms Ltd reports earnings for Qtr to March 31 | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/tax-writing-rules-altered-by-bentsen.html | Tax-Writing Rules Altered By Bentsen | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/obituaries/dr-vh-raisman-84-orthopedic-surgeon.html | Dr. V.H. Raisman, 84, Orthopedic Surgeon | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/opinion/l-police-have-no-right-to-judge-parolee-595789.html | Police Have No Right To Judge Parolee | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/nyregion/bridge-599089.html | Bridge | False | By Alan Truscott | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/us/minority-advocates-fear-gains-will-be-lost.html | Minority Advocates Fear Gains Will Be Lost | False | By Charles Mohr, Special To the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/bridgford-foods-reports-earnings-for-qtr-to-april-28.html | Bridgford Foods reports earnings for Qtr to April 28 | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/multi-color-corp-reports-earnings-for-year-to-april-2.html | Multi-Color Corp reports earnings for Year to April 2 | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/finance-new-issues-notes-sold-by-district.html | FINANCE/NEW ISSUES; Notes Sold By District | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/berkley-wallcoverings-inc-reports-earnings-for-year-to-jan-28.html | Berkley Wallcoverings Inc reports earnings for Year to Jan-28 | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/sports/sather-steps-down-as-oiler-coach.html | Sather Steps Down as Oiler Coach | False | AP | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/us/council-grove-journal-town-still-blazing-the-santa-fe-trail.html | Council Grove Journal; Town Still Blazing the Santa Fe Trail | False | By William Robbins, Special To the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/us/us-official-warns-airlines-on-international-route-sales.html | U.S. Official Warns Airlines On International Route Sales | False | By John H. Cushman Jr., Special To the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/sports/after-an-8-year-wait-it-s-a-12-round-draw.html | After an 8-Year Wait, It's a 12-Round Draw | False | By Phil Berger, Special To the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/science/a-new-therapy-approach-cancer-as-a-model-for-aids.html | A New Therapy Approach: Cancer as a Model for AIDS | False | By Lawrence K. Altman, Special To the New York Times | 1989-06-19 | TX 2-578925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/nyregion/news-summary-764489.html | News Summary | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/nyregion/9-in-new-york-sign-bias-vow-in-mayor-race.html | 9 in New York Sign Bias Vow In Mayor Race | False | By Josh Barbanel | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/sports/athletic-directors-discuss-a-big-east-in-football.html | Athletic Directors Discuss a Big East in Football | False | By William N. Wallace | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/sports/computer-glitch-is-costly.html | Computer Glitch Is Costly | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/nyregion/5-are-indicted-as-participants-in-rackets-ring.html | 5 Are Indicted As Participants In Rackets Ring | False | By James Feron, Special To the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/sports/sports-people-basketball-chris-mills-to-transfer.html | SPORTS PEOPLE: BASKETBALL; Chris Mills to Transfer | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/meyer-fred-inc-reports-earnings-for-qtr-to-may-20.html | Meyer, Fred Inc reports earnings for Qtr to May 20 | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/getty-petroleum-corp-reports-earnings-for-qtr-to-april-30.html | Getty Petroleum Corp reports earnings for Qtr to April 30 | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/obituaries/marion-c-hefferman-principal-88.html | Marion C. Hefferman, Principal, 88 | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/nyregion/c-corrections-787689.html | Corrections | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/sports/on-horse-racing-winning-takes-luck-superiority.html | ON HORSE RACING; Winning Takes Luck, Superiority | False | By Steven Crist | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/movies/review-television-an-ira-member-from-several-angles.html | Review/Television; An I.R.A. Member, From Several Angles | False | By John J. O'Connor | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/obituaries/dr-samuel-k-levy-pediatrician-95.html | Dr. Samuel K. Levy, Pediatrician, 95 | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/us/washington-talk-taking-measure-model-savings-plan-for-conventional-arms.html | Washington Talk: Taking Measure; Model Savings Plan for Conventional Arms | False | Special to The New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/market-place-japanese-stocks-laggards-of-89.html | Market Place; Japanese Stocks: Laggards of '89 | False | By Floyd Norris | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/company-news-tenneco-to-reorganize-auto-parts-business.html | COMPANY NEWS; Tenneco to Reorganize Auto Parts Business | False | By Nina Andrews, Special To the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/sports/mets-worn-by-road-trip-misery.html | Mets Worn by Road-Trip Misery | False | By Joseph Durso, Special to the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/science/maine-biologists-seek-to-restore-caribou-to-their-former-range.html | Maine Biologists Seek to Restore Caribou to Their Former Range | False | By Allan R. Gold | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/sports/sports-people-hockey-wings-sign-salming.html | SPORTS PEOPLE: HOCKEY; Wings Sign Salming | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/world/turmoil-in-china-gorbachev-mutes-his-voice-in-china.html | Turmoil in China; Gorbachev Mutes His Voice in China | False | By Francis X. Clines, Special to The New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/sports/pistons-backcourt-is-leading-the-way.html | Pistons' Backcourt Is Leading the Way | False | By Sam Goldaper, Special To the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/opinion/l-borough-presidents-do-need-a-reason-for-being-but-slush-funds-596289.html | Borough Presidents Do Need a Reason for Being, but Slush Funds? | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/control-data-to-sell-unit-to-seagate.html | Control Data To Sell Unit To Seagate | False | By John Markoff | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/science/limestone-dispenser-fights-acid-rain-in-stream.html | Limestone Dispenser Fights Acid Rain in Stream | False | AP | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/nyregion/many-new-york-party-boats-elude-safety-rules-coast-guard-says.html | Many New York Party Boats Elude Safety Rules, Coast Guard Says | False | By H. Eric Semler | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/niagara-mohawk-power-corp-reports-earnings-for-12mo-april-30.html | Niagara Mohawk Power Corp reports earnings for 12mo April 30 | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/stock-prices-are-mixed-as-dow-gains-5.42.html | Stock Prices Are Mixed as Dow Gains 5.42 | False | By Phillip H. Wiggins | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/tire-company-s-uphill-struggle.html | Tire Company's Uphill Struggle | False | By Jonathan P. Hicks, Special to The New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/us/washington-talk-congress.html | Washington Talk; Congress | False | By Michael Oreskes, Special to The New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/company-news-judge-considers-motion-by-mai.html | COMPANY NEWS; Judge Considers Motion by MAI | False | AP | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/opinion/l-getting-it-backward-on-crack-patients-809789.html | Getting It Backward On Crack 'Patients' | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/obituaries/jack-dash-british-communist-82.html | Jack Dash, British Communist, 82 | False | AP | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/nyregion/c-corrections-787589.html | Corrections | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/bullish-results-at-arco-find.html | Bullish Results At ARCO Find | False | Special to The New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/holiday-rv-superstores-inc-reports-earnings-for-qtr-to-april-30.html | Holiday RV Superstores Inc reports earnings for Qtr to April 30 | False | | 1989-06-19 | TX 2-578925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/sports/st-raymond-s-wins-chsaa-crown.html | St. Raymond's Wins C.H.S.A.A. Crown | False | By Al Harvin | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/science/personal-computers-making-the-monitor-show-a-full-page-of-text.html | PERSONAL COMPUTERS; Making the Monitor Show a Full Page of Text | False | By Peter H. Lewis | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/nyregion/inside-777089.html | INSIDE | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/world/hong-kong-stocks-rebound.html | Hong Kong Stocks Rebound | False | AP | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/namsco-corp-reports-earnings-for-qtr-to-march-31.html | Namsco Corp reports earnings for Qtr to March 31 | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/careers-a-new-post-the-office-of-quality.html | Careers; A New Post: The Office Of Quality | False | By Elizabeth M. Fowler | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/the-media-business-advertising-doner-and-tracy-locke-national-addy-winners.html | THE MEDIA BUSINESS; ADVERTISING; Doner and Tracy-Locke National Addy Winners | False | By Randall Rothenberg | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/opinion/on-my-mind-now-it-is-our-turn.html | ON MY MIND; Now It Is Our Turn | False | By A. M. Rosenthal | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/company-news-discussions-held-by-sea-containers.html | COMPANY NEWS; Discussions Held By Sea Containers | False | Special to The New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/sports/royals-edge-athletics-by-2-1-in-11th.html | Royals Edge Athletics by 2-1 in 11th | False | AP | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/dataphaz-reports-earnings-for-qtr-to-april-30.html | Dataphaz reports earnings for Qtr to April 30 | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/obituaries/a-p-jones-82-ex-banker-dies.html | A. P. Jones, 82, Ex-Banker, Dies | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/business-digest-768889.html | BUSINESS DIGEST | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/science/race-to-find-elusive-particles-nears-a-finish.html | Race to Find Elusive Particles Nears a Finish | False | By Malcolm W. Browne | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/world/sipalay-journal-in-war-s-changing-strategy-the-civilians-count.html | Sipalay Journal; In War's Changing Strategy, the Civilians Count | False | By Steven Erlanger, Special To the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/nyregion/li-village-changes-from-old-to-young.html | L.I. Village Changes: From Old to Young | False | By Sarah Lyall | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/trak-auto-corp-reports-earnings-for-qtr-to-april-30.html | Trak Auto Corp reports earnings for Qtr to April 30 | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/nyregion/for-tribeca-delicate-diversity-or-wall-street-north.html | For TriBeCa, Delicate Diversity or Wall Street North? | False | By David W. Dunlap | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/arts/review-music-new-work-from-pittsburgh-ensemble.html | Review/Music; New Work From Pittsburgh Ensemble | False | By Allan Kozinn | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/books/books-of-the-times-marooned-in-the-new-south.html | Books of The Times; Marooned in the New South | False | By Michiko Kakutani | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/world/us-and-france-plan-to-end-visa-requirement-on-july-1.html | U.S. and France Plan to End Visa Requirement on July 1 | False | Special to The New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/business-people-president-is-chosen-for-dominos-pizza.html | BUSINESS PEOPLE; President Is Chosen For Domino's Pizza | False | By Philip E. Ross | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/science/bright-star-will-offer-rare-view-of-saturn.html | Bright Star Will Offer Rare View Of Saturn | False | By Walter Sullivan | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/arts/after-the-cliburn-a-career-still-to-be-built.html | After the Cliburn: A Career Still to Be Built | False | By Bernard Holland, Special To the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/style/summer-comfort-in-long-looks.html | Summer Comfort, in Long Looks | False | By Bernadine Morris | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/phoenix-canada-oil-co-reports-earnings-for-qtr-to-march-31.html | Phoenix Canada Oil Co reports earnings for Qtr to March 31 | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/world/dispute-erupts-on-argentine-transition.html | Dispute Erupts on Argentine Transition | False | By James Brooke, Special To the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/science/analysis-links-sunspots-to-weather-on-earth.html | Analysis Links Sunspots to Weather on Earth | False | By William K. Stevens | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/obituaries/albert-j-lima-communist-leader-82.html | Albert J. Lima, Communist Leader, 82 | False | AP | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/media-business-advertising-saatchi-expected-to-sell-part-consulting-business.html | THE MEDIA BUSINESS; ADVERTISING; Saatchi Is Expected to Sell Part of Consulting Business | False | By Randall Rothenberg | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/science/q-a-houseplants.html | Q&A; Houseplants | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/nyregion/woman-58-hit-in-crossfire-in-a-street-corner-shootout.html | Woman, 58, Hit in Crossfire In a Street-Corner Shootout | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/hong-kong-telecommunications-ltd-reports-earnings-for-year-to-march-31.html | Hong Kong Telecommunicaions Ltd reports earnings for Year to March 31 | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/us/flood-disasters-in-2-states.html | Flood Disasters in 2 States | False | AP | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/ads-associates-ltd-reports-earnings-for-year-to-jan-31.html | ADS Associates Ltd reports earnings for Year to Jan 31 | False | | 1989-06-19 | TX 2-578925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/argyle-energy-corp-reports-earnings-for-year-to-dec-31.html | Argyle Energy Corp reports earnings for Year to Dec 31 | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/brown-forman-corp-reports-earnings-for-qtr-to-april-30.html | Brown-Forman Corp reports earnings for Qtr to April 30 | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/us/one-killed-as-private-planes-collide-over-massachusetts.html | One Killed as Private Planes Collide Over Massachusetts | False | AP | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/arts/review-music-a-debut-with-premieres.html | Review/Music; A Debut, With Premieres | False | By Allan Kozinn | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/nyregion/albany-goal-giving-women-restroom-parity-with-men.html | Albany Goal: Giving Women Restroom 'Parity' With Men | False | By Sam Howe Verhovek, Special To the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/world/peru-builds-base-to-combat-coca-production.html | Peru Builds Base to Combat Coca Production | False | By James Brooke, Special To the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/nyregion/columbia-plans-to-end-program-in-arts-business.html | Columbia Plans To End Program In Arts Business | False | By Joseph Berger | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/license-lost-for-china-sale.html | License Lost for China Sale | False | AP | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/science/peripherals-painting-the-screen-red.html | PERIPHERALS; Painting the Screen Red | False | By L. R. Shannon | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/cabot-medical-reports-earnings-for-qtr-to-april-29.html | Cabot Medical reports earnings for Qtr to April 29 | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/opinion/in-the-nation-the-third-zero.html | IN THE NATION; The Third Zero | False | By Tom Wicker | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/world/id-cards-a-new-symbol-of-gaza-battle.html | ID Cards a New Symbol of Gaza Battle | False | By Clyde Haberman, Special To the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/chip-orders-show-decline.html | Chip Orders Show Decline | False | Special To The New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Randall Rothenberg | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/obituaries/louis-a-credidio-46-communications-chief.html | Louis A. Credidio, 46, Communications Chief | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/sports/nfl-narrowing-its-search.html | N.F.L. Narrowing Its Search | False | By Thomas George | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/opinion/topics-of-the-times-whose-morals-what-majority.html | Topics of The Times; Whose Morals? What Majority? | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/key-rates-795689.html | KEY RATES | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/world/with-joy-and-doubt-namibians-head-home.html | With Joy and Doubt, Namibians Head Home | False | Special To the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/nyregion/measure-voted-to-avert-jump-in-property-tax.html | Measure Voted To Avert Jump In Property Tax | False | By Sam Howe Verhovek, Special To the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/business-and-health-companies-alert-workers-to-costs.html | Business and Health; Companies Alert Workers to Costs | False | By Glenn Kramon | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/2-german-soviet-pacts-called-vital-first-steps.html | 2 German-Soviet Pacts Called Vital First Steps | False | By Ferdinand Protzman, Special To the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/us/ethics-panel-chief-alters-report-to-tell-of-wife-s-earnings-in-88.html | Ethics Panel Chief Alters Report To Tell of Wife's Earnings in '88 | False | By David Johnston, Special To the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/us/thousands-walk-off-mining-jobs-and-threaten-a-wider-coal-strike.html | Thousands Walk Off Mining Jobs And Threaten a Wider Coal Strike | False | AP | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/science/science-watch-seat-belts-in-planes.html | SCIENCE WATCH; Seat Belts in Planes | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/author-quits-whittle-s-book-project.html | Author Quits Whittle's Book Project | False | By Edwin McDowell | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/sage-broadcasting-reports-earnings-for-qtr-to-march-31.html | Sage Broadcasting reports earnings for Qtr to March 31 | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/magna-international-inc-reports-earnings-for-qtr-to-april-30.html | Magna International Inc reports earnings for Qtr to April 30 | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/arts/reviews-dance-chronicling-anxieties-of-the-city-dweller.html | Reviews/Dance; Chronicling Anxieties of the City Dweller | False | By Jack Anderson | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/arts/review-music-lehman-college-in-tribute-to-the-composer-ulysses-kay.html | Review/Music; Lehman College in Tribute to the Composer Ulysses Kay | False | By Will Crutchfield | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/style/patterns-784789.html | PATTERNS | False | By Anne-Marie Schiro | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/world/turmoil-china-tiananmen-crackdown-student-s-account-questioned-major-points.html | Turmoil in China; Tiananmen Crackdown: Student's Account Questioned on Major Points | False | By Nicholas D. Kristof, Special To the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/science/surge-in-mumps-is-easing-but-victims-now-are-older.html | Surge in Mumps Is Easing, But Victims Now Are Older | False | AP | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/opinion/l-earwitness-to-campaign-slymouth-596389.html | Earwitness to Campaign Slymouth | False | | 1989-06-19 | TX 2-578925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/obituaries/wyndham-l-gary-73-lawyer-and-executive.html | Wyndham L. Gary, 73, Lawyer and Executive | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/canon-to-invest-100-million-in-next-inc.html | Canon to Invest $100 Million in Next Inc. | False | By Andrew Pollack, Special To the New York Times | 1989-06-19 | TX 2-578925 | | |
| 1989-06-13 | 1989-06-13 | https://www.nytimes.com/1989/06/13/business/intertrans-corp-reports-earnings-for-qtr-to-april-30.html | Intertrans Corp reports earnings for Qtr to April 30 | False | | 1989-06-19 | TX 2-578925 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/analogic-corp-reports-earnings-for-qtr-to-april-30.html | Analogic Corp reports earnings for Qtr to April 30 | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/business-people-itt-appoints-chief-for-automotive-unit.html | BUSINESS PEOPLE; ITT Appoints Chief For Automotive Unit | False | By Philip E. Ross | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/business-technology-improving-batteries-big-hurdles.html | BUSINESS TECHNOLOGY; Improving Batteries: Big Hurdles | False | By Matthew L. Wald | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/executive-changes-894189.html | EXECUTIVE CHANGES | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/sports/mets-run-afoul-of-the-cubs-again.html | Mets Run Afoul of the Cubs Again | False | By Murray Chass | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/us/head-of-ethics-unit-says-wife-got-no-favoritism-on-business.html | Head of Ethics Unit Says Wife Got No Favoritism on Business | False | By David Johnston, Special To the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/company-news-london-insurer-s-pawnshop-stake.html | COMPANY NEWS; London Insurer's Pawnshop Stake | False | Special to The New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/world/arms-chiefs-in-congress-urge-new-us-position-on-missiles.html | Arms Chiefs in Congress Urge New U.S. Position on Missiles | False | By Michael R. Gordon, Special To the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/world/gorbachev-urges-greater-trade-and-much-closer-ties-with-bonn.html | Gorbachev Urges Greater Trade And Much Closer Ties With Bonn | False | By Ferdinand Protzman, Special To the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS; Advertising: Pro Bono | False | By Randall Rothenberg | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/drop-steeper-in-week-for-bank-yields.html | Drop Steeper In Week for Bank Yields | False | By Robert Hurtado | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/business-technology-a-computer-age-dog-tag.html | BUSINESS TECHNOLOGY; A Computer-Age Dog Tag | False | By Lawrence M. Fisher | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/garden/oh-the-horror-of-it-celebrity-son-tells-all.html | Oh, the Horror of It! Celebrity Son Tells All | False | By Glenn Collins | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/theater/annie-2-headed-this-way.html | 'Annie 2' Headed This Way | False | By Mervyn Rothstein | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/prudential-securities-to-buy-thomson.html | Prudential Securities to Buy Thomson | False | By Kurt Eichenwald | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/arts/review-recital-a-determined-approach-to-the-piano.html | Review/Recital; A Determined Approach To the Piano | False | By Allan Kozinn | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/sports/syracuse-lists-basketball-games.html | Syracuse Lists Basketball Games | False | AP | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/garden/wine-talk-102089.html | WINE TALK | False | By Frank J. Prial | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/obituaries/jane-c-spock-82-worked-on-baby-book.html | Jane C. Spock, 82; Worked on Baby Book | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/movies/review-film-comic-books-as-sociology-and-popular-art.html | Review/Film; Comic Books as Sociology and Popular Art | False | By Caryn James | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/3-princeton-principals-lose-ruling.html | 3 Princeton Principals Lose Ruling | False | By Kurt Eichenwald | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/books/book-notes-863289.html | Book Notes | False | By Edwin McDowell | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/concern-over-bush-clean-air-plan.html | Concern Over Bush Clean-Air Plan | False | By Richard W. Stevenson With Calvin Sims, Jonathan P. Hicks, Doron P. Levin and Thomas C. Hayes | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/sports/notebook-perks-clinch-tyson-williams.html | NOTEBOOK; Perks Clinch Tyson-Williams | False | By Phil Berger | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/nyregion/8-arrested-in-drug-smuggling.html | 8 Arrested in Drug Smuggling | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/mccormick-co-reports-earnings-for-qtr-to-may-31.html | McCormick & Co reports earnings for Qtr to May 31 | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/arts/corcoran-to-foil-dispute-drops-mapplethorpe-show.html | Corcoran, to Foil Dispute, Drops Mapplethorpe Show | False | By Barbara Gamarekian, Special To the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/opinion/a-cure-for-compassion-fatigue.html | A Cure for Compassion Fatigue | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/sports/langston-and-expos-shut-out-cards.html | Langston and Expos Shut Out Cards | False | AP | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/us/baptists-re-elect-a-conservative.html | BAPTISTS RE-ELECT A CONSERVATIVE | False | By Ari L. Goldman, Special To the New York Times | 1989-06-19 | TX 2-575767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/us/bush-rejects-rise-in-minimum-wage-to-4.55-an-hour.html | BUSH REJECTS RISE IN MINIMUM WAGE TO $4.55 AN HOUR | False | By Bernard Weinraub, Special To the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/finance-new-issues-home-loan-banks-reduce-offering-to-2.29-billion.html | FINANCE/NEW ISSUES; Home Loan Banks Reduce Offering to $2.29 Billion | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/bonneville-pacific-reports-earnings-for-year-to-april-30.html | Bonneville Pacific reports earnings for Year to April 30 | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/sports/viewers-doubled-for-stanley-cup.html | Viewers Doubled For Stanley Cup | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/nyregion/inside-961689.html | INSIDE | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/key-rates-106389.html | KEY RATES | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/ambrit-inc-reports-earnings-for-qtr-to-april-30.html | Ambrit Inc reports earnings for Qtr to April 30 | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/us/effort-to-verify-fusion-experiment-collapses.html | Effort to Verify Fusion Experiment Collapses | False | By William J. Broad | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/sports/sports-people-basketball-duke-player-to-transfer.html | SPORTS PEOPLE: BASKETBALL; Duke Player to Transfer | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/nyregion/incinerator-ban-is-adopted.html | Incinerator Ban Is Adopted | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/nyregion/board-rules-liberal-primary-is-not-open-to-independents.html | Board Rules Liberal Primary Is Not Open to Independents | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/nyregion/quotation-of-the-day-095489.html | Quotation of the Day | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/nyregion/company-urges-regents-to-allow-newscasts.html | Company Urges Regents to Allow Newscasts | False | By Sam Howe Verhovek, Special To the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/opinion/l-two-simple-tax-incentives-could-give-wall-st-a-shot-in-the-arm-beyond-the-dollar-848589.html | Two Simple Tax Incentives Could Give Wall St. a Shot in the Arm; Beyond the Dollar | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/theater/a-comic-triumph-as-a-tragic-callas-worshiper.html | A Comic Triumph as a Tragic Callas Worshiper | False | By Glenn Collins | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/obituaries/glenn-mcquillen-outfielder-74.html | Glenn McQuillen, Outfielder, 74 | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/costco-wholesale-corp-reports-earnings-for-qtr-to-may-7.html | Costco Wholesale Corp reports earnings for Qtr to May 7 | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/garden/metropolitan-diary-101189.html | METROPOLITAN DIARY | False | By Ron Alexander | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/arts/imelda-marcos-sings-love-songs.html | Imelda Marcos Sings Love Songs | False | AP | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/current-account-trade-gap-widens-by-7.html | Current-Account Trade Gap Widens by 7% | False | AP | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/garden/to-start-a-few-to-consider.html | To Start, a Few to Consider | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/opinion/l-state-workers-due-a-say-in-pension-fund-115889.html | State Workers Due a Say in Pension Fund | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/harold-s-stores-inc-reports-earnings-for-qtr-to-april-30.html | Harold's Stores Inc reports earnings for Qtr to April 30 | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/nyregion/smoking-limits-in-public-places-set-in-albany.html | Smoking Limits In Public Places Set in Albany | False | By Elizabeth Kolbert | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/garden/food-notes-102489.html | FOOD NOTES | False | By Florence Fabricant | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/world/turmoil-in-china-moderates-appear-on-beijing-tv-easing-fears-of-wholesale-purge.html | TURMOIL IN CHINA; Moderates Appear on Beijing TV, Easing Fears of Wholesale Purge | False | By Nicholas D. Kristof, Special To the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/sports/hall-runs-yankees-out-of-game.html | Hall Runs Yankees Out of Game | False | By Michael Martinez, Special To the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/opinion/controlling-risks-not-just-arms.html | Controlling Risks, Not Just Arms | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/sports/hearns-shows-he-can-take-a-punch.html | Hearns Shows He Can Take A Punch | False | By Phil Berger, Special To the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/garden/the-purposeful-cook-from-summer-bounty-fresh-salmon-patties.html | THE PURPOSEFUL COOK; From Summer Bounty, Fresh Salmon Patties | False | By Jacques Pepin | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/dataram-corp-reports-earnings-for-qtr-to-april-30.html | Dataram Corp reports earnings for Qtr to April 30 | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/briefs-043789.html | BRIEFS | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/obituaries/emil-verban-73-all-star-infielder.html | Emil Verban, 73; All-Star Infielder | False | | 1989-06-19 | TX 2-575767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/finance-new-issues-new-york-sells-note-offering.html | FINANCE/NEW ISSUES; New York Sells Note Offering | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/nyregion/about-new-york-adrift-50-years-holocaust-victim-finds-family.html | About New York; Adrift 50 Years, Holocaust Victim Finds Family | False | By Douglas Martin | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/arts/the-pop-life-027189.html | The Pop Life | False | By Stephen Holden | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/westerbeke-corp-reports-earnings-for-qtr-to-april-29.html | Westerbeke Corp reports earnings for Qtr to April 29 | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/company-news-pactel-infosystems-assets-to-be-sold.html | COMPANY NEWS; Pactel Infosystems' Assets to Be Sold | False | Special to The New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/campeau-corp-reports-earnings-for-qtr-to-april-30.html | Campeau Corp reports earnings for Qtr to April 30 | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/thermwood-corp-reports-earnings-for-qtr-to-april-30.html | Thermwood Corp reports earnings for Qtr to April 30 | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/citibank-loan-loss-plan.html | Citibank Loan-Loss Plan | False | By Michael Quint | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/obituaries/richard-quine-68-actor-who-directed-murder-your-wife.html | Richard Quine, 68, Actor Who Directed 'Murder Your Wife' | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/us/bangor-journal-in-touch-with-nature-in-touch-with-tragedy.html | Bangor Journal; In Touch With Nature, In Touch With Tragedy | False | By Allan R. Gold | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/getty-petroleum-corp-reports-earnings-for-qtr-to-april-30.html | Getty Petroleum Corp reports earnings for Qtr to April 30 | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/the-media-business-time-warner-say-franchises-could-snag-paramount-bid.html | THE MEDIA BUSINESS; Time, Warner Say Franchises Could Snag Paramount Bid | False | By Geraldine Fabrikant | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/nyregion/the-nomads-of-new-york-foster-care-overnighters.html | The Nomads Of New York Foster Care: Overnighters | False | By Suzanne Daley, Special To the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/new-market-for-trading-pollution-rights.html | New Market for Trading 'Pollution Rights' | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/us/train-hits-truck-in-nevada-killing-at-least-2-transients.html | Train Hits Truck in Nevada, Killing at Least 2 Transients | False | AP | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/us/chancellor-turns-a-campus-around.html | Chancellor Turns a Campus Around | False | By Amy Stuart Wells, Special To the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/world/jewish-groups-seek-cut-in-soviet-trade-bars.html | Jewish Groups Seek Cut in Soviet Trade Bars | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/nyregion/bridge-898889.html | Bridge | False | By Alan Truscott | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/briefs-945589.html | BRIEFS | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/garden/de-gustibus-the-entree-that-wouldn-t-die.html | DE GUSTIBUS; The Entree That Wouldn't Die | False | By Marian Burros | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/nyregion/milder-west-point-honor-code-is-urged.html | Milder West Point Honor Code Is Urged | False | By James Feron, Special To the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/luby-s-cafeterias-inc-reports-earnings-for-qtr-to-may-31.html | Luby's Cafeterias Inc reports earnings for Qtr to May 31 | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/us/washington-talk-greening-democrats-80-s-mix-idealism-shrewd-politics.html | WASHINGTON TALK; Greening of Democrats: An 80's Mix of Idealism And Shrewd Politics | False | By E. J. Dionne, Special To the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/house-feels-pressure-as-bailout-vote-nears.html | House Feels Pressure As Bailout Vote Nears | False | By Nathaniel C. Nash, Special To the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/western-publishing-group-inc-reports-earnings-for-qtr-to-april-20.html | Western Publishing Group Inc reports earnings for Qtr to April 20 | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/us/house-votes-more-spending-for-washington-police-force.html | House Votes More Spending For Washington Police Force | False | AP | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/the-media-business-advertising-chiat-day-resigns.html | THE MEDIA BUSINESS; Advertising; Chiat/Day Resigns | False | By Randall Rothenberg | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/marcade-group-inc-reports-earnings-for-qtr-to-april-29.html | Marcade Group Inc reports earnings for Qtr to April 29 | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/garden/l-advice-for-restaurateurs-126389.html | Advice for Restaurateurs | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/dart-group-reports-earnings-for-qtr-to-april-30.html | Dart Group reports earnings for Qtr to April 30 | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/world/turmoil-in-china-a-dialogue-of-dissidents-of-2-worlds.html | TURMOIL IN CHINA; A Dialogue of Dissidents of 2 Worlds | False | By Michael T. Kaufman | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/garden/l-tipping-a-thief-099489.html | Tipping a Thief | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/cvn-cos-reports-earnings-for-qtr-to-may-31.html | CVN Cos reports earnings for Qtr to May 31 | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/obituaries/dr-joseph-stokes-3d-64-leader-in-field-of-cardiovascular-disease.html | Dr. Joseph Stokes 3d, 64, Leader In Field of Cardiovascular Disease | False | By Alfonso A. Narvaez | 1989-06-19 | TX 2-575767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/company-news-hospital-corporation-sells-units-to-cut-debt.html | COMPANY NEWS; Hospital Corporation Sells Units to Cut Debt | False | AP | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/nyregion/lauder-drops-an-ad-naming-slain-officers.html | Lauder Drops an Ad Naming Slain Officers | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/world/turmoil-in-china-us-suggests-way-out-of-dispute-on-dissidents.html | TURMOIL IN CHINA; U.S. Suggests Way Out Of Dispute on Dissidents | False | By Thomas L. Friedman, Special To the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/arts/review-music-new-work-by-lukas-foss-for-anne-frank.html | Review/Music; New Work by Lukas Foss for Anne Frank | False | By John Rockwell | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/bio-vascular-inc-reports-earnings-for-qtr-to-april-30.html | Bio-Vascular Inc reports earnings for Qtr to April 30 | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/movies/movie-merchandise-the-rush-is-on.html | Movie Merchandise: The Rush Is On | False | By Aljean Harmetz, Special To the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/world/reagan-gets-a-red-carpet-from-british.html | Reagan Gets A Red Carpet From British | False | By Sheila Rule, Special To the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/nyregion/gold-tooth-clears-suspect-and-implicates-another.html | Gold Tooth Clears Suspect And Implicates Another | False | By Marvine Howe | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/sports/sports-people-baseball-strawberry-takes-lead.html | SPORTS PEOPLE: BASEBALL; Strawberry Takes Lead | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/us/veterans-deaths-reviewed-in-study.html | VETERANS' DEATHS REVIEWED IN STUDY | False | AP | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/obituaries/fran-allison-81-the-human-side-of-kukla-fran-and-ollie-show.html | Fran Allison, 81, the Human Side Of 'Kukla, Fran and Ollie' Show | False | By Susan Heller Anderson | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/sports/klima-s-off-ice-woes-growing-at-fast-rate.html | Klima's Off-Ice Woes Growing at Fast Rate | False | By Joe Lapointe, Special To the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/obituaries/morton-rogers-62-welfare-group-official.html | Morton Rogers, 62, Welfare Group Official | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/sports/bettors-get-money-back.html | Bettors Get Money Back | False | AP | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/opinion/never-too-late-for-white-men.html | Never Too Late for White Men | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/sports/pistons-get-support.html | Pistons Get Support | False | AP | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/company-news-ford-to-expand-research-center.html | COMPANY NEWS; Ford to Expand Research Center | False | Special to The New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/us/bush-clean-air-plan-assessed.html | Bush Clean-Air Plan Assessed | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/world/italy-president-asks-premier-to-form-a-new-government.html | Italy President Asks Premier To Form a New Government | False | Special to The New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/world/quayle-meets-leader-of-salvadoran-rightist-party.html | Quayle Meets Leader of Salvadoran Rightist Party | False | By Robert Pear, Special To the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/nyregion/ex-mayor-wins-in-jersey-city-s-runoff-election.html | Ex-Mayor Wins In Jersey City's Runoff Election | False | By Joseph F. Sullivan, Special To the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/pansophic-systems-reports-earnings-for-qtr-to-april-30.html | Pansophic Systems reports earnings for Qtr to April 30 | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Randall Rothenberg | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/us/ex-hud-aide-refuses-to-testify-to-house-citing-5th-amendment.html | Ex-H.U.D. Aide Refuses to Testify To House, Citing 5th Amendment | False | By Philip Shenon, Special To the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/obituaries/abraham-chasanow-78-an-aide-vindicated-in-navy-security-case.html | Abraham Chasanow, 78, an Aide Vindicated in Navy Security Case | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/us/the-struggles-of-minority-group-school-chiefs.html | The Struggles of Minority-Group School Chiefs | False | By Lee A. Daniels | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/garden/reading-a-german-label.html | Reading a German Label | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/nyregion/lawsuit-seeks-drug-treatment-on-demand.html | Lawsuit Seeks Drug Treatment on Demand | False | By Sara Rimer | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/obituaries/mary-hayford-85-little-old-lady-in-iowa.html | Mary Hayford, 85, 'Little Old Lady' in Iowa | False | AP | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/the-media-business-advertising-new-agency-gets-moussy.html | THE MEDIA BUSINESS; Advertising New Agency Gets Moussy | False | By Randall Rothenberg | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/arts/mexican-museum-artifacts-recovered.html | Mexican Museum Artifacts Recovered | False | AP | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/nyregion/drug-deaths-after-arrests-draw-scrutiny.html | Drug Deaths After Arrests Draw Scrutiny | False | By Howard W. French | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/world/bonn-declaration-heal-the-wounds.html | Bonn Declaration: 'Heal the Wounds' | False | By Serge Schmemann, Special To the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/fraud-inquiries-said-to-falter.html | Fraud Inquiries Said to Falter | False | AP | 1989-06-19 | TX 2-575767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/nyregion/homeless-man-in-box-crushed-to-death-by-truck.html | Homeless Man in Box Crushed to Death by Truck | False | By Constance L. Hays | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/opinion/l-in-mideast-don-t-bet-on-elections-to-bring-peace-115489.html | In Mideast, Don't Bet on Elections to Bring Peace | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/opinion/mr-bush-clears-the-air.html | Mr. Bush Clears the Air | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/us/us-financed-research-data-are-being-sold-weiss-says.html | U.S.-Financed Research Data Are Being Sold, Weiss Says | False | By Warren E. Leary, Special To the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/obituaries/howard-simons-dies-at-age-60-an-ex-editor-at-washington-post.html | Howard Simons, Dies at Age 60, An Ex-Editor at Washington Post | False | By Alex S. Jones | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/pico-products-inc-reports-earnings-for-qtr-to-april-30.html | Pico Products Inc reports earnings for Qtr to April 30 | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/world-bank-aids-mexico.html | World Bank Aids Mexico | False | AP | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/nyregion/news-summary-048789.html | NEWS SUMMARY | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/dairy-mart-convenience-stores-inc-reports-earnings-for-qtr-to-april-29.html | Dairy Mart Convenience Stores Inc reports earnings for Qtr to April 29 | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/chock-full-o-nuts-corp-reports-earnings-for-qtr-to-april-30.html | Chock Full O'Nuts Corp reports earnings for Qtr to April 30 | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/style/at-the-nations-table-miami.html | AT THE NATION'S TABLE; Miami | False | By George Volsky | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/finance-new-issues-two-issues-set-by-londontown.html | FINANCE/NEW ISSUES; Two Issues Set By Londontown | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/schneider-corp-reports-earnings-for-qtr-to-may-13.html | Schneider Corp reports earnings for Qtr to May 13 | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/teledyne-up-on-spinoff-talk.html | Teledyne Up On Spinoff Talk | False | Special to The New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/world/argentine-accepts-early-transition.html | Argentine Accepts Early Transition | False | By James Brooke, Special To the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/sports/sports-people-basketball-coach-at-ohio-state-accepts-maryland-post.html | SPORTS PEOPLE: BASKETBALL; Coach at Ohio State Accepts Maryland Post | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/us/bush-in-driver-s-seat-sets-clean-air-course.html | Bush, in Driver's Seat, Sets Clean Air Course | False | By Maureen Dowd, Special To the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/sports/edberg-upset-by-a-teen-ager-again.html | Edberg Upset by a Teen-Ager Again | False | AP | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/opinion/a-treaty-that-could-do-harm.html | A Treaty That Could Do Harm | False | By Jan M. Lodal | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/obituaries/anson-mcarthur-65-penn-station-architect.html | Anson McArthur, 65, Penn Station Architect | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/finance-new-issues-105889.html | FINANCE/NEW ISSUES; | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/world/soviets-find-organized-crime-gaining-hold.html | Soviets Find Organized Crime Gaining Hold | False | By Francis X. Clines, Special To the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/jewelmasters-inc-reports-earnings-for-qtr-to-april-29.html | Jewelmasters Inc reports earnings for Qtr to April 29 | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/arts/review-dance-role-debut-in-a-ballet-by-robbins.html | Review/Dance; Role Debut In a Ballet By Robbins | False | By Jennifer Dunning | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/central-co-operative-bank-reports-earnings-for-qtr-to-april-30.html | Central Co-operative Bank reports earnings for Qtr to April 30 | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/business-people-ultimate-officer-named-chairman-and-president.html | BUSINESS PEOPLE; Ultimate Officer Named Chairman and President | False | By Daniel F. Cuff | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/vicorp-restaurants-inc-reports-earnings-for-qtr-to-may-14.html | Vicorp Restaurants Inc reports earnings for Qtr to May 14 | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/garden/at-the-nation-s-table-warwick-neck-ri.html | AT THE NATION'S TABLE; Warwick Neck, R.I. | False | By Joan Nathan | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/arts/review-television-us-diplomats-delicately-discuss-the-un.html | Review/Television; U.S. Diplomats Delicately Discuss the U.N. | False | By Walter Goodman | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/sports/sports-people-basketball-sonic-guilty-of-assault.html | SPORTS PEOPLE: BASKETBALL; Sonic Guilty of Assault | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/company-news-investor-may-sell-first-illinois-shares.html | COMPANY NEWS; Investor May Sell First Illinois Shares | False | Special to The New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/us/ruling-on-firefighters-is-debated-in-alabama.html | Ruling on Firefighters Is Debated in Alabama | False | By Ronald Smothers, Special To the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/international-container-sysems-reports-earnings-for-qtr-to-march-31.html | International Container Sysems reports earnings for Qtr to March 31 | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/business-digest-052989.html | BUSINESS DIGEST | False | | 1989-06-19 | TX 2-575767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/us/us-says-toxic-chemicals-are-imperiling-aquatic-life.html | U.S. Says Toxic Chemicals Are Imperiling Aquatic Life | False | By Philip Shabecoff, Special To the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/nyregion/ex-officer-held-in-girls-sex-assault.html | Ex-Officer Held in Girls' Sex Assault | False | By Don Terry | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/us/us-says-it-has-hard-evidence-of-salmon-pirating-by-foreigners.html | U.S. Says It Has Hard Evidence of Salmon Pirating by Foreigners | False | By Timothy Egan, Special To the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/world/britain-demands-return-to-vietnam-of-boat-people.html | BRITAIN DEMANDS RETURN TO VIETNAM OF BOAT PEOPLE | False | By Henry Kamm, Special to the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/nyregion/met-life-tower-named-a-new-york-landmark.html | Met Life Tower Named A New York Landmark | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/us/abc-says-crew-was-detained.html | ABC Says Crew Was Detained | False | AP | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/nyregion/c-corrections-937689.html | Corrections | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/garden/60-minute-gourmet-101089.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/opinion/1-award-golden-apples-to-wildflower-tenders-848489.html | Award Golden Apples To Wildflower Tenders | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/sports/pistons-in-a-sweep-capture-first-title.html | Pistons, in a Sweep, Capture First Title | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/five-to-get-us-grants-for-advanced-tv.html | Five to Get U.S. Grants for Advanced TV | False | By Calvin Sims | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/diversified-industries-reports-earnings-for-qtr-to-april-30.html | Diversified Industries reports earnings for Qtr to April 30 | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/style/at-the-nations-table-los-angeles.html | AT THE NATION'S TABLE; Los Angeles | False | By Jan Weimer | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/us/wreckage-of-hawaii-tour-plane-is-spotted.html | Wreckage of Hawaii Tour Plane Is Spotted | False | AP | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/us/battered-democrats-seek-to-regroup.html | Battered Democrats Seek to Regroup | False | By Robin Toner, Special To the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/nyregion/lessons.html | Lessons | False | By Edward B. Fiske | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/world/turmoil-in-china-pronouncing-the-names.html | TURMOIL IN CHINA; Pronouncing the Names | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/shopsmith-inc-reports-earnings-for-qtr-to-march-31.html | Shopsmith Inc reports earnings for Qtr to March 31 | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/sports/sports-of-the-times-a-violent-type-of-pleasure.html | SPORTS OF THE TIMES; A Violent Type of Pleasure | False | By Ira Berkow | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/garden/1-marching-for-freedom-126589.html | Marching for Freedom | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/us/choice-of-new-president-criticized-at-northeastern.html | Choice of New President Criticized at Northeastern | False | Special to The New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/world/turmoil-china-hard-liners-seem-control-politics-but-economy-another-matter.html | TURMOIL IN CHINA; Hard-liners Seem to Control Politics, But the Economy Is Another Matter | False | By Sheryl WuDunn, Special To the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/finance-new-issues-california-offers-200-million-issue.html | FINANCE/NEW ISSUES; California Offers $200 Million Issue | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/world/turmoil-in-china-poll-says-two-thirds-back-bush-on-beijing.html | TURMOIL IN CHINA; Poll Says Two-Thirds Back Bush on Beijing | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/opinion/deep-ocean-the-safest-dump.html | Deep Ocean: The Safest Dump | False | By Charles Osterberg | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/harvey-group-reports-earnings-for-qtr-to-april-29.html | Harvey Group reports earnings for Qtr to April 29 | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/bush-administration-official-voices-dismay-over-dollar.html | Bush Administration Official Voices Dismay Over Dollar | False | By Peter T. Kilborn, Special to the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/world/poland-bars-8-key-communists-from-runoff-vote.html | Poland Bars 8 Key Communists From Runoff Vote | False | By John Tagliabue, Special to the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/world/mestre-journal-life-with-glamorous-venice-isn-t-all-romance.html | Mestre Journal; Life With Glamorous Venice Isn't All Romance | False | By Clyde Haberman, Special to the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/world/dozens-of-arabs-seized-by-israelis.html | DOZENS OF ARABS SEIZED BY ISRAELIS | False | Special to The New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/retail-sales-up-by-only-0.1-in-may.html | Retail Sales Up by Only 0.1% in May | False | AP | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/opinion/foreign-affairs-importuning-red-flags.html | FOREIGN AFFAIRS; Importuning Red Flags | False | By Flora Lewis | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/world/one-ethiopean-rebel-army-agrees-to-peace-talks.html | One Ethiopean Rebel Army Agrees to Peace Talks | False | By Sheila Rule, Special To the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/books/books-of-the-times-warhol-on-warhol-as-dictated-by-warhol.html | Books of The Times; Warhol on Warhol, as Dictated by Warhol | False | By Eva Hoffman | 1989-06-19 | TX 2-575767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/us/washington-talk-the-pentagon.html | WASHINGTON TALK; The Pentagon | False | By Andrew Rosenthal, Special To the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/the-media-business-time-rises-5-above-bid-price.html | THE MEDIA BUSINESS; Time Rises $5 Above Bid Price | False | By Robert J. Cole | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/arts/jim-jensen-returning-to-channel-2.html | Jim Jensen Returning To Channel 2 | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/company-news-mediq-in-filing-by-chief-on-talks.html | COMPANY NEWS; Mediq in Filing By Chief on Talks | False | Special to The New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/sports/abdul-jabbar-winds-up-20-years-to-warm-goodbye.html | Abdul-Jabbar Winds Up 20 Years to Warm Goodbye | False | By Phil Berger, Special To the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/transnational-industries-reports-earnings-for-qtr-to-april-30.html | Transnational Industries reports earnings for Qtr to April 30 | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/garden/rural-growers-city-customers.html | Rural Growers, City Customers | False | By Dena Kleiman | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/sports/pistons-earn-first-title-by-sweeping-lakers.html | Pistons Earn First Title by Sweeping Lakers | False | By Sam Goldaper, Special To the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/nyregion/harlem-residents-call-for-local-power-in-charter.html | Harlem Residents Call for Local Power in Charter | False | By Alan Finder | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/opinion/l-in-mideast-don-t-bet-on-elections-to-bring-peace-baker-is-steadfast-848689.html | In Mideast, Don't Bet on Elections to Bring Peace; Baker Is Steadfast | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/obituaries/charles-rutherford-97-canadian-war-hero.html | Charles Rutherford, 97, Canadian War Hero | False | AP | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/garden/a-new-generation-of-rieslings-is-uncorked.html | A New Generation Of Rieslings Is Uncorked | False | By Howard G. Goldberg | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/big-loss-continued-in-savings-industry-in-early-part-of-89.html | Big Loss Continued In Savings Industry In Early Part of '89 | False | By Nathaniel C. Nash, Special To the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/hurt-by-excess-inventory-ashton-tate-expects-loss.html | Hurt by Excess Inventory, Ashton-Tate Expects Loss | False | By Lawrence M. Fisher, Special To the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/sports/foreign-golfers-seek-tournament-relief.html | Foreign Golfers Seek Tournament Relief | False | By Gordon S. White Jr., Special To the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/world/najibullah-refuses-to-depart-as-a-step-to-afghan-accord.html | Najibullah Refuses To Depart as a Step To Afghan Accord | False | By John F. Burns, Special to the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/more-florida-oranges.html | More Florida Oranges | False | AP | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/sports/sports-people-basketball-tackling-proposition-42.html | SPORTS PEOPLE: BASKETBALL; Tackling Proposition 42 | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/us/lawmakers-aiming-at-reversing-bias-rulings.html | Lawmakers Aiming at Reversing Bias Rulings | False | By Susan F. Rasky, Special To the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/market-place-why-less-is-more-at-western-union.html | Market Place; Why Less Is More At Western Union | False | By Floyd Norris | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/shearson-fills-key-positions.html | Shearson Fills Key Positions | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/fidelity-national-financial-inc-reports-earnings-for-qtr-to-april-30.html | Fidelity National Financial Inc reports earnings for Qtr to April 30 | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/opinion/l-two-simple-tax-incentives-could-give-wall-st-a-shot-in-the-arm-115689.html | Two Simple Tax Incentives Could Give Wall St. a Shot in the Arm | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/real-estate-ramada-s-times-sq-hotel-plans.html | Real Estate; Ramada's Times Sq. Hotel Plans | False | By Richard D. Lyons | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/obituaries/robin-howard-an-english-patron-of-modern-dance-is-dead-at-65.html | Robin Howard, an English Patron Of Modern Dance, Is Dead at 65 | False | By Jennifer Dunning | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/world/in-a-soviet-asian-republic-cause-of-the-strife-is-elusive.html | In a Soviet Asian Republic, Cause of the Strife Is Elusive | False | By Esther B. Fein, Special to the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/economic-scene-dangers-found-in-auto-credit.html | Economic Scene; Dangers Found In Auto Credit | False | By Doron P. Levin | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/nyregion/man-is-suspected-in-6-attacks-on-riders-of-a-train.html | Man Is Suspected in 6 Attacks on Riders of A Train | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/three-d-departments-reports-earnings-for-qtr-to-april-29.html | Three D Departments reports earnings for Qtr to April 29 | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/finance-new-issues-ford-motor-credit-is-offering-notes.html | FINANCE/NEW ISSUES; Ford Motor Credit Is Offering Notes | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/world/hungarians-open-election-talks.html | Hungarians Open Election Talks | False | AP | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/obituaries/ronald-bishop-plane-designer-86.html | Ronald Bishop, Plane Designer, 86 | False | AP | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/credit-markets-prices-of-treasury-issues-decline.html | CREDIT MARKETS; Prices of Treasury Issues Decline | False | By H. J. Maidenberg | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/us/racketeer-charges-filed-in-california-against-us-judge.html | Racketeer Charges Filed in California Against U.S. Judge | False | By Katherine Bishop, Special to the New York Times | 1989-06-19 | TX 2-575767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/sports/sports-people-baseball-no-1-pick-starts-talks.html | SPORTS PEOPLE: BASEBALL; No. 1 Pick Starts Talks | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/sports/johnson-admits-lying-about-drugs-and-asks-for-reinstatement.html | Johnson Admits Lying About Drugs and Asks for Reinstatement | False | By Michael Janofsky, Special To the New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/penril-corp-reports-earnings-for-qtr-to-april-30.html | Penril Corp reports earnings for Qtr to April 30 | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/robbins-myers-inc-reports-earnings-for-qtr-to-may-31.html | Robbins & Myers Inc reports earnings for Qtr to May 31 | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/opinion/observer-high-wattage-payday.html | OBSERVER; High Wattage Payday | False | By Russell Baker | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/the-media-business-advertising-executive-quits-ogilvy-over-job.html | THE MEDIA BUSINESS; Advertising Executive Quits Ogilvy Over Job | False | By Randall Rothenberg | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/ennis-business-forms-reports-earnings-for-qtr-to-may-31.html | Ennis Business Forms reports earnings for Qtr to May 31 | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/business/dow-slides-15.30-program-trading-cited.html | Dow Slides 15.30; Program Trading Cited | False | By Phillip H. Wiggins | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/us/toy-boat-and-baby-strollers-are-recalled.html | Toy Boat and Baby Strollers Are Recalled | False | AP | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/arts/review-dance-turning-the-didactic-into-a-human-romp.html | Review/Dance; Turning the Didactic Into a Human Romp | False | By Anna Kisselgoff | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/us/former-law-official-is-gop-candidate-to-govern-virginia.html | Former Law Official Is G.O.P. Candidate To Govern Virginia | False | By B. Drummond Ayres Jr., Special To The New York Times | 1989-06-19 | TX 2-575767 | | |
| 1989-06-14 | 1989-06-14 | https://www.nytimes.com/1989/06/14/nyregion/c-corrections-095589.html | Corrections | False | | 1989-06-19 | TX 2-575767 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/judge-blocks-a-bell-service.html | Judge Blocks A Bell Service | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/market-place-is-chase-medical-deadlock-ending.html | Market Place; Is Chase Medical Deadlock Ending? | False | By Floyd Norris | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/garden/toys-girls-still-apply-makeup-boys-fight-wars.html | Toys: Girls Still Apply Makeup, Boys Fight Wars | False | By Carol Lawson | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/health/no-heart-aid-seen-in-mild-cigarettes.html | HEALTH; NO HEART AID SEEN IN MILD CIGARETTES | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/sports/a-fogbound-fly-ball-rescues-yanks-in-9th.html | A Fogbound Fly Ball Rescues Yanks in 9th | False | By Michael Martinez, Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/arts/reviews-dance-mystical-originality-of-angela-caponigro.html | Reviews/Dance; Mystical Originality of Angela Caponigro | False | By Jennifer Dunning | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/garden/where-to-find-it-letting-woodwork-shine-through.html | WHERE TO FIND IT; Letting Woodwork Shine Through | False | By Darlyn Brewer | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/nyregion/c-corrections-271589.html | Corrections | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/company-news-gleason-gets-merger-offer.html | COMPANY NEWS; Gleason Gets Merger Offer | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/eagle-picher-industries-reports-earnings-for-qtr-to-may-31.html | Eagle-Picher Industries reports earnings for Qtr to May 31 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/us/coins-are-struck-to-mark-congress-s-200th.html | Coins Are Struck to Mark Congress's 200th | False | AP | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/garden/currents-a-new-bunk-bed-thats-cozy-and-safe.html | CURRENTS; A New Bunk Bed That's Cozy and Safe | False | By Suzanne Stephens | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/braniff-inc-reports-earnings-for-qtr-to-april-30.html | Braniff Inc reports earnings for Qtr to April 30 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/world/chirac-asks-paris-to-free-terrorist.html | CHIRAC ASKS PARIS TO FREE TERRORIST | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/briefs-234089.html | BRIEFS | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/judge-lets-eastern-sell-15-planes.html | Judge Lets Eastern Sell 15 Planes | False | By Agis Salpukas | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/canvill-development-corp-reports-earnings-for-qtr-to-april-30.html | Canvill Development Corp reports earnings for Qtr to April 30 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/hawaii-official-opposes-plan.html | Hawaii Official Opposes Plan | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/us/gilroy-journal-officials-swallow-pride-on-what-students-eat.html | Gilroy Journal; Officials Swallow Pride On What Students Eat | False | By Katherine Bishop, Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/opinion/l-importance-of-r-d-in-us-building-contracts-180589.html | Importance of R & D in U.S. Building Contracts | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/credit-markets-prices-of-treasury-bonds-climb.html | CREDIT MARKETS; Prices of Treasury Bonds Climb | False | By H. J. Maidenberg | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/great-american-management-investment-inc-reports-earnings-for-qtr-to-april-30.html | Great American Management & Investment Inc reports earnings for Qtr to April 30 | False | | 1989-06-22 | TX 2-581108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/sports/mariners-big-trade-isn-t-looking-so-awful.html | Mariners' Big Trade Isn't Looking So Awful | False | By Murray Chass | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/opinion/l-meeting-the-challenge-of-demilitarizing-our-economy-surprise-for-gorbachev-422189.html | Meeting the Challenge of Demilitarizing Our Economy; Surprise for Gorbachev | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/obituaries/scott-ross-dies-at-38-played-scarlatti-works.html | Scott Ross Dies at 38; Played Scarlatti Works | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/sports/outdoors-rapids-rivals-shooting-for-championship.html | OUTDOORS; Rapids Rivals Shooting for Championship | False | By William N. Wallace | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/arts/a-new-site-a-new-serra-work-a-new-dispute.html | A New Site, A New Serra Work, A New Dispute | False | By Grace Glueck | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/the-moment-of-truth-can-lotus-do-it-again.html | The Moment of Truth: Can Lotus Do It Again? | False | By John Markoff | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/finance-new-issues-borden-begins-150-million-offer.html | FINANCE/NEW ISSUES; Borden Begins $150 Million Offer | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/world/britain-and-vietnam-still-at-odds-on-refugees.html | Britain and Vietnam Still at Odds on Refugees | False | By Henry Kamm, Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/garden/currents-new-restaurants-look-is-refinery-not-refined.html | CURRENTS; New Restaurant's Look Is Refinery (Not Refined) | False | By Suzanne Stephens | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/finance-new-issues-brandeis-university-bonds-have-maximum-yield-of-7.html | FINANCE/NEW ISSUES; Brandeis University Bonds Have Maximum Yield of 7% | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/world/avoid-iraqi-arms-lebanese-warned.html | AVOID IRAQI ARMS, LEBANESE WARNED | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/opinion/l-chagas-disease-claimed-an-eminent-victim-180089.html | Chagas' Disease Claimed an Eminent Victim | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/mcrae-industries-reports-earnings-for-qtr-to-april-29.html | McRae Industries reports earnings for Qtr to April 29 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/nyregion/bridge-215289.html | Bridge | False | By Alan Truscott | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/arts/review-television-a-summer-cycle-of-horror-shows-on-hbo.html | Review/Television; A Summer Cycle Of Horror Shows on HBO | False | By John J. O'Connor | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/talking-deals-busch-proposes-a-hockey-trade.html | Talking Deals; Busch Proposes A Hockey Trade | False | By Joshua Mills | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/new-visions-entertainment-corp-reports-earnings-for-qtr-to-feb-28.html | New Visions Entertainment Corp reports earnings for Qtr to Feb 28 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/nyregion/albany-agrees-to-extend-rent-control.html | Albany Agrees To Extend Rent Control | False | By Sam Howe Verhovek, Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/key-rates-403689.html | KEY RATES | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/the-media-business-fox-tv-affiliates-will-join-in-a-kid-s-network.html | THE MEDIA BUSINESS; Fox TV Affiliates Will Join in a 'Kid's Network' | False | By Jeremy Gerard | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/garden/currents-in-london-3-floors-of-design.html | CURRENTS; In London, 3 Floors Of Design | False | By Suzanne Stephens | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/us/veto-of-wage-bill-withstands-vote.html | VETO OF WAGE BILL WITHSTANDS VOTE | False | By Susan F. Rasky, Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/eac-industries-reports-earnings-for-qtr-to-april-30.html | EAC Industries reports earnings for Qtr to April 30 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/world/accolade-for-reagn-honorary-knighthood.html | Accolade for Reagan: Honorary Knighthood | False | AP | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/world/mexico-arrests-investigator-in-political-journalist-s-murder.html | Mexico Arrests Investigator In Political Journalist's Murder | False | By Larry Rohter, Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/currency-markets-dollar-continues-its-rally-and-tops-150-yen-in-tokyo.html | CURRENCY MARKETS; Dollar Continues Its Rally And Tops 150 Yen in Tokyo | False | AP | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/hunts-plan-leaves-millions-intact.html | Hunts' Plan Leaves Millions Intact | False | AP | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/obituaries/edwin-clark-davis-lawyer-84.html | Edwin Clark Davis, Lawyer, 84 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/xeta-corp-reports-earnings-for-qtr-to-april-30.html | Xeta Corp reports earnings for Qtr to April 30 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/garden/making-city-planning-a-game.html | Making City Planning a Game | False | By Julie Lew | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/world/turmoil-in-china-us-chides-china-over-2-expulsions.html | Turmoil in China; U.S. CHIDES CHINA OVER 2 EXPULSIONS | False | By Thomas L. Friedman, Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/company-news-zilog-team-seeks-company.html | COMPANY NEWS; Zilog Team Seeks Company | False | Special to The New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/opinion/l-ethics-of-a-subsidy-420689.html | Ethics of a Subsidy | False | | 1989-06-22 | TX 2-581108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/sports/steroid-data-cited-and-disputed.html | Steroid Data Cited and Disputed | False | By Michael Janofsky; Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/kewaunee-scientific-corp-reports-earnings-for-qtr-to-april-30.html | Kewaunee Scientific Corp reports earnings for Qtr to April 30 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/sports/sports-people-baseball-clark-mired-in-slump.html | SPORTS PEOPLE: BASEBALL; Clark Mired in Slump | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/garden/georgetown-surprise-penthouse-on-a-cliff.html | Georgetown Surprise: Penthouse On a Cliff | False | By Barbara Gamarekian | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/senate-backs-gas-decontrol.html | Senate Backs Gas Decontrol | False | AP | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/world/turmoil-in-china-pronouncing-the-names.html | Turmoil in China; Pronouncing the Names | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/mays-j-w-inc-reports-earnings-for-qtr-to-april-30.html | Mays, J W Inc reports earnings for Qtr to April 30 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/us/low-level-atomic-testing-begun-at-seabrook-after-long-dispute.html | Low-Level Atomic Testing Begun At Seabrook After Long Dispute | False | AP | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/nyregion/senator-hints-at-change-in-vote-on-death-penalty.html | Senator Hints at Change In Vote on Death Penalty | False | By Elizabeth Kolbert, Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/tri-r-systems-corp-reports-earnings-for.html | Tri-R Systems Corp reports earnings for | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/business-people-head-of-stock-trading-resigns-at-first-boston.html | BUSINESS PEOPLE; Head of Stock Trading Resigns at First Boston | False | By Anise C. Wallace | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/opinion/a-veto-that-can-help-the-poor.html | A Veto That Can Help the Poor | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/arts/city-ballet-announces-promotions-of-16.html | City Ballet Announces Promotions of 16 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/sports/results-plus-348589.html | RESULTS PLUS | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/savings-bill-appeal-made-by-president.html | Savings Bill Appeal Made By President | False | By Nathaniel C. Nash, Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/sun-city-industries-reports-earnings-for-qtr-to-april-29.html | Sun City Industries reports earnings for Qtr to April 29 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/qintex-entertainment-reports-earnings-for-qtr-to-april-30.html | Qintex Entertainment reports earnings for Qtr to April 30 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/survival-technology-reports-earnings-for-qtr-to-april-30.html | Survival Technology reports earnings for Qtr to April 30 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/us/wife-of-ethics-panel-head-says-her-investment-was-aboveboard.html | Wife of Ethics Panel Head Says Her Investment Was Aboveboard | False | By David Johnston, Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/world/sri-lanka-pullout-rejected-by-india.html | SRI LANKA PULLOUT REJECTED BY INDIA | False | By Barbara Crossette, Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/commtron-corp-reports-earnings-for-qtr-to-may-31.html | Commtron Corp reports earnings for Qtr to May 31 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/sports/gooden-and-mets-triumph-in-rain.html | Gooden And Mets Triumph In Rain | False | By Murray Chass | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/opinion/deng-s-ploy-bush-s-test.html | Deng's Ploy, Bush's Test | False | By Orville Schell | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/us/wildcat-coal-strike-continues-despite-order.html | Wildcat Coal Strike Continues Despite Order | False | AP | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/world/2-us-reporters-expelled.html | 2 U.S. Reporters Expelled | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/business-digest-369189.html | BUSINESS DIGEST | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/nyregion/brooklyn-9-year-old-starts-a-one-child-war-on-crack.html | Brooklyn 9-Year-Old Starts A One-Child War on Crack | False | By Michel Marriott | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/aep-industries-inc-reports-earnings-for-qtr-to-april-30.html | AEP Industries Inc reports earnings for Qtr to April 30 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/us/people-s-court-finds-itself-before-the-dock.html | 'People's Court' Finds Itself Before the Dock | False | AP | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/us/mystery-arises-at-arms-plant-with-finding-of-radioactivity.html | Mystery Arises at Arms Plant With Finding of Radioactivity | False | By Matthew L. Wald, Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/nyregion/ex-officer-known-as-batman-is-charged-in-fraud.html | Ex-Officer Known as 'Batman' Is Charged in Fraud | False | By Leonard Buder | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/opinion/l-latest-rules-for-dogs-in-new-york-parks-are-unreasonable-a-park-is-not-a-home-418989.html | Latest Rules For Dogs in New York Parks Are Unreasonable; A Park Is Not a Home | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/nyregion/bronx-housing-impresses-rockefeller-and-builders.html | Bronx Housing Impresses Rockefeller and Builders | False | By Alan Finder | 1989-06-22 | TX 2-581108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/company-news-stock-offering-by-weirton-steel.html | COMPANY NEWS; Stock Offering By Weirton Steel | False | AP | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/us/standards-urged-for-genetic-fingerprinting.html | Standards Urged for Genetic 'Fingerprinting' | False | By Harold M. Schmeck Jr. | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/us/us-will-require-back-seat-harnesses-in-1990-model-cars.html | U.S. Will Require Back Seat Harnesses In 1990 Model Cars | False | AP | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/royalpar-industries-reports-earnings-for-qtr-to-april-30.html | Royalpar Industries reports earnings for Qtr to April 30 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/restricting-oil-use-texas-expects-gas-sales-to-rise.html | Restricting Oil Use, Texas Expects Gas Sales to Rise | False | By Thomas C. Hayes, Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/arts/reviews-dance-new-swan-lake-and-quixote-principals.html | Reviews/Dance; New 'Swan Lake' and 'Quixote' Principals | False | By Anna Kisselgoff | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/advance-circuits-reports-earnings-for-qtr-to-may-27.html | Advance Circuits reports earnings for Qtr to May 27 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/us/washington-talk-politics.html | WASHINGTON TALK: POLITICS | False | By E. J. Dionne Jr., Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/garden/legal-curb-on-sewing-draws-ire.html | Legal Curb on Sewing Draws Ire | False | AP | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/world/a-currency-crisis-shakes-nicaragua.html | A Currency Crisis Shakes Nicaragua | False | By Mark A. Uhlig, Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/japan-s-savings-at-5-trillion.html | Japan's Savings At $5 Trillion | False | AP | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/world/canada-to-permit-mock-us-bombing-runs.html | Canada to Permit Mock U.S. Bombing Runs | False | By Paul Lewis, Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/world/turmoil-in-china-beijing-ousts-2-american-correspondents.html | Turmoil in China; Beijing Ousts 2 American Correspondents | False | By Nicholas D. Kristof, Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/wtd-industries-reports-earnings-for-qtr-to-april-30.html | WTD Industries reports earnings for Qtr to April 30 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/korea-may-soon-ease-beef-curbs-us-says.html | Korea May Soon Ease Beef Curbs, U.S. Says | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/sec-bars-bogus-bidder.html | S.E.C. Bars Bogus Bidder | False | Special to The New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/arts/a-legendary-dance-studio-that-s-still-kicking.html | A Legendary Dance Studio That's Still Kicking | False | By Jennifer Dunning | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/opinion/a-plan-for-new-york-schools.html | A Plan for New York Schools | False | By Thomas Sobol | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/us/man-two-new-leaders-with-willingness-listen-willingness-deal-william-h-gray-3d.html | MAN IN THE NEWS; Two New Leaders With a Willingness to Listen and a Willingness to Deal: William H. Gray 3d | False | By Robin Toner, Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/company-news-costain-buying-pyro-energy.html | COMPANY NEWS; Costain Buying Pyro Energy | False | AP | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/virco-manufacturing-reports-earnings-for-qtr-to-april-30.html | Virco Manufacturing reports earnings for Qtr to April 30 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/sports/rain-becomes-a-major-threat-on-eve-of-united-states-open.html | Rain Becomes a Major Threat On Eve of United States Open | False | By Gordon S. White Jr., Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/opinion/actually-commuters-pay-less-tax.html | Actually, Commuters Pay Less Tax | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/obituaries/samuel-f-thomas-neurologist-75.html | Samuel F. Thomas, Neurologist, 75 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/foodarama-supermarkets-inc-reports-earnings-for-13wks-to-april-29.html | Foodarama Supermarkets Inc reports earnings for 13wks to April 29 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/sports/city-investigating-yankee-and-met-tickets.html | City Investigating Yankee and Met Tickets | False | By Robert Mcg. Thomas Jr. | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/us/house-panel-backs-changes-in-compensating-medicare-physicians.html | House Panel Backs Changes in Compensating Medicare Physicians | False | By Martin Tolchin, Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/staodynamics-inc-reports-earnings-for-qtr-to-may-27.html | Staodynamics Inc reports earnings for Qtr to May 27 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/university-patents-reports-earnings-for-qtr-to-april-30.html | University Patents reports earnings for Qtr to April 30 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/arts/open-space-replaces-arc.html | Open Space Replaces 'Arc' | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/topps-co-reports-earnings-for-qtr-to-may-27.html | Topps Co reports earnings for Qtr to May 27 | False | | 1989-06-22 | TX 2-581108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/sports/detroit-hopes-pistons-help-to-improve-the-city-s-image.html | Detroit Hopes Pistons Help To Improve the City's Image | False | By William E. Schmidt, Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/garden/q-a-401989.html | Q & A | False | By Bernard Gladstone | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/garden/a-designer-s-whimsical-essays-in-tex-baroque.html | A Designer's Whimsical Essays in 'Tex-Baroque' | False | By Suzanne Slesin | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/cooper-cos-reports-earnings-for-qtr-to-april-30.html | Cooper Cos reports earnings for Qtr to April 30 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/sports/expansion-is-considered.html | Expansion Is Considered | False | AP | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/nyregion/alaskan-timber-dispute-echoes-on-li.html | Alaskan Timber Dispute Echoes on L.I. | False | By Clifford D. May | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/nyregion/quotation-of-the-day-395389.html | Quotation of the Day | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/the-media-business-advertising-saatchi-net-down-plans-to-shed-unit.html | THE MEDIA BUSINESS; ADVERTISING; Saatchi, Net Down, Plans To Shed Unit | False | By Randall Rothenberg | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/obituaries/joseph-cardinal-malula-71-dies.html | Joseph Cardinal Malula, 71, Dies | False | AP | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/max-erma-s-restaurants-reports-earnings-for-qtr-to-may-14.html | Max & Erma's Restaurants reports earnings for Qtr to May 14 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/garden/children-s-garden-still-grows-in-brooklyn.html | Children's Garden Still Grows in Brooklyn | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/garden/dovetail-joints-offer-grace-and-strength.html | Dovetail Joints Offer Grace and Strength | False | By Michael Varese | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/xytronyx-inc-reports-earnings-for-year-to-march-31.html | Xytronyx Inc reports earnings for Year to March 31 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/style/miss-parsons-has-wedding.html | Miss Parsons Has Wedding | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/sports/rangers-top-job-johnson-may-score-on-breakaway.html | Rangers' Top Job; Johnson May Score on Breakaway | False | By Joe Sexton | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/opinion/the-editorial-notebook-who-runs-japan-the-system.html | The Editorial Notebook; Who Runs Japan? The System. | False | By Nicholas Wade | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/nyregion/gotti-s-son-is-arrested-in-fight-at-restaurant.html | Gotti's Son Is Arrested In Fight at Restaurant | False | AP | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/nyregion/travel-agency-is-fined-for-tours-to-vietnam-and-cambodia.html | Travel Agency Is Fined for Tours to Vietnam and Cambodia | False | By Constance L. Hays | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/capital-flees-an-edgy-hong-kong.html | Capital Flees an Edgy Hong Kong | False | By Barbara Basler, Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/company-news-holly-conagra-merger-is-cleared-by-judge.html | COMPANY NEWS; Holly-Conagra Merger Is Cleared by Judge | False | By Floyd Norris | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/briefs-363189.html | BRIEFS | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/company-news-commodities-orix.html | COMPANY NEWS; Commodities-Orix. | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/judy-s-inc-reports-earnings-for-qtr-to-april-30.html | Judy's Inc reports earnings for Qtr to April 30 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/arts/the-care-and-feeding-of-the-composer-at-yaddo.html | The Care and Feeding of the Composer at Yaddo | False | By Allan Kozinn | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/lowrance-electronics-reports-earnings-for-qtr-to-april-30.html | Lowrance Electronics reports earnings for Qtr to April 30 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/direct-action-marketing-inc-reports-earnings-for-qtr-to-april-30.html | Direct Action Marketing Inc reports earnings for Qtr to April 30 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/world/turmoil-in-china-far-from-beijings-spotlight-a-city-bears-scars-of-clashes.html | Turmoil in China; Far From Beijing's Spotlight, A City Bears Scars of Clashes | False | By Richard Bernstein | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/garden/currents-when-pools-have-style-who-needs-the-beach.html | CURRENTS; When Pools Have Style, Who Needs the Beach? | False | By Suzanne Stephens | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/us/vote-seen-as-a-test-for-the-new-virginia.html | Vote Seen as a Test for the New Virginia | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/nyregion/new-rail-ties-are-crumbling-on-metro-north.html | New Rail Ties Are Crumbling On Metro-North | False | By David E. Pitt | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/opinion/l-latest-rules-for-dogs-in-new-york-parks-are-unreasonable-180289.html | Latest Rules for Dogs in New York Parks Are Unreasonable | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/202-data-systems-reports-earnings-for-qtr-to-april-30.html | 202 Data Systems reports earnings for Qtr to April 30 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/groundwater-technology-inc-reports-earnings-for-qtr-to-april-29.html | Groundwater Technology Inc reports earnings for Qtr to April 29 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/books/books-of-the-times-a-revealing-portrait-of-a-master-at-concealing.html | Books of The Times; A Revealing Portrait of a Master at Concealing | False | By Christopher Lehmann-Haupt | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/arts/the-minskoff-studio-closing-over-rent.html | The Minskoff Studio Closing Over Rent | False | | 1989-06-22 | TX 2-581108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/movies/review-film-soviet-director-has-fun-with-folklore.html | Review/Film; Soviet Director Has Fun With Folklore | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/garden/tiny-green-patches-of-a-polish-spring.html | Tiny Green Patches Of a Polish Spring | False | By John Tagliabue, Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/opinion/essay-stamp-out-junk-frank.html | ESSAY; Stamp Out Junk-Frank | False | By William Safire | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/company-news-barry-wright-agrees-to-be-sold.html | COMPANY NEWS; Barry Wright Agrees to Be Sold | False | AP | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/world/9th-death-in-delhi-rail-blast.html | 9th Death in Delhi Rail Blast | False | Special to The New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/suitors-for-time-in-spotlight.html | Suitors For Time In Spotlight | False | By Robert J. Cole | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/us/article-246489-no-title.html | Article 246489 -- No Title | False | AP | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/world/in-a-high-tech-germany-high-praise-for-gorbi.html | In a High-Tech Germany, High Praise for 'Gorbi!' | False | By Serge Schmemann, Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/obituaries/peter-hill-hijacking-hostage-is-dead-at-61.html | Peter Hill, Hijacking Hostage, Is Dead at 61 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/sports/baseball-final-is-rescheduled.html | Baseball Final Is Rescheduled | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/executive-changes-355589.html | EXECUTIVE CHANGES | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/nyregion/campaign-matters-lauder-likes-t-v-but-at-rikers-jail-it-s-an-outrage.html | Campaign Matters; Lauder Likes TV But at Rikers Jail It's an 'Outrage' | False | By Josh Barbanel | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/arts/review-comedy-phyllis-diller-s-new-targets.html | Review/Comedy; Phyllis Diller's New Targets | False | By Stephen Holden | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/american-franchise-group-reports-earnings-for-year-to-feb-28.html | American Franchise Group reports earnings for Year to Feb 28 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/us/trees-and-power-lines-felled-as-severe-storm-hits-capital.html | Trees and Power Lines Felled As Severe Storm Hits Capital | False | AP | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/us/biggest-unmanned-us-rocket-rival-of-shuttle-soars-into-space.html | Biggest Unmanned U.S. Rocket, Rival of Shuttle, Soars Into Space | False | By William J. Broad | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/obituaries/s-s-stern-99-designed-ritz-crackers-box.html | S. S. Stern, 99; Designed Ritz Crackers Box | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/us/atwater-doing-a-great-job-bush-tells-gop-gathering.html | Atwater 'Doing a Great Job,' Bush Tells G.O.P. Gathering | False | By Maureen Dowd, Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/opinion/l-meeting-the-challenge-of-demilitarizing-our-economy-180789.html | Meeting the Challenge of Demilitarizing Our Economy | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/business-people-mack-announcement-is-speeded-by-a-leak.html | BUSINESS PEOPLE; Mack Announcement Is Speeded by a Leak | False | By Daniel F. Cuff | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/us/world-research-disrupted-by-fire.html | WORLD RESEARCH DISRUPTED BY FIRE | False | By Allan R. Gold, Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/holly-corp-reports-earnings-for-qtr-to-april-30.html | Holly Corp reports earnings for Qtr to April 30 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/core-industries-inc-reports-earnings-for-qtr-to-may-31.html | Core Industries Inc reports earnings for Qtr to May 31 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/world/prosecution-lags-in-the-palme-case.html | PROSECUTION LAGS IN THE PALME CASE | False | By Steve Lohr | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/world/uganda-after-its-years-of-terror-a-new-political-stability-emerges.html | Uganda After Its Years of Terror: A New Political Stability Emerges | False | By Jane Perlez, Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/sizzler-restaurants-international-inc-reports-earnings-for-qtr-to-april-30.html | Sizzler Restaurants International Inc reports earnings for Qtr to April 30 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/consumer-rates-fund-yields-remain-off.html | CONSUMER RATES; Fund Yields Remain Off | False | By Robert Hurtado | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/opinion/abroad-at-home-time-of-the-assassins.html | ABROAD AT HOME; Time of the Assassins | False | By Anthony Lewis | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/stocks-mixed-as-dow-dips-0.18-to-2503.36.html | Stocks Mixed, as Dow Dips 0.18, to 2,503.36 | False | By Phillip H. Wiggins | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/sales-of-us-vehicles-rose-1.1-in-early-june.html | Sales of U.S. Vehicles Rose 1.1% in Early June | False | By Philip E. Ross, Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/world/quayle-abroad-cheers-for-the-right.html | Quayle Abroad: Cheers for the Right | False | By Robert Pear, Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/sports/sports-of-the-times-big-fella-goes-back-a-few-years.html | SPORTS OF THE TIMES; Big Fella Goes Back A Few Years | False | By George Vecsey | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/us/house-votes-more-officers-for-washington-police-force.html | House Votes More Officers For Washington Police Force | False | AP | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/bergen-brunswig-corp-reports-earnings-for-qtr-to-may-31.html | Bergen Brunswig Corp reports earnings for Qtr to May 31 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/the-media-business-advertising-interpublic-raises-stake-in-lowe-howard-spink.html | THE MEDIA BUSINESS: ADVERTISING; Interpublic Raises Stake In Lowe Howard-Spink | False | By Randall Rothenberg | 1989-06-22 | TX 2-581108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/garden/currents-looking-in-windows-that-arent-really-there.html | CURRENTS; Looking in Windows That Aren't Really There | False | By Suzanne Stephens | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/sports/dog-federation-adds-2-breeds-and-7-members.html | Dog Federation Adds 2 Breeds and 7 Members | False | By Walter R. Fletcher | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/us/health-personal-health.html | HEALTH; PERSONAL HEALTH | False | By Jane E. Brody | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/safecard-services-inc-reports-earnings-for-qtr-to-april-30.html | SafeCard Services Inc reports earnings for Qtr to April 30 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/us/ex-congressman-s-bid-for-mistrial-is-denied.html | Ex-Congressman's Bid for Mistrial Is Denied | False | AP | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/telco-systems-reports-earnings-for-qtr-to-may-28.html | Telco Systems reports earnings for Qtr to May 28 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/nyregion/news-summary-363689.html | News Summary | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/arts/artists-protest-corcoran-cancellation.html | Artists Protest Corcoran Cancellation | False | By Barbara Gamarekian | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/us/approval-urged-for-entire-pentagon-buying-plan.html | Approval Urged for Entire Pentagon Buying Plan | False | By Andrew Rosenthal, Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/sports/pistons-crown-may-lose-a-jewel.html | Pistons' Crown May Lose a Jewel | False | By Sam Goldaper, Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/world/tikal-journal-with-bible-in-hand-evangelics-come-marching-in.html | Tikal Journal; With Bible in Hand, Evangelics Come Marching In | False | By Paul Lewis, Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/opinion/l-the-death-penalty-is-not-an-answer-to-grief-421289.html | The Death Penalty Is Not an Answer to Grief | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/mitsui-bank-to-buy-stake.html | Mitsui Bank To Buy Stake | False | AP | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/us/aids-outlay-nears-that-on-other-fatal-ailments.html | AIDS Outlay Nears That on Other Fatal Ailments | False | By Warren E. Leary, Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/us/judge-denies-north-s-motions-for-acquittal.html | Judge Denies North's Motions for Acquittal | False | AP | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/north-hills-electronics-inc-reports-earnings-for-qtr-to-april-30.html | North Hills Electronics Inc reports earnings for Qtr to April 30 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/nyregion/political-clubs-power-is-only-a-memory.html | Political Clubs: Power Is Only a Memory | False | By Frank Lynn | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/nyregion/inside-251789.html | INSIDE | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/nyregion/c-corrections-395589.html | Corrections | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/finance-new-issues-hydro-quebec.html | FINANCE/NEW ISSUES; Hydro-Quebec | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/japan-trade-surplus-is-cut.html | Japan Trade Surplus Is Cut | False | AP | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/us/washington-talk-lawmaker-s-headache-3-balance-sheets-in-public-private-lives.html | WASHINGTON TALK; Lawmaker's Headache: 3 Balance Sheets In Public/Private Lives | False | By Susan F. Rasky, Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/sales-climb-outpaces-increase-in-inventories.html | Sales Climb Outpaces Increase in Inventories | False | AP | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/obituaries/w-richard-weagly-music-director-80.html | W. Richard Weagly, Music Director, 80 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/arts/review-pop-in-the-spirit-of-the-old-time-piano-masters.html | Review/Pop; In the Spirit of the Old-Time Piano Masters | False | By John S. Wilson | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/in-this-computer-age-who-needs-coupons.html | In This Computer Age, Who Needs Coupons? | False | By Michael Freitag | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/us/exxon-spill-captain-is-heckled-aboard-plane.html | Exxon Spill Captain Is Heckled Aboard Plane | False | AP | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/sports/ryan-completes-victory-tour.html | Ryan Completes Victory Tour | False | AP | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/arts/review-music-bach-and-mozart-programs.html | Review/Music; Bach and Mozart Programs | False | By Will Crutchfield | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/mulheren-indicted-on-42-counts.html | Mulheren Indicted on 42 Counts | False | By Stephen Labaton | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/nyregion/nervously-border-town-awaits-taxes.html | Nervously, Border Town Awaits Taxes | False | By Kirk Johnson, Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/nyregion/dispute-stalls-koch-proposal-for-homeless-aids-patients.html | Dispute Stalls Koch Proposal For Homeless AIDS Patients | False | By Sara Rimer | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/us/new-data-on-divorce-filing.html | New Data on Divorce Filing | False | AP | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/sports/sports-people-running-williams-in-l-eggs-race.html | SPORTS PEOPLE: RUNNING; Williams in L'eggs Race | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/world/at-least-60-doctors-arrested-in-zimbabwe-hospital-strike.html | At Least 60 Doctors Arrested In Zimbabwe Hospital Strike | False | AP | 1989-06-22 | TX 2-581108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/company-news-hilton-hotels.html | COMPANY NEWS; Hilton Hotels | False | Special to The New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/mcorp-discloses-loss-of-977-9-million-in-88.html | Mcorp Discloses Loss Of $977.9 Million in '88 | False | By Thomas C. Hayes, Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/finance-new-issues-232189.html | FINANCE/NEW ISSUES; | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/bally-to-build-plant.html | Bally to Build Plant | False | AP | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/garden/homage-to-japan-s-influence-on-american-pottery.html | Homage to Japan's Influence on American Pottery | False | By Lisa Hammel | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/sports/sports-people-baseball-braves-settle-suit.html | SPORTS PEOPLE: BASEBALL; Braves Settle Suit | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/movies/2-film-series.html | 2 Film Series | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/theater/review-theater-fearful-visions-a-fat-farm-and-an-aging-artist-offstage.html | Review/Theater; Fearful Visions, a Fat Farm And an Aging Artist Offstage | False | By Mel Gussow | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/nyregion/crime-reports-scare-subway-riders.html | Crime Reports Scare Subway Riders | False | By H. Eric Semler | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/sports/sports-people-harness-racing-ourasi-to-return.html | SPORTS PEOPLE: HARNESS RACING; Ourasi to Return | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/hunt-manufacturing-co-reports-earnings-for-qtr-to-may-28.html | Hunt Manufacturing Co reports earnings for Qtr to May 28 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/us/seven-die-in-house-fire.html | Seven Die in House Fire | False | AP | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/is-eurocom-seeking-to-buy-wcrs.html | Is Eurocom Seeking to Buy WCRS? | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/business-people-a-new-generation-takes-command-at-lykes-brothers.html | BUSINESS PEOPLE; A New Generation Takes Command at Lykes Brothers | False | By Daniel F. Cuff | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/company-news-baldor-boehm-is-closing-a-plant.html | COMPANY NEWS; Baldor Boehm Is Closing a Plant | False | AP | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/old-dominion-systems-reports-earnings-for-qtr-to-april-30.html | Old Dominion Systems reports earnings for Qtr to April 30 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/world/the-un-today.html | The U.N. Today | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/eaton-vance-corp-reports-earnings-for-qtr-to-april-30.html | Eaton Vance Corp reports earnings for Qtr to April 30 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/garden/calendar-island-cruise-and-a-woodland-walk.html | Calendar: Island Cruise And a Woodland Walk | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/us/man-two-new-leaders-with-willingness-listen-willingness-deal-richard-gephardt.html | MAN IN THE NEWS; Two New Leaders With a Willingness to Listen and a Willingness to Deal: Richard A. Gephardt | False | By David E. Rosenbaum, Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/campeau-units-losses.html | Campeau Units' Losses | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/company-news-recognition-gets-new-prospect-bid.html | COMPANY NEWS; Recognition Gets New Prospect Bid | False | AP | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/us/house-democrats-choose-gephardt-and-gray-to-lead.html | HOUSE DEMOCRATS CHOOSE GEPHARDT AND GRAY TO LEAD | False | By Michael Oreskes, Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/us/game-goes-awry-and-suits-follow.html | GAME GOES AWRY, AND SUITS FOLLOW | False | AP | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/world/giving-the-official-spin-6-scenes-on-chinese-tv.html | Giving the Official Spin: 6 Scenes on Chinese TV | False | By Sheryl Wudunn, Special To the New York Times | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/business/ultimate-corp-reports-earnings-for-qtr-to-april-30.html | Ultimate Corp reports earnings for Qtr to April 30 | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/nyregion/li-assured-on-power-supply.html | L.I. Assured on Power Supply | False | AP | 1989-06-22 | TX 2-581108 | | |
| 1989-06-15 | 1989-06-15 | https://www.nytimes.com/1989/06/15/sports/sports-people-basketball-coleman-undergoes-surgery-on-left-foot.html | SPORTS PEOPLE: BASKETBALL; Coleman Undergoes Surgery on Left Foot | False | | 1989-06-22 | TX 2-581108 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/us-trade-gap-narrows-sharply-2d-straight-month-of-improvement.html | U.S. Trade Gap Narrows Sharply; 2d Straight Month of Improvement | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/obituaries/honor-tracy-travel-writer-is-dead-at-75.html | Honor Tracy, Travel Writer, Is Dead at 75 | False | By Peter B. Flint | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/review-pop-diana-ross-flirts-with-a-willing-audience.html | Review/Pop; Diana Ross Flirts With a Willing Audience | False | By Stephen Holden | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/obituaries/mitchell-b-stock-97-connecticut-executive.html | Mitchell B. Stock, 97, Connecticut Executive | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/sports/knicks-green-is-taken-first-in-nba-s-expansion-draft.html | Knicks' Green Is Taken First In N.B.A.'s Expansion Draft | False | By Clifton Brown | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/credit-markets-rates-advance-as-dollar-plunges.html | CREDIT MARKETS; Rates Advance as Dollar Plunges | False | By H. J. Maidenberg | 1989-06-22 | TX 2-581107 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/sports/johnson-s-testimony-disputed.html | Johnson's Testimony Disputed | False | By Michael Janofsky, Special To the New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/tokyo-stocks-drop-again-after-thursday-s-sharp-fall.html | Tokyo Stocks Drop Again After Thursday's Sharp Fall | False | By David E. Sanger, Special To the New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/sports/a-fallen-king-revisits-his-realm.html | A Fallen King Revisits His Realm | | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/sports/saints-cut-clark-grievance-filed.html | Saints Cut Clark; Grievance Filed | False | AP | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/opinion/in-the-nation-who-ll-stop-the-rain.html | IN THE NATION; Who'll Stop the Rain? | False | By Tom Wicker | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/opinion/l-in-spirit-of-glasnost-a-half-toast-to-perestroika-717589.html | In Spirit of Glasnost, a Half-Toast to Perestroika | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/where-the-clothes-are-correct-and-everybody-is-somebody.html | Where the Clothes Are Correct and Everybody Is Somebody | False | By Marilyn Berger | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/theater/all-about-hal-prince.html | All About Hal Prince | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/opinion/reclaim-housing-from-the-drug-lords.html | Reclaim Housing From the Drug Lords | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/nyregion/c-corrections-699889.html | Corrections | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/nyregion/mothers-to-be-told-if-babies-have-aids-virus.html | Mothers to Be Told if Babies Have AIDS Virus | False | By Elizabeth Kolbert, Special To the New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/us/congress-hopeful-quits-over-remark.html | CONGRESS HOPEFUL QUITS OVER REMARK | False | By Jeffrey Schmalz, Special To the New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/us/as-alternative-fuel-methanol-is-not-yet-a-cure-all-federal-incentives-478289.html | As Alternative Fuel, Methanol Is Not Yet a Cure-All; Federal Incentives | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/us/law-bar-classic-cardozo-ruling-negligence-case-20-s-still-reverberating-80-s.html | THE LAW: AT THE BAR; Classic Cardozo ruling in a negligence case of the 20's is still reverberating in an 80's appeal | False | By David Margolick | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/us/inspector-general-on-the-firing-line.html | Inspector General on the Firing Line | False | By Leslie Maitland, Special To the New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/nyregion/intruder-fatally-stabs-a-woman-in-sex-attack-on-upper-east-side.html | Intruder Fatally Stabs a Woman In Sex Attack on Upper East Side | False | By William G. Blair | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/opinion/l-in-spirit-of-glasnost-a-half-toast-to-perestroika-us-left-supportive-478689.html | In Spirit of Glasnost, a Half-Toast to Perestroika; U.S. Left Supportive | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/lavery-a-city-ballet-aide.html | Lavery a City Ballet Aide | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/world/the-un-today.html | The U.N. Today | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/staff-changes-at-miniscribe.html | Staff Changes At Miniscribe | False | Special to The New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/opinion/in-hungary-a-prophet-honored.html | In Hungary, a Prophet Honored | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/us/incumbents-turn-to-personal-pac-s.html | INCUMBENTS TURN TO PERSONAL PAC'S | False | By Richard L. Berke, Special To the New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/nyregion/the-talk-of-tuxedo-an-illegal-landfill-is-gone-but-whiffs-of-anger-linger.html | THE TALK OF TUXEDO; An Illegal Landfill Is Gone, But Whiffs of Anger Linger | False | By Lisa W. Foderaro | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/sports/sports-people-baseball-yount-out-with-injury.html | SPORTS PEOPLE: BASEBALL; Yount Out With Injury | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/obituaries/yitzhak-yaakov-weiss-israeli-rabbi-was-88.html | Yitzhak Yaakov Weiss; Israeli Rabbi Was 88 | False | AP | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/us-and-japan-report-a-stalemate-on-trade-talk-format.html | U.S. and Japan Report a Stalemate on Trade-Talk Format | False | By Steven R. Weisman, Special To the New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/us/problems-in-engines-result-in-grounding-of-boeing-jetliners.html | Problems in Engines Result in Grounding Of Boeing Jetliners | False | By Eric Weiner | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/obituaries/e-l-palmieri-federal-judge-is-dead-at-82.html | E. L. Palmieri, Federal Judge, Is Dead at 82 | False | By Glenn Fowler | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/company-news-davis-extending-offer-for-nwa.html | COMPANY NEWS; Davis Extending Offer for NWA | False | AP | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/review-art-franz-west-with-whom-neatness-doesn-t-count.html | Review/Art; Franz West, With Whom Neatness Doesn't Count | False | By Michael Brenson | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/company-news-houshold-to-sell-its-thermos-unit.html | COMPANY NEWS; Houshold to sell Its Thermos Unit | False | AP | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/a-secret-shop-that-everyone-knows.html | A Secret Shop That Everyone Knows | False | By Suzanne Slesin | 1989-06-22 | TX 2-581107 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/review-ballet-revealing-new-facets-of-established-talents.html | Review/Ballet; Revealing New Facets Of Established Talents | False | By Anna Kisselgoff | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/finance-new-issues-better-investor-information-on-municipal-bonds-sought.html | FINANCE/NEW ISSUES; Better Investor Information On Municipal Bonds Sought | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/nyregion/charter-chairman-widens-proposals.html | Charter Chairman Widens Proposals | False | By Todd S. Purdum | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/sports/sports-people-hockey-sator-is-dismissed-as-coach-of-sabres.html | SPORTS PEOPLE: HOCKEY; Sator Is Dismissed As Coach of Sabres | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/style/joseph-josephson-and-miss-taylor-exchange-vows.html | Joseph Josephson And Miss Taylor Exchange Vows | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/nyregion/3-heads-of-waste-companies-are-seized-in-dumping-on-si.html | 3 Heads of Waste Companies Are Seized in Dumping on S.I. | False | By Craig Wolff | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/nyregion/inside-455589.html | INSIDE | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/about-real-estate-lower-cost-condos-set-for-greenwich.html | About Real Estate; Lower-Cost Condos Set for Greenwich | False | By Andree Brooks | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/company-news-4-boeing-orders-put-at-400-million.html | COMPANY NEWS; 4 Boeing Orders Put at $400 Million | False | AP | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/obituaries/alfred-g-katzin-un-ex-official-83.html | Alfred G. Katzin, U.N. Ex-Official, 83 | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/nyregion/suffolk-checks-for-fraud-in-us-housing-program.html | Suffolk Checks for Fraud in U.S. Housing Program | False | By Clifford D. May | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/nyregion/traffic-alert-529589.html | Traffic Alert | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/theater/on-stage.html | On Stage | False | By Mervyn Rothstein | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/integrated-resources-to-default.html | Integrated Resources to Default | False | By Kurt Eichenwald | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/us/the-law-lawyers-find-new-ways-to-sue-other-lawyers.html | THE LAW; Lawyers Find New Ways to Sue Other Lawyers | False | By Lis Wiehl | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/business-people-chief-financial-officer-named-at-rjr-nabisco.html | BUSINESS PEOPLE; Chief Financial Officer Named at RJR Nabisco | False | By Daniel F. Cuff | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/us/supreme-court-roundup-state-immunity-upheld-suits-constitutional-violations.html | Supreme Court Roundup; State Immunity Is Upheld in Suits on Constitutional Violations | False | By Linda Greenhouse, Special To the New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/obituaries/victor-french-54-actor-on-tv.html | Victor French, 54, Actor on TV | False | AP | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/nyregion/article-648989-no-title.html | Article 648989 -- No Title | False | By Richard Levine | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/company-news-coleco-agrees-to-sell-its-assets-to-hasbro.html | COMPANY NEWS; Coleco Agrees to Sell Its Assets to Hasbro | False | AP | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/world/turmoil-china-did-heavens-finally-fall-deng-some-see-his-defeat-china-events.html | TURMOIL IN CHINA; Did Heavens Finally Fall on Deng? Some See His Defeat in China Events | False | By Fox Butterfield, Special To the New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/world/a-gorbachev-hint-for-berlin-wall.html | A GORBACHEV HINT FOR BERLIN WALL | False | By Serge Schmemann, Special To the New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/factory-operating-rate-eased-slightly-in-may.html | Factory Operating Rate Eased Slightly in May | False | AP | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/tv-weekend-first-born-scrambling-the-species.html | TV Weekend; 'First Born': Scrambling the Species | False | By John J. O'Connor | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/opinion/l-as-alternative-fuel-methanol-is-not-yet-a-cure-all-717289.html | As Alternative Fuel, Methanol Is Not Yet a Cure-All | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/world/long-island-facing-inquiries-on-hud.html | Long Island Facing Inquiries on H.U.D. | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/reviews-art-taking-a-look-or-two-back-in-the-hamptons.html | Reviews/Art; Taking a Look or Two Back in the Hamptons | False | By Roberta Smith | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/us/washington-talk-the-budget.html | WASHINGTON TALK: THE BUDGET | False | By David E. Rosenbaum, Special To the New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/world/british-soldier-shot-to-death-in-ulster-in-error-police-say.html | British Soldier Shot to Death In Ulster in Error, Police Say | False | AP | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/economic-scene-greenspan-s-view-on-a-soft-landing.html | Economic Scene; Greenspan's View On a Soft Landing | False | By Leonard Silk | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/sports/mccullers-is-unable-to-put-orioles-away.html | McCullers Is Unable To Put Orioles Away | False | By Michael Martinez, Special To the New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/us/court-upholds-use-of-rights-law-but-limits-how-it-can-be-applied.html | Court Upholds Use of Rights Law But Limits How It Can Be Applied | False | By Linda Greenhouse, Special To the New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/nyregion/federal-official-sees-bid-to-save-shoreham-plant.html | Federal Official Sees Bid to Save Shoreham Plant | False | By Sarah Lyall, Special To The New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/executive-changes-524289.html | EXECUTIVE CHANGES | False | | 1989-06-22 | TX 2-581107 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/bush-is-expected-to-name-reagan-aide-as-fcc-chief.html | Bush Is Expected to Name Reagan Aide as F.C.C. Chief | False | By Gregory A. Robb, Special To the New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/world/argentine-transition-july-8.html | Argentine Transition July 8 | False | AP | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/sports/sports-people-hockey-did-czech-star-defect.html | SPORTS PEOPLE: HOCKEY; Did Czech Star Defect? | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/world/fuss-over-fishing-license-may-do-in-the-irish-leader.html | Fuss Over Fishing License May Do In the Irish Leader | False | By Craig R. Whitney, Special To the New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/bush-savings-plan-is-passed-by-house.html | BUSH SAVINGS PLAN IS PASSED BY HOUSE | False | By Nathaniel C. Nash, Special To the New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/nyregion/hud-aide-under-scrutiny-quits-as-island-park-trustee.html | H.U.D. Aide Under Scrutiny Quits as Island Park Trustee | False | By Michael Winerip, Special To the New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/stampede-of-selling-hits-dollar.html | 'Stampede' Of Selling Hits Dollar | False | By Jonathan Fuerbringer | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/opinion/the-court-still-haggling-over-rights.html | The Court, Still Haggling Over Rights | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/review-rock-bowie-and-band-without-disguises.html | Review/Rock; Bowie and Band, Without Disguises | False | By Jon Pareles | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/sports/stars-pull-out-in-houston.html | Stars Pull Out in Houston | False | AP | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/us/the-law-cowboy-boots-under-the-robe.html | THE LAW; Cowboy Boots Under The Robe | False | By David A. Kaplan, Special To the New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/opinion/l-abandon-rent-controls-and-turn-new-york-into-yuppie-city-benefits-of-conversion-478789.html | Abandon Rent Controls, and Turn New York Into Yuppie City; Benefits of Conversion | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/milken-quits-drexel-and-will-open-a-firm.html | Milken Quits Drexel and Will Open a Firm | False | By Kurt Eichenwald | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/sports/sports-of-the-times-gullible-enough-to-believe.html | SPORTS OF THE TIMES; 'Gullible Enough To Believe' | False | By Dave Anderson | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/key-rates-702389.html | KEY RATES | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/sports/embarking-on-the-road-to-barcelona.html | Embarking on the Road to Barcelona | False | By Thomas George, Special To the New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/nyregion/quotation-of-the-day-699489.html | Quotation of the Day | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/awaiting-ralph-in-east-hampton.html | Awaiting Ralph In East Hampton | False | By Stephen Drucker | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/world/turmoil-in-china-3-chinese-workers-sentenced-to-die-for-protest-role.html | TURMOIL IN CHINA; 3 CHINESE WORKERS SENTENCED TO DIE FOR PROTEST ROLE | False | By Nicholas D. Kristof, Special To the New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/business-people-possible-heir-for-the-top-job-appointed-by-ohio-mattress.html | BUSINESS PEOPLE; Possible Heir for the Top Job Appointed by Ohio Mattress | False | By Daniel F. Cuff | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/shearson-to-sell-unit.html | Shearson To Sell Unit | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/paramount-is-willing-to-negotiate-time-bid.html | Paramount Is Willing To Negotiate Time Bid | False | By Robert J. Cole | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/company-news-posner-restricted-in-dwg-share-use.html | COMPANY NEWS; Posner Restricted In DWG Share Use | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/livingston-prizes-given-to-3-young-journalists.html | Livingston Prizes Given To 3 Young Journalists | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/study-predicts-oil-price-rise.html | Study Predicts Oil Price Rise | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/opinion/dont-raze-the-berlin-wall.html | Don't Raze the Berlin Wall | False | By M. Steven Fish | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/obituaries/dr-richard-day-84-ex-pediatrics-professor.html | Dr. Richard Day, 84, Ex-Pediatrics Professor | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/nyregion/koch-edges-out-rivals-in-campaign-gifts.html | Koch Edges Out Rivals in Campaign Gifts | False | By Frank Lynn | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/world/france-to-give-poland-new-bank-loans.html | France to Give Poland New Bank Loans | False | By John Tagliabue, Special To the New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/style/surgeon-married-to-debra-h-klein.html | Surgeon Married To Debra H. Klein | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/obituaries/stanley-gray-61-dies-ex-retailing-executive.html | Stanley Gray, 61, Dies; Ex-Retailing Executive | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/sports/timetable-for-expansion.html | Timetable for Expansion | False | AP | 1989-06-22 | TX 2-581107 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/us-computer-group-forms.html | U.S. Computer Group Forms | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/nyregion/school-pursuit-of-corruption-is-put-in-doubt.html | School Pursuit Of Corruption Is Put in Doubt | False | By Sam Howe Verhovek, Special To the New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/company-news-dunkin-donuts-hostile-target.html | COMPANY NEWS; Dunkin' Donuts Hostile Target | False | AP | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/ways-to-get-there-plain-and-fancy.html | Ways to Get There: Plain and Fancy | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/company-news-tyson-may-raise-holly-farms-bid.html | COMPANY NEWS; Tyson May Raise Holly Farms Bid | False | AP | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/sports/results-plus-643889.html | RESULTS PLUS | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/sports/familiar-faces-at-fore-as-us-open-begins.html | Familiar Faces at Fore As U.S. Open Begins | False | By Gordon S. White Jr., Special To the New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/sports/sports-people-boxing-king-makes-it-official.html | SPORTS PEOPLE: BOXING; King Makes It Official | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/movies/museum-cancels-china-film.html | Museum Cancels China Film | False | By Herbert Mitgang | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/nyregion/lehman-wingding-in-lehman-wing.html | Lehman Wingding in Lehman Wing | False | By Georgia Dullea | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/obituaries/reyna-lander-mcgowen-lawyer-57.html | Reyna Lander McGowen, Lawyer, 57 | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/sports/jefferies-hit-in-12th-lifts-mets-over-cubs.html | Jefferies' Hit in 12th Lifts Mets Over Cubs | False | By Joseph Durso | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/us/council-in-palm-beach-drops-plans-for-bridge-surveillance.html | Council in Palm Beach Drops Plans for Bridge Surveillance | False | AP | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/nyregion/news-summary-650289.html | NEWS SUMMARY | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/us/findings-point-to-previously-unseen-space-bodies.html | Findings Point to Previously Unseen Space Bodies | False | By John Noble Wilford, Special To the New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/nyregion/use-of-grants-from-hud-is-investigated-in-hempstead.html | Use of Grants From H.U.D. Is Investigated in Hempstead | False | By Michael Winerip, Special To the New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/world/karachi-journal-city-of-street-waifs-and-a-combat-ready-campus.html | Karachi Journal; City of Street Waifs and a Combat-Ready Campus | False | By Barbara Crossette, Special To the New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/company-news-wheelabrator-in-merger-move.html | COMPANY NEWS; Wheelabrator In Merger Move | False | AP | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/world/nominee-denies-an-iran-contra-link.html | Nominee Denies an Iran-Contra Link | False | By Stephen Engelberg, Special To the New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/nyregion/our-towns-mutant-algae-has-the-river-been-fertilized.html | Our Towns; Mutant Algae: Has the River Been Fertilized? | False | By Nick Ravo | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/theater/burstyn-to-replace-collins-in-valentine.html | Burstyn to Replace Collins in 'Valentine' | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/pop-jazz-music-and-comedy-after-dark.html | Pop/Jazz; Music and Comedy After Dark | False | By Jan Benzel | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/briefs-538089.html | BRIEFS | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/nyregion/c-corrections-699789.html | Corrections | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/restaurants-443989.html | Restaurants | False | By Bryan Miller | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/obituaries/heber-ladner-mississippi-official-86.html | Heber Ladner, Mississippi Official, 86 | False | AP | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/sears-acts-to-stimulate-its-sales.html | Sears Acts To Stimulate Its Sales | False | By Isadore Barmash | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/opinion/let-schools-choose-channel-one.html | Let Schools Choose 'Channel One' | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/sports/dodgers-win-in-11th-inning-to-sweep-series-with-astros.html | Dodgers Win in 11th Inning to Sweep Series With Astros | False | AP | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/us/washington-talk-districtspeak-a-plea-to-the-high-court-for-a-clarification.html | WASHINGTON TALK: DISTRICTSPEAK; A Plea to the High Court for a Clarification | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/world/cuba-arrests-top-general-on-corruption-charges.html | Cuba Arrests Top General on Corruption Charges | False | By Robert Pear, Special To the New York Times | 1989-06-22 | TX 2-581107 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/chase-planning-an-italy-fund.html | Chase Planning An Italy Fund | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Michael Freitag | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/finance-new-issues-hospital-bonds-for-philadelphia.html | FINANCE/NEW ISSUES; Hospital Bonds For Philadelphia | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/review-music-from-polyphony-to-chordal-mass.html | Review/Music; From Polyphony to Chordal Mass | False | By Allan Kozinn | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/janis-ian-making-a-musical-comeback-once-more.html | Janis Ian Making a Musical Comeback Once More | False | By Stephen Holden | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/world/belgian-doctor-freed-by-lebanon-captors.html | Belgian Doctor Freed By Lebanon Captors | False | Special to The New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/sounds-around-town-477489.html | Sounds Around Town | False | By Stephen Holden | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/world/three-us-soldiers-are-killed-in-copter-crash-in-panama.html | Three U.S. Soldiers Are Killed In Copter Crash in Panama | False | AP | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/mccaw-files-financing-plan.html | McCaw Files Financing Plan | False | Special to The New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/world/pentagon-offers-plan-to-help-smooth-arms-talks.html | Pentagon Offers Plan to Help Smooth Arms Talks | False | By Michael R. Gordon, Special to The New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/tribute-to-a-guitarist.html | Tribute to a Guitarist | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/children-s-opera.html | Children's Opera | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/world/mrs-papandreou-divorce-at-hand-tells-of-public-ordeal.html | Mrs. Papandreou, Divorce at Hand, Tells of Public Ordeal | False | By Clyde Haberman, Special To the New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/nyregion/teachers-union-backs-dinkins-s-mayoral-bid.html | Teachers' Union Backs Dinkins's Mayoral Bid | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/movies/review-film-two-star-crossed-lovers-cross-paths-and-swords.html | Review/Film; Two Star-Crossed Lovers Cross Paths (and Swords) | False | By Vincent Canby | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/us/recent-findings-on-light-could-be-a-boon-to-sleep.html | Recent Findings on Light Could Be a Boon to Sleep | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/nyregion/park-victim-is-making-big-gains-doctors-say.html | Park Victim Is Making Big Gains, Doctors Say | False | Special to The New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/the-media-business-advertising-gerber-plan-for-infant-formula.html | THE MEDIA BUSINESS; Advertising; Gerber Plan For Infant Formula | False | By Michael Freitag | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/us/excerpts-from-opinions-on-scope-of-rights-act.html | Excerpts From Opinions on Scope of Rights Act | False | Special to The New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/us/alcoholism-battled-at-the-gutter-level.html | Alcoholism Battled at the Gutter Level | False | By Jane Gross, Special To the New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/reviews-art-bruce-show-as-a-bicentennial-tribute-to-france.html | Reviews/Art; Bruce Show as a Bicentennial Tribute to France | False | By John Russell | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/weekender-guide.html | WEEKENDER GUIDE | False | By C. Gerald Fraser | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/us/las-vegas-journal-different-salvation-seen-by-baptists-and-bettors.html | Las Vegas Journal; Different Salvation Seen By Baptists and Bettors | False | By Ari L. Goldman, Special To the New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/roll-call-vote-on-savings-industry-capital-requirements.html | Roll-Call Vote on Savings-Industry Capital Requirements | False | AP | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/newspaper-stock-issue.html | Newspaper Stock Issue | False | AP | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/broad-retreat-sends-dow-down-28.36.html | Broad Retreat Sends Dow Down 28.36 | False | By Phillip H. Wiggins | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/the-media-business-advertising-wcrs-reports-talks-with-eurocom-agency.html | THE MEDIA BUSINESS; Advertising; WCRS Reports Talks With Eurocom Agency | False | By Michael Freitag | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/sports/sports-people-boxing-drug-report-on-cooper.html | SPORTS PEOPLE: BOXING; Drug Report on Cooper | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/world/leftist-gains-expected-as-europe-vote-opens.html | Leftist Gains Expected As Europe Vote Opens | False | By James M. Markham, Special to The New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/nyregion/pact-may-improve-cable-tv-service.html | Pact May Improve Cable TV Service | False | By David W. Dunlap | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/world/4-israeli-soldiers-jailed-in-slaying.html | 4 ISRAELI SOLDIERS JAILED IN SLAYING | False | By Alan Cowell, Special To the New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/theater/review-theater-elegant-jamesian-battle-of-father-vs-daughter.html | Review/Theater; Elegant Jamesian Battle Of Father vs. Daughter | False | By Mel Gussow, Special To the New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/the-hamptons-luxury-calm-and-voluptuousness-by-the-sea.html | The Hamptons: Luxury, Calm And Voluptuousness by the Sea | False | By Paul Goldberger | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/business-people-from-apple-to-sun-and-now-back-again.html | BUSINESS PEOPLE; From Apple to Sun, And Now Back Again | False | By Andrew Pollack | 1989-06-22 | TX 2-581107 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/movies/review-film-life-of-milk-and-honey-is-anything-but-sweet.html | Review/Film; Life of 'Milk and Honey' Is Anything but Sweet | False | By Caryn James | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/the-media-business-advertising-hubert-graf-forms-agency.html | THE MEDIA BUSINESS; Advertising; Hubert Graf Forms Agency | False | By Michael Freitag | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/sports/pistons-and-fans-share-joyous-exchange.html | Pistons and Fans Share Joyous Exchange | False | AP | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/us/thornburgh-orders-inquiries-into-all-local-hud-offices.html | Thornburgh Orders Inquiries Into All Local H.U.D. Offices | False | By Philip Shenon, Special To the New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/auctions.html | Auctions | False | By Rita Reif | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/nyregion/new-york-s-tax-revenue-rises.html | New York's Tax Revenue Rises | False | Special to The New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/us/fda-approves-drug-that-fights-leading-killer-of-aids-patients.html | F.D.A. Approves Drug That Fights Leading Killer of AIDS Patients | False | By Warren E. Leary, Special to the New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/nyregion/c-corrections-641889.html | Corrections | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/us/washington-talk-koop-parting-reviews-a-contentious-tenure.html | WASHINGTON TALK; Koop, Parting, Reviews A Contentious Tenure | False | By Martin Tolchin, Special To the New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/world/soweto-students-recall-76-uprising.html | Soweto Students Recall '76 Uprising | False | By Jane Perlez, Special To the New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/sports/a-reflective-riggs-finds-finesse-yielding-to-power.html | A Reflective Riggs Finds Finesse Yielding to Power | False | By Barbara Lloyd, Special to the New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/opinion/the-republicans-cant-back-off-now.html | The Republicans Can't Back Off Now | False | By Ed Rollins | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/technology-export-arrest.html | Technology Export Arrest | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/movies/review-film-citywide-bad-temper-better-call-in-ghostbusters.html | Review/Film; Citywide Bad Temper: Better Call In Ghostbusters! | False | By Vincent Canby | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/dining-out-guide-to-stay-or-to-go.html | Dining Out Guide: To Stay or To Go | False | By Florence Fabricant | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/us/congress-begins-work-on-programs-for-poor-children.html | Congress Begins Work on Programs for Poor Children | False | By Martin Tolchin, Special To the New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/world/turmoil-in-china-gorbachev-expresses-regret-on-china-strife.html | TURMOIL IN CHINA; Gorbachev Expresses Regret on China Strife | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/books/books-of-the-times-from-a-rebel-to-a-pen-of-bolshevism.html | Books of The Times; From a Rebel to a Pen of Bolshevism | False | By Michiko Kakutani | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/sounds-around-town-721789.html | Sounds Around Town | False | By John S. Wilson | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/briefs-593589.html | BRIEFS | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/sports/lendl-and-wilander-notch-victories.html | Lendl and Wilander Notch Victories | False | AP | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/market-place-investor-focus-witching-hour.html | Market Place; Investor Focus: 'Witching Hour' | False | By Lawrence J. Demaria | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/us/which-party-which-hampton.html | Which Party, Which Hampton | False | By Ron Alexander | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/car-makers-and-dealers-at-odds.html | Car Makers and Dealers at Odds | False | By Doron P. Levin, Special To the New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/us/underground-atlanta-opens-despite-jeers.html | Underground Atlanta Opens Despite Jeers | False | AP | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/world/beijing-memo-foreigners-once-again-find-the-chinese-wary-of-contact.html | Beijing Memo; Foreigners Once Again Find The Chinese Wary of Contact | False | By Richard Bernstein, Special to the New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/penalties-by-nasd.html | Penalties By N.A.S.D. | False | AP | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/opinion/l-playing-shylock-as-he-should-be-played-478489.html | Playing Shylock as He Should Be Played | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/us/nature-s-capricious-harvest-fells-trees-long-cherished.html | Nature's Capricious Harvest Fells Trees Long Cherished | False | By David E. Rosenbaum, Special to the New York Times | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/business-digest-657689.html | BUSINESS DIGEST | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/art-circus.html | Art Circus | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/opinion/on-my-mind-suffer-little-children.html | ON MY MIND; Suffer, Little Children | False | By A. M. Rosenthal | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/public-beaches-private-access.html | Public Beaches, Private Access | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/business/company-news-pepperell-job-rise.html | COMPANY NEWS; Pepperell Job Rise | False | AP | 1989-06-22 | TX 2-581107 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-16 | 1989-06-16 | https://www.nytimes.com/1989/06/16/opinion/l-abandon-rent-controls-and-turn-new-york-into-yuppie-city-717689.html | Abandon Rent Controls, and Turn New York Into Yuppie City | False | | 1989-06-22 | TX 2-581107 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/world/japan-to-curtail-its-ivory-imports.html | JAPAN TO CURTAIL ITS IVORY IMPORTS | False | By Steven R. Weisman, Special To the New York Times | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/obituaries/james-henderson-77-adviser-to-macarthur.html | James Henderson, 77, Adviser to MacArthur | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/business/costs-show-0.5-rise-in-new-york-region.html | Costs Show 0.5% Rise in New York Region | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/arts/review-dance-gatherings-and-partings-in-works-by-rick-merrill.html | Review/Dance; Gatherings and Partings in Works by Rick Merrill | False | By Jack Anderson | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/business/patents-replacement-of-quigg-expected.html | Patents; Replacement Of Quigg Expected | False | By Edmund L. Andrews | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/nyregion/new-york-bans-sponsored-tv-from-its-schools.html | New York Bans Sponsored TV From Its Schools | False | By Sam Howe Verhovek, Special to the New York Times | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/us/radioactivity-cleanup-proves-slow-and-costly.html | Radioactivity Cleanup Proves Slow and Costly | False | By Keith Schneider, Special To the New York Times | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/nyregion/about-new-york-bridges-are-built-out-of-dreams-and-resources.html | About New York; Bridges Are Built Out of Dreams (And Resources) | False | By Douglas Martin | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/obituaries/holmes-tuttle-83-in-kitchen-cabinet-that-aided-reagan.html | Holmes Tuttle, 83; In 'Kitchen Cabinet' That Aided Reagan | False | By Constance L. Hays | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/world/solidarity-plan-seeks-10-billion-in-aid-for-poland-seconomy.html | Solidarity Plan Seeks $10 Billion in Aid For Poland'sEconomy | False | By John Tagliabue, Special To the New York Times | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/sports/sports-people-hockey-kerr-awarded-trophy.html | SPORTS PEOPLE: HOCKEY; Kerr Awarded Trophy | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/obituaries/kurt-stone-77-editor-and-scholar-of-music.html | Kurt Stone, 77, Editor And Scholar of Music | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/business/heavy-witching-trading-goes-relatively-smoothly.html | HEAVY 'WITCHING' TRADING GOES RELATIVELY SMOOTHLY | False | By Anise C. Wallace | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/nyregion/c-corrections-980189.html | Corrections | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/business/company-news-apple-s-stock-falls-3-estimates-of-profit-cut.html | COMPANY NEWS; Apple's Stock Falls 53; Estimates of Profit Cut | False | By Lawrence M. Fisher, Special to the New York Times | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/opinion/brilliant-pebbles-no-loose-marbles.html | 'Brilliant Pebbles'? No, Loose Marbles | False | By Charles Bennett | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/nyregion/schools-to-get-4.3-billion-for-repairs.html | Schools to Get $4.3 Billion For Repairs | False | By Neil A. Lewis | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/us/us-drops-part-of-its-case-against-iran-contra-figures.html | U.S. Drops Part of Its Case Against Iran-Contra Figures | False | By David Johnston, Special To the New York Times | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/world/hungarian-who-led-56-revolt-is-buried-as-a-hero.html | Hungarian Who Led '56 Revolt Is Buried as a Hero | False | By Henry Kamm, Special To the New York Times | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/business/soviets-a-hit-at-paris-air-show.html | Soviets a Hit at Paris Air Show | False | By Steven Greenhouse, Special to the New York Times | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/nyregion/jersey-panel-allows-trump-to-purchase-another-large-hotel.html | Jersey Panel Allows Trump to Purchase Another Large Hotel | False | By Wayne King, Special To the New York Times | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/us/saturday-news-quiz.html | Saturday News Quiz | False | By Donna Anderson | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/nyregion/goldin-offers-plan-to-fight-air-and-waterway-pollution.html | Goldin Offers Plan to Fight Air and Waterway Pollution | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/world/us-shifts-stand-on-the-monitoring-of-an-arms-treaty.html | U.S. SHIFTS STAND ON THE MONITORING OF AN ARMS TREATY | False | By Michael R. Gordon, Special To the New York Times | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/sports/baseball-strong-pitching-gives-yankees-2-over-texas.html | BASEBALL; Strong Pitching Gives Yankees 2 Over Texas | False | By Michael Martinez | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/arts/anita-o-day-extended.html | Anita O'Day Extended | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/business/patents-trademark-exposition.html | Patents; Trademark Exposition | False | By Edmund L. Andrews | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/nyregion/for-one-brief-shining-moment-the-sun.html | For One Brief Shining Moment . . . the Sun! | False | By Craig Wolff | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/obituaries/corrado-agusta-italian-industrialist-66.html | Corrado Agusta, Italian Industrialist, 66 | False | AP | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/style/consumer-s-world-flood-of-newsprint-erodes-success-of-recycling.html | CONSUMER'S WORLD; Flood of Newsprint Erodes Success Of Recycling | False | By Michael Decourcy Hinds | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/nyregion/c-corrections-980289.html | Corrections | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/opinion/observer-duke-shoulda-been-here.html | OBSERVER; Duke Shoulda Been Here | False | By Russell Baker | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/arts/mapplethorpe-backers-picket-the-corcoran-and-plan-new-shows.html | Mapplethorpe Backers Picket the Corcoran and Plan New Shows | False | By Barbara Gamarekian, Special To the New York Times | 1989-06-26 | TX 2-583570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/nyregion/epa-officer-recommends-permitting-sludge-dumping.html | E.P.A. Officer Recommends Permitting Sludge-Dumping | False | AP | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/arts/reviews-dance-a-korean-born-choreographer-s-serenity.html | Reviews/Dance; A Korean-Born Choreographer's Serenity | False | By Jennifer Dunning | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/opinion/l-to-lure-people-into-nursing-you-ve-got-to-accentuate-the-positive-736289.html | To Lure People Into Nursing, You've Got to Accentuate the Positive | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/sports/sports-people-hockey-dudley-former-sabre-is-named-head-coach.html | SPORTS PEOPLE: HOCKEY; Dudley, Former Sabre, Is Named Head Coach | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/world/crackdown-in-china-in-the-surface-calm-of-bejing-what-s-normal-isn-t-quite.html | CRACKDOWN IN CHINA; In the Surface Calm of Beijing, What's 'Normal' Isn't Quite | False | By Sheryl WuDunn, Special To the New York Times | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/business/your-money-for-some-bonds-it-s-time-to-sell.html | Your Money; For Some Bonds, It's Time to Sell | False | By Jan M. Rosen | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/arts/met-s-zeus-is-home-free-as-whitney-finds-another.html | Met's Zeus Is Home Free As Whitney Finds Another | False | By Grace Glueck | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/style/consumer-s-world-for-the-self-reliant-pet.html | CONSUMER'S WORLD; For the Self-Reliant Pet | False | By Ron Alexander | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/world/crackdown-in-china-more-chinese-diplomats-seek-refuge.html | CRACKDOWN IN CHINA; More Chinese Diplomats Seek Refuge | False | By Robert D. McFadden | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/business/company-briefs-888389.html | COMPANY BRIEFS | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/us/wildcat-coal-strike-being-linked-to-union.html | Wildcat Coal Strike Being Linked to Union | False | AP | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/obituaries/judy-johnson-a-star-3d-baseman-in-the-negro-leagues-dies-at-89.html | Judy Johnson, a Star 3d Baseman in the Negro Leagues, Dies at 89 | False | By Al Harvin | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/theater/starmites-to-close.html | 'Starmites' to Close | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/opinion/ben-johnson-confesses.html | Ben Johnson Confesses | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/opinion/l-human-beings-can-be-awful-cruel-to-one-another-736489.html | 'Human Beings Can Be Awful Cruel to One Another' | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/business/time-inc-rejecting-bid-by-paramount-will-pursue-warner.html | Time Inc., Rejecting Bid by Paramount, Will Pursue Warner | False | By Robert J. Cole | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/business/dow-advances-1138-in-witching-session.html | Dow Advances 11.38 in 'Witching' Session | False | By Lawrence J. Demaria | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/opinion/l-human-beings-can-be-awful-cruel-to-one-another-when-rape-makes-news-768489.html | 'Human Beings Can Be Awful Cruel to One Another'; When Rape Makes News | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/us/white-house-backs-move-to-curb-medicare-fees.html | White House Backs Move to Curb Medicare Fees | False | By Martin Tolchin, Special To the New York Times | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/arts/review-ballet-dance-in-classic-mode-to-a-modernist-score.html | Review/Ballet; Dance in Classic Mode To a Modernist Score | False | By Anna Kisselgoff | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/world/cuba-seizes-6-more-officers-amid-signs-of-big-shakeup.html | Cuba Seizes 6 More Officers Amid Signs of Big Shakeup | False | By Robert Pear, Special To the New York Times | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/business/company-news-xerox-reductions.html | COMPANY NEWS; Xerox Reductions | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/style/consumer-s-world-saving-campers-from-lyme-disease.html | CONSUMER'S WORLD; Saving Campers From Lyme Disease | False | By Dava Sobel | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/world/crackdown-china-china-s-strife-brings-uncertainty-exchange-programs-with-us.html | CRACKDOWN IN CHINA; China's Strife Brings Uncertainty To Exchange Programs With U.S. | False | By Joseph Berger | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/business/warner-gets-good-price-analysts-say.html | Warner Gets Good Price, Analysts Say | False | By Geraldine Fabrikant | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/nyregion/c-corrections-980489.html | Corrections | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/business/company-news-investors-seeking-talks-at-la-z-boy.html | COMPANY NEWS; Investors Seeking Talks at La-Z-Boy | False | Special to The New York Times | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/business/patents-exchanging-digital-data-on-fiber-optic-network.html | Patents; Exchanging Digital Data On Fiber-Optic Network | False | By Edmund L. Andrews | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/obituaries/ray-mcanally-stage-and-film-actor-dies-at-63.html | Ray McAnally, Stage and Film Actor, Dies at 63 | False | By Glenn Collins | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/us/gop-and-dole-give-strong-backing-to-atwater.html | G.O.P. and Dole Give Strong Backing to Atwater | False | By David E. Rosenbaum, Special to The New York Times | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/theater/theater-auction.html | Theater Auction | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/world/loyal-crete-wavers-on-papandreou.html | Loyal Crete Wavers on Papandreou | False | By Marlise Simons, Special To the New York Times | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/opinion/in-hud-s-backyard-a-cesspool.html | In H.U.D.'s Backyard, a Cesspool | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/us/us-suspends-bonuses-to-operator-of-rocky-flats-plutonium-plant.html | U.S. Suspends Bonuses to Operator of Rocky Flats Plutonium Plant | False | By Matthew L. Wald, Special to The New York Times | 1989-06-26 | TX 2-583570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/nyregion/c-corrections-849289.html | Corrections | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/business/company-news-honeywell-s-cuts.html | COMPANY NEWS; Honeywell's Cuts | False | AP | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/nyregion/c-corrections-980389.html | Corrections | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/nyregion/quotation-of-the-day-982089.html | Quotation of the Day | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/business/late-rally-erases-big-bond-losses.html | Late Rally Erases Big Bond Losses | False | By H. J. Maidenberg | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/business/consumer-prices-up-0.6-in-may.html | Consumer Prices Up 0.6% in May | False | By Peter T. Kilborn, Special To the New York Times | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/style/cindy-rosen-braun-wed-to-scott-william-battreall.html | Cindy Rosen Braun Wed To Scott William Battreall | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/arts/asian-art-exhibition.html | Asian Art Exhibition | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/nyregion/traffic-alert-848889.html | Traffic Alert | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/business/company-news-judge-approves-sale-of-ltv-unit.html | COMPANY NEWS; Judge Approves Sale of LTV Unit | False | AP | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/nyregion/bridge-in-the-beginning-choosing-a-national-team-was-a-simpler-matter-than-today.html | Bridge; In the beginning, choosing a national team was a simpler matter than today. | False | By Alan Truscott | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/obituaries/jonathan-lieberson-40-author.html | Jonathan Lieberson, 40, Author | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/movies/metropolis-screening-to-open-film-festival.html | 'Metropolis' Screening To Open Film Festival | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/obituaries/thomas-a-nochese-union-leader-76.html | Thomas A. Nochese; Union Leader, 76 | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/nyregion/row-houses-reviving-debate-on-albany-s-past.html | Row Houses Reviving Debate on Albany's Past | False | By Sam Howe Verhovek, Special To the New York Times | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/business/construction-of-housing-down-2.1.html | Construction Of Housing Down 2.1% | False | AP | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/nyregion/a-mob-leader-in-new-england-is-believed-slain.html | A Mob Leader In New England Is Believed Slain | False | By Constance L. Hays | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/world/crackdown-in-china-china-s-dual-view-of-western-ties.html | CRACKDOWN IN CHINA; CHINA'S DUAL VIEW OF WESTERN TIES | False | By Richard Bernstein, Special To the New York Times | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/nyregion/it-s-not-just-books-facing-cuts-at-queens-library.html | It's Not Just Books Facing Cuts at Queens Library | False | By Marvine Howe | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/business/company-news-lord-taylor-s-new-jersey-plans.html | COMPANY NEWS; Lord & Taylor's New Jersey Plans | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/us/uranium-verdict-favors-plaintiffs.html | URANIUM VERDICT FAVORS PLAINTIFFS | False | AP | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/arts/purcell-s-fairy-queen-and-baroque-ensemble.html | Purcell's 'Fairy Queen' And Baroque Ensemble | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/sports/2-more-bidders-enter-nwa-contest.html | 2 More Bidders Enter NWA Contest | False | By Eric N. Berg, Special To the New York Times | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/opinion/42d-street-landlords-greed-inc.html | 42d Street Landlords: Greed Inc. | False | By Carl Weisbrod | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/us/hud-chief-feared-speed-of-inquiry-house-panel-hears.html | H.U.D. CHIEF FEARED SPEED OF INQUIRY, HOUSE PANEL HEARS | False | By Philip Shenon, Special To the New York Times | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/opinion/l-how-many-yews-grow-in-novum-eboracum-735789.html | How Many Yews Grow In Novum Eboracum? | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/business/company-news-integrated-talks-with-its-creditors.html | COMPANY NEWS; Integrated Talks With Its Creditors | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/style/consumer-s-world-guidepost-refinancing-a-home.html | CONSUMER'S WORLD: Guidepost; REFINANCING A HOME | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/business/in-savings-bill-a-populist-message.html | In Savings Bill, a Populist Message | False | By Nathaniel C. Nash, Special To the New York Times | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/opinion/the-costs-of-alcohol-and-tragedy.html | The Costs of Alcohol, and Tragedy | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/nyregion/news-summary-951089.html | NEWS SUMMARY | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/nyregion/connecticut-condos-hit-hard-by-soft-sales.html | Connecticut Condos Hit Hard by Soft Sales | False | By Nick Ravo, Special To the New York Times | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/arts/reviews-music-canticum-novum-singers-offer-handel-s-samson.html | Reviews/Music; Canticum Novum Singers Offer Handel's 'Samson' | False | By Allan Kozinn | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/sports/strange-makes-bid-for-another-open-title.html | STRANGE MAKES BID FOR ANOTHER OPEN TITLE | False | By Gordon S. White Jr., Special To the New York Times | 1989-06-26 | TX 2-583570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/world/3-palestinians-killed-in-protests-in-the-gaza-strip.html | 3 Palestinians Killed in Protests in the Gaza Strip | False | By Alan Cowell, Special To the New York Times | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/us/panel-urges-delay-of-plutonium-refinery.html | Panel Urges Delay of Plutonium Refinery | False | AP | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/world/looking-back-at-1956-passion-and-then-pain.html | Looking Back at 1956: Passion, and Then Pain | False | By Sheila Rule, Special To the New York Times | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/us/new-move-to-halt-cheap-wine.html | New Move to Halt Cheap Wine | False | AP | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/business/mortgage-rates-drop.html | Mortgage Rates Drop | False | AP | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/sports/sports-people-football-nfl-list-narrows.html | SPORTS PEOPLE: FOOTBALL; N.F.L. List Narrows | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/world/crackdown-in-china-deng-is-said-to-link-force-to-safety-of-party.html | CRACKDOWN IN CHINA; Deng Is Said to Link Force to Safety of Party | False | By Fox Butterfield, Special To the New York Times | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/us/new-question-on-wife-of-house-ethics-chief.html | New Question on Wife of House Ethics Chief | False | By Robert Reinhold, Special To the New York Times | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/style/consumer-s-world-coping-with-choosing-sunglasses.html | CONSUMER'S WORLD: Coping With Choosing Sunglasses | False | By Deborah Blumenthal | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/business/business-digest-saturday-june-17-1989.html | BUSINESS DIGEST: SATURDAY JUNE 17, 1989 | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/arts/reviews-dance-variations-on-human-personality.html | Reviews/Dance; Variations on Human Personality | False | By Jack Anderson | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/world/crackdown-in-china-a-student-leader-turns-himself-in.html | CRACKDOWN IN CHINA; A STUDENT LEADER TURNS HIMSELF IN | False | By Nicholas D. Kristof, Special To the New York Times | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/business/currency-markets-dollar-posts-modest-drop-new-fall-seen-before-rally.html | CURRENCY MARKETS; Dollar Posts Modest Drop; New Fall Seen Before Rally | False | By Jonathan Fuerbringer | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/world/crackdown-in-china-pronouncing-the-names.html | CRACKDOWN IN CHINA; Pronouncing the Names | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/nyregion/critics-of-first-charter-plan-praise-proposed-revisions.html | Critics of First Charter Plan Praise Proposed Revisions | False | By Alan Finder | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/us/at-least-22-on-delta-jetliner-are-injured-by-air-turbulence.html | At Least 22 on Delta Jetliner Are Injured by Air Turbulence | False | AP | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/nyregion/deal-maker-brings-his-craft-to-albany.html | Deal Maker Brings His Craft to Albany | False | By Philip S. Gutis | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/business/company-news-kodak-to-merge-four-operations.html | COMPANY NEWS; Kodak to Merge Four Operations | False | AP | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/sports/transactions-757789.html | Transactions | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/opinion/new-york-state-shouldn-t-kill-people.html | New York State Shouldn't Kill People | False | By Mario M. Cuomo | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/nyregion/inside-918289.html | INSIDE | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/business/talk-of-mergers-in-accounting.html | Talk of Mergers In Accounting | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/business/company-news-robins-plan-is-approved.html | COMPANY NEWS; Robins Plan Is Approved | False | AP | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/books/books-of-the-times-still-poor-50-years-after-age-portrait.html | Books of The Times; Still Poor, 50 Years After Age Portrait | False | By Herbert Mitgang | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/obituaries/milton-pikarsky-65-transportation-figure.html | Milton Pikarsky, 65, Transportation Figure | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/arts/troyanos-cancellation.html | Troyanos Cancellation | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/us/battle-over-anti-drug-money-holds-up-funds-for-veterans.html | Battle Over Anti-Drug Money Holds Up Funds for Veterans | False | By Susan F. Rasky, Special To the New York Times | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/sports/wet-and-wild-mets-waste-8-0-lead-but-win.html | Wet and Wild: Mets Waste 8-0 Lead but Win | False | By Joseph Durso, Special To the New York Times | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/sports/sports-people-hockey-peeters-now-a-flyer.html | SPORTS PEOPLE: HOCKEY; Peeters Now a Flyer | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/world/nantes-journal-in-a-corner-of-france-long-live-the-old-regime.html | NANTES JOURNAL; In a Corner of France, Long Live the Old Regime | False | By James M. Markham, Special To the New York Times | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/us/grounding-of-historic-planes-is-urged.html | Grounding of Historic Planes Is Urged | False | By Eric Weiner | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/business/eastern-to-sell-operations-in-philadelphia-to-midway.html | Eastern to Sell Operations In Philadelphia to Midway | False | By Agis Salpukas | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/sports/results-plus-932889.html | RESULTS PLUS | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/sports/sports-people-baseball-sentence-reduced.html | SPORTS PEOPLE: BASEBALL; Sentence Reduced | False | | 1989-06-26 | TX 2-583570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/business/key-rates-967789.html | KEY RATES | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/nyregion/officers-study-voodoo-to-identify-cult-crime.html | Officers Study Voodoo To Identify Cult Crime | False | By Lisa W. Foderaro, Special To the New York Times | 1989-06-26 | TX 2-583570 | | |