Exhibit F100

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/sports/track-sowell-and-burrell-blaze-in-100-meters.html | TRACK; Sowell and Burrell Blaze in 100 Meters | False | By Thomas George, Special To the New York Times | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/sports/sports-people-baseball-sentence-suspended.html | SPORTS PEOPLE: BASEBALL; Sentence Suspended | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/world/solidarity-presents-relief-plan-to-west.html | Solidarity Presents Relief Plan to West | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/arts/reviews-music-triple-threat-entertainer-singer-harpist-and-pianist.html | Reviews/Music; Triple-Threat Entertainer: Singer, Harpist and Pianist | False | By Stephen Holden | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/sports/baseball-expos-capture-lead-in-east.html | BASEBALL; Expos Capture Lead In East | False | AP | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/world/irish-leader-fails-to-win-a-majority.html | IRISH LEADER FAILS TO WIN A MAJORITY | False | By Craig R. Whitney, Special To the New York Times | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/theater/review-theater-for-a-surly-husband-infidelity-eases-the-marital-strains.html | Review/Theater; For a Surly Husband, Infidelity Eases the Marital Strains | False | By Mel Gussow | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/sports/sports-of-the-times-four-a-hole-in-one-record-at-the-open.html | SPORTS OF THE TIMES; Four! A Hole-in-One Record at the Open | False | By Dave Anderson, Special To the New York Times | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/opinion/l-above-all-the-novice-skydiver-needs-time-736189.html | Above All, the Novice Skydiver Needs Time | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/opinion/the-shame-of-the-sudan.html | The Shame of the Sudan | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-17 | 1989-06-17 | https://www.nytimes.com/1989/06/17/opinion/l-try-breathing-their-air-735589.html | Try Breathing Their Air | False | | 1989-06-26 | TX 2-583570 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/rowing-dragons-are-off-with-chants-rice.html | ROWING; Dragons Are Off With Chants, Rice | False | By Norman Hildes-Heim, Special To the New York Times | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/opinion/l-what-will-the-people-of-china-do-next-a-country-in-evolution-774389.html | What Will the People of China Do Next?; A Country in Evolution | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/c-in-the-region-long-island-a-correction-672089.html | IN THE REGION: Long Island; A CORRECTION | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/obituaries/thomas-a-pope-war-hero-94.html | Thomas A. Pope, War Hero, 94 | False | AP | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/opinion/l-what-will-the-people-of-china-do-next-journalistic-tradition-777289.html | What Will the People of China Do Next?; Journalistic Tradition | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/bidding-for-buyers-in-a-slow-market.html | Bidding for Buyers in a Slow Market | False | By Iver Peterson | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/world/crackdown-china-china-sentences-8-more-death-sharply-attacks-us-interference.html | CRACKDOWN IN CHINA; China Sentences 8 More to Death; Sharply Attacks U.S. 'Interference' | False | By Nicholas D. Kristof, Special To the New York Times | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/magazine/when-leibner-calls-the-networks-listen.html | WHEN LEIBNER CALLS, THE NETWORKS LISTEN | False | By Ben Yagoda | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/l-mays-should-be-on-the-list-134289.html | Mays Should Be On the List | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/rounding-up-an-american-tradition.html | Rounding Up an American Tradition | False | By Judith Shulevitz | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/weekinreview/the-world-moscow-s-afghan-mess-part-two.html | THE WORLD; Moscow's Afghan Mess, Part Two | False | By John F. Burns | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/the-view-from-the-indian-harbor-yacht-club-in-greenwich-in-sail-of.html | THE VIEW FROM: THE INDIAN HARBOR YACHT CLUB IN GREENWICH; In Sail of a Second Century of Seamanship and Camaraderie | False | By Dennis Fawcett | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/q-and-a-090789.html | Q and A | False | By Stanley Carr | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/northeast-notebook-worcester-mass-landmarking-threedeckers.html | NORTHEAST NOTEBOOK: Worcester, Mass.; Landmarking Three-Deckers | False | By Robert R. Bliss | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/cynthia-donahue-weds-a-student-andrew-richards.html | Cynthia Donahue Weds a Student, Andrew Richards | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/magazine/l-who-s-to-judge-392789.html | WHO'S TO JUDGE? | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/mary-c-reynolds-marries-a-builder.html | Mary C. Reynolds Marries a Builder | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/world/crackdown-in-china-a-look-at-the-men-who-would-be-deng.html | CRACKDOWN IN CHINA; A Look at the Men Who Would Be Deng | False | By Nicholas D. Kristof, Special To the New York Times | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/books/home-to-runaway-intellectuals.html | HOME TO RUNAWAY INTELLECTUALS | False | By Raymond Grew | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/there-s-a-hammering-of-mallets-as-artists-gather-in-the-studio.html | There's a Hammering of Mallets As Artists Gather in the Studio | False | By Roberta Hershenson | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/c-correction-022889.html | Correction | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/racing-miss-unnameable-18-1-wins.html | RACING; Miss Unnameable (18-1) Wins | False | By Steven Crist, Special To the New York Times | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/theater-kander-ebb-musicals-revisited.html | THEATER; Kander-Ebb Musicals Revisited | False | By Alvin Klein | 1989-06-27 | TX 2-583573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/northeast-notebook-wexford-pa-pittsburgh-link-spurs-building.html | NORTHEAST NOTEBOOK: Wexford, Pa.; Pittsburgh Link Spurs Building | False | By Richard E. Stouffer | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/business/business-forum-the-media-mergers-in-takeover-wars-every-one-wins.html | BUSINESS FORUM: THE MEDIA MERGERS; In Takeover Wars, Everyone Wins | False | By Frank C. Lictenberg | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/drivers-education-for-paramedics.html | Driver's Education For Paramedics | False | By Carlotta Gulvas Swarden | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/life-style-karan-s-look-of-relaxed-elegance.html | LIFE STYLE; Karan's Look of Relaxed Elegance | False | By Bernadine Morris | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/o-neill-s-moon-revived-in-hartford.html | O'Neill's 'Moon' Revived in Hartford | False | By Alvin Klein | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/us/epa-seeks-to-learn-if-polluter-got-grant-to-help-clean-toxic-wastes.html | E.P.A. Seeks to Learn if Polluter Got Grant to Help Clean Toxic Wastes | False | By Philip Shabecoff, Special To the New York Times | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/business/the-magazine-that-lost-its-way.html | The Magazine That Lost Its Way | False | By Albert Scardino | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/sports-of-the-times-the-soccer-fan-with-two-teams.html | Sports of The Times; The Soccer Fan With Two Teams | False | By George Vecsey | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/campus-life-berry-college-in-gratitude-alumni-come-back-to-work.html | CAMPUS LIFE: Berry College; In Gratitude, Alumni Come Back to Work | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/art-when-hartford-was-an-art-colony.html | ART; When Hartford Was an Art Colony | False | By Vivien Raynor | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/connecticut-opinion-the-age-for-forgetfulness.html | CONNECTICUT OPINION; The Age For Forgetfulness | False | By Maxine A. Goldblum | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/l-question-of-the-week-what-s-wrong-with-the-mets-131389.html | Question Of the Week; What's Wrong With The Mets? | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/focus-baltimores-affluent-homeowners-rebel-at-tax-rate-rising.html | FOCUS: Baltimore's Affluent Homeowners Rebel at Tax Rate; Rising Property Values Trouble Other Cities, Too | False | By Larry Carson | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/weekinreview/ideas-trends-mathematicians-meet-computerized-ideas.html | IDEAS & TRENDS; Mathematicians Meet Computerized Ideas | False | By Gina Kolata | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/magazine/l-who-s-to-judge-392389.html | WHO'S TO JUDGE? | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/magazine/on-language-the-man-with-the-pictures.html | ON LANGUAGE; The Man With the Pictures | False | BY William Safire | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/books/she-left-her-child-with-the-hat-check-girl.html | SHE LEFT HER CHILD WITH THE HAT-CHECK GIRL | False | By Ann Arensberg | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/weekinreview/the-world-unleashing-the-dark-methods-of-the-cultural-revolution.html | THE WORLD; Unleashing the Dark Methods of the Cultural Revolution | False | By Nicholas D. Kristof | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/new-jersey-opinion-needed-competition-for-commuter-rail-lines.html | NEW JERSEY OPINION; Needed: Competition For Commuter Rail Lines | False | By Rodney Fisk | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/evening-hours-bachelors-on-parade-lions-on-the-prowl-and-a-birthday-fete.html | EVENING HOURS; Bachelors on Parade, Lions on the Prowl and a Birthday Fete | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/books/in-short-nonfiction-541289.html | IN SHORT; NONFICTION | False | By Maria Gallagher | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/in-the-region-long-island-a-2d-apartment-to-lure-the-home-buyers.html | IN THE REGION: Long Island; A 2d Apartment to Lure the Home Buyers | False | By Diana Shaman | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/alison-b-tracy-planning-to-wed.html | Alison B. Tracy Planning to Wed | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/streetscapes-kodak-s-colorama-and-line-for-grand-central-s-big-picture.html | STREETSCAPES: Kodak's Colorama; The End of the Line for Grand Central's Big Picture | False | By Christopher Gray | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/l-forgotten-soldiers-a-footnote-689189.html | Forgotten Soldiers: A Footnote | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/horse-racing-french-horse-is-withdrawn.html | HORSE RACING; French Horse Is Withdrawn | False | AP | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/baseball-national-league-mitchell-hits-24th-as-giants-beat-reds.html | BASEBALL: NATIONAL LEAGUE; Mitchell Hits 24th as Giants Beat Reds | False | AP | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/kathleen-lowden-wed.html | Kathleen Lowden Wed | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/long-island-opinion-politicians-are-shortchanging-suny-students.html | LONG ISLAND OPINION; Politicians Are Shortchanging SUNY Students | False | By Warren Goldstein | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/world/soviets-now-admit-57-nuclear-blast.html | SOVIETS NOW ADMIT '57 NUCLEAR BLAST | False | By Francis X. Clines, Special To the New York Times | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/us/florida-mystery-is-fueled-by-intrigues-and-4-deaths.html | Florida Mystery Is Fueled By Intrigues and 4 Deaths | False | By Jeffrey Schmalz, Special To the New York Times | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/baseball-week-s-scorecard-raindrops-4-mets-1.html | BASEBALL; Week's Scorecard: Raindrops 4, Mets 1 | False | | 1989-06-27 | TX 2-583573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/books/best-sellers-june-18-1989.html | BEST SELLERS: June 18, 1989 | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/weekinreview/the-region-who-wants-to-be-comptroller-people-with-plans.html | THE REGION; Who Wants to Be Comptroller? People With Plans | False | By Frank Lynn | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/tribes-gather-for-a-rodeo-and-a-powwow.html | Tribes Gather for a Rodeo and a Powwow | False | By Jim Robbins | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/quotation-of-the-day-127189.html | Quotation of the Day | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/l-brazilian-music-personal-sampling-711789.html | BRAZILIAN MUSIC; Personal Sampling | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/books/in-short-nonfiction-they-took-manhattan.html | IN SHORT: NONFICTION; THEY TOOK MANHATTAN | False | By Hanna Rubin | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/rowing-harvard-captures-the-unofficial-title.html | ROWING; Harvard Captures The Unofficial Title | False | By William N. Wallace, Special To the New York Times | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/us-tries-to-bar-crime-families-from-carting.html | U.S. Tries to Bar Crime Families From Carting | False | By John Rather | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/anna-borst-marries.html | Anna Borst Marries | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/2-education-officials-removed.html | 2 Education Officials Removed | False | AP | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO: AND KEEP IN MIND | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/business/what-s-new-in-supermarket-promotion-fast-food-and-mini-marts-bite-into-grocers.html | WHAT'S NEW IN SUPERMARKET PROMOTION; Fast Food and Mini-Marts Bite Into Grocers | False | By Lynette D. Hazelton | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/food-a-meal-that-takes-imagination-not-all-day.html | FOOD; A Meal That Takes Imagination, Not All Day | False | By Florence Fabricant | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/music-glitter-in-the-wings-at-carnegie.html | MUSIC; Glitter in the Wings at Carnegie | False | By Robert Sherman | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/mothers-learn-to-switch-roles.html | Mothers Learn to Switch Roles | False | By Carol Steinberg | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/world/gorbachev-aide-warns-of-rightist-reaction-ahead.html | Gorbachev Aide Warns of Rightist Reaction Ahead | False | By Francis X. Clines, Special To the New York Times | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/weekinreview/headliners-top-honors.html | HEADLINERS; Top Honors | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/in-the-region-long-island-recent-sales-709689.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/basketball-as-applause-dies-abdul-jabbar-quietly-reflects.html | BASKETBALL; As Applause Dies, Abdul-Jabbar Quietly Reflects | False | By Sam Goldaper | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/italy-s-loreto-offers-vistas-and-a-legend.html | Italy's Loreto Offers Vistas And a Legend | False | By Paul Hofmann | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/business/the-executive-computer.html | THE EXECUTIVE COMPUTER | False | By Peter H. Lewis | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/julie-andre-wed-to-barton-lund.html | Julie Andre Wed To Barton Lund | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/l-question-of-the-week-what-s-wrong-with-the-mets-131089.html | Question Of the Week; What's Wrong With The Mets? | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/mimi-ellis-weds-c-m-storey.html | Mimi Ellis Weds C. M. Storey | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/richard-clarida-and-polly-barry-wed-in-westport.html | Richard Clarida And Polly Barry Wed in Westport | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/l-tales-of-revolt-scrambled-revolutions-711789.html | TALES OF REVOLT; Scrambled Revolutions | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/answering-the-mail-994189.html | Answering The Mail | False | By Bernard Gladstone | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/campus-life-clarkson-copying-software-becomes-as-easy-as-buying-a-soda.html | CAMPUS LIFE: Clarkson; Copying Software Becomes as Easy As Buying a Soda | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/weekinreview/the-nation-the-television-politicians-rise-in-congress-too.html | THE NATION; The Television Politicians Rise In Congress, Too | False | By Michael Oreskes | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/books/in-short-fiction.html | IN SHORT; FICTION | False | By Mary-Ann Tirone Smith | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/business/l-drug-ad-abuse-993789.html | Drug Ad Abuse | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/reviews-dance-the-turbulent-life-of-a-french-poet.html | Reviews/Dance; The Turbulent Life of a French Poet | False | By Jack Anderson | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/sarah-b-polese-consultant-weds.html | Sarah B. Polese, Consultant, Weds | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/perspectives-conversions-in-harlem-buyers-struggle-to-qualify-for-mortgages.html | PERSPECTIVES: Conversions in Harlem; Buyers Struggle to Qualify for Mortgages | False | By Alan S. Oser | 1989-06-27 | TX 2-583573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/opinion/full-repairs-for-the-broken-house.html | Full Repairs for the Broken House | False | By Robert Michel | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/weekinreview/ideas-trends-the-military-finds-an-alternative-to-the-space-shuttle.html | IDEAS & TRENDS; The Military Finds An Alternative to The Space Shuttle | False | By William J. Broad | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/bunnings-perfect-gift.html | Bunning's Perfect Gift | False | By Robert Mcg. Thomas Jr. | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/betsy-fergusson-weds.html | Betsy Fergusson Weds | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/peter-freed-wed-to-janet-carlson.html | Peter Freed Wed To Janet Carlson | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/books/children-s-books-540389.html | CHILDREN'S BOOKS | False | By Kathleen Krull | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/talking-modulars-the-pluses-outweigh-the-pitfalls.html | TALKING; Modulars; The Pluses Outweigh the Pitfalls | False | By Andree Brooks | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/dr-denise-shapiro-weds.html | Dr. Denise Shapiro Weds | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/dance-dance-theater-of-harlem-keeps-its-eye-on-change.html | DANCE; Dance Theater of Harlem Keeps Its Eye on Change | False | By John Gruen | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/bond-insurer-cited-for-high-productivity.html | Bond Insurer Cited for High Productivity | False | By Penny Singer | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/world/crackdown-china-reporter-s-notebook-beijing-it-s-difficult-find-facts-truth.html | CRACKDOWN IN CHINA: Reporter's Notebook; In Beijing, It's Difficult To Find Facts or Truth | False | By Richard Bernstein, Special To the New York Times | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/data-update.html | DATA UPDATE | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/soccer-us-beats-guatemala-to-become-no-2.html | SOCCER; U.S. Beats Guatemala to Become No. 2 | False | By Peter Alfano, Special To the New York Times | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/business/what-s-new-supermarket-promotion-bagfurl-electronics-cars-shelves-that-talk.html | WHAT'S NEW IN SUPERMARKET PROMOTION; A BAGFURL OF ELECTRONICS - CARS AND SHELVES THAT TALK | False | By Lynette D. Hazelton | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/us/a-highway-of-the-future-whose-time-has-passed.html | A Highway of the Future Whose Time Has Passed | False | By Timothy Egan, Special To the New York Times | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/golf-kite-charges-to-a-1-stroke-lead-in-open.html | GOLF; Kite Charges to a 1-Stroke Lead in Open | False | By Gordon S. White Jr., Special To the New York Times | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/stephanie-cabot-becomes-the-wife-of-a-developer.html | Stephanie Cabot Becomes the Wife Of a Developer | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/l-philadelphia-093389.html | Philadelphia | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/pastimes-bridge.html | PASTIMES: Bridge | False | By Alan Truscott | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/magazine/hers-violence-in-a-man-s-world.html | HERS; Violence In a Man's World | False | BY Katha Pollitt: Katha Pollitt Is A Poet and Essayist Who Lives In New York City. | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/dining-out-glittering-italian-on-the-south-shore.html | DINING OUT; Glittering Italian on the South Shore | False | By Joanne Starkey | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/susan-donovan-wed-to-peter-j-mcnamara.html | Susan Donovan Wed To Peter J. McNamara | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/a-sidewalk-debate-that-refuses-to-die.html | A Sidewalk Debate That Refuses to Die | False | By Nick Ravo | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/us/minnesota-homesteading-at-end.html | Minnesota Homesteading at End | False | AP | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/question-of-the-week-next-week-should-ben-johnson-be-allowed-to-run-again.html | QUESTION OF THE WEEK; Next Week; Should Ben Johnson Be Allowed to Run Again? | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Margaret A. Elliott | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/tarra-mooney-is-wed.html | Tarra Mooney Is Wed | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/business/in-quotes.html | IN QUOTES | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/magazine/1-who-s-to-judge-392289.html | WHO'S TO JUDGE? | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/business/l-off-their-backs-993689.html | Off Their Backs | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/connecticut-opinion-the-eyes-and-the-color-of-life.html | CONNECTICUT OPINION; The Eyes and the Color of Life | False | By Marcia G. Coyle | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/us/kemp-sees-criminality-in-hud-program.html | Kemp Sees Criminality in H.U.D. Program | False | Special to The New York Times | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/residential-resales-672589.html | Residential Resales | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/world/pride-and-resentment-rising-among-israeli-arabs.html | Pride and Resentment Rising Among Israeli Arabs | False | By Joel Brinkley, Special To the New York Times | 1989-06-27 | TX 2-583573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/pop-view-jazz-a-free-for-all-but-it-flourishes.html | POP VIEW; Jazz: A Free-for-All, But It Flourishes | False | By Jon Pareles | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/movies/disney-s-shrunken-kids-have-a-mission.html | Disney's Shrunken Kids Have a Mission | False | By Stephen Farber | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/books/crime-541589.html | CRIME | False | By Marilyn Stasio | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/knghts-of-the-range.html | Knghts of the Range | False | By Aaron Latham | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/books/why-july-4-falls-on-oct-8.html | WHY JULY 4 FALLS ON OCT. 8 | False | By Richard Lingeman | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/liane-chamberlin-to-wed-t-h-french.html | Liane Chamberlin to Wed T. H. French | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/magazine/l-who-s-to-judge-392689.html | WHO'S TO JUDGE? | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/nissequoque-facing-rare-election.html | Nissequoque Facing Rare Election | False | By Susan Stern | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/national-notebook-memphis-mixed-project-for-a-rail-yard.html | NATIONAL NOTEBOOK: MEMPHIS; Mixed Project For a Rail Yard | False | By Daniel R. Reese | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/books/l-inventing-philo-vance-701889.html | Inventing Philo Vance | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/connecticut-opinion-adjustments-to-father-s-day-after-the-divorce.html | CONNECTICUT OPINION; Adjustments to Father's Day After the Divorce | False | By Leon Tec | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/books/l-poetic-innovation-701989.html | Poetic Innovation | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/world/pressures-rising-for-polish-party.html | PRESSURES RISING FOR POLISH PARTY | False | By John Tagliabue, Special To the New York Times | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/westchester-a-target-in-asia-society-drive.html | Westchester a Target in Asia Society Drive | False | By Rhoda M. Gilinsky | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/focus-baltimore-affluent-homeowners-rebel-at-tax-rate.html | FOCUS: Baltimore; Affluent Homeowners Rebel at Tax Rate | False | By Larry Carson | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/us/bush-retires-a-kennedy-desk.html | Bush Retires a Kennedy Desk | False | AP | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/inside-985989.html | INSIDE | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/votes-in-congress-021789.html | Votes in Congress | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/business/uaw-s-challenge-from-within.html | U.A.W.'s Challenge From Within | False | By Doron P. Levin | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/mob-leader-s-slaying-may-signal-power-struggle.html | Mob Leader's Slaying May Signal Power Struggle | False | By Lisa W. Foderaro | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/business/what-s-new-supermarket-promotion-food-sampling-soirees-draw-crowds-spur-sales.html | WHAT'S NEW IN SUPERMARKET PROMOTION; FOOD SAMPLING SOIREES DRAW CROWDS AND SPUR SALES | False | By Lynette D. Hazelton | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/l-money-for-the-arts-hot-tip-068389.html | MONEY FOR THE ARTS; Hot Tip | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/seeing-buffalo-at-close-range.html | Seeing Buffalo at Close Range | False | By Aline Mosby | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/recordings-the-wizardry-that-makes-the-most-of-the-music.html | RECORDINGS; The Wizardry That Makes the Most of the Music | False | By Andrew L. Pincus | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/campus-life-pennsylvania-summer-interns-meet-and-mingle-with-a-little-help.html | CAMPUS LIFE; Pennsylvania; Summer Interns Meet and Mingle With a Little Help | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/about-cars-zipping-along-on-a-drive-to-the-future.html | About Cars; Zipping Along on a Drive to the Future | False | By Marshall Schuon | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/westchester-guide-691689.html | WESTCHESTER GUIDE | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/baseball-chasing-records-game-by-game-maris-s-mark-remains-elusive.html | BASEBALL; Chasing Records, Game by Game; Maris's Mark Remains Elusive | False | By Murray Chass | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/world/crackdown-in-china-hong-kong-fears-china-s-hard-line.html | CRACKDOWN IN CHINA; Hong Kong Fears China's Hard Line | False | By Fox Butterfield, Special To the New York Times | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/books/paperback-best-sellers-june-18-1989.html | PAPERBACK BEST SELLERS: June 18, 1989 | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/us/aides-and-critics-call-pierce-a-loyal-but-detached-chief.html | Aides and Critics Call Pierce A Loyal but Detached Chief | False | By E. J. Dionne Jr., Special To the New York Times | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/new-jersey-opinion-dad-s-helping-hand-for-an-apprentice.html | NEW JERSEY OPINION; Dad's Helping Hand for an Apprentice | False | By John Paul Doyle | 1989-06-27 | TX 2-583573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/sports-people-copeland-vs-tyson.html | SPORTS PEOPLE; Copeland vs. Tyson | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/business/personal-finance-paying-a-penalty-for-a-golden-parachute.html | PERSONAL FINANCE; Paying a Penalty for a Golden Parachute | False | By Carole Gould | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/business/business-forum-21st-century-management-tomorrows-company-wont-have.html | BUSINESS FORUM: 21st-CENTURY MANAGEMENT; Tomorrow's Company Won't Have Walls | False | By Ralph H. Kilman | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/books/his-mother-and-her-murderer.html | HIS MOTHER AND HER MURDERER | False | By William Herrick | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/world/slurs-and-snickering-over-greeks-are-set-for-a-vote-that-might-surprise.html | Slurs and Snickering Over, Greeks Are Set for a Vote That Might Surprise | False | By Clyde Haberman, Special To the New York Times | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/life-style-the-talk-of-the-north-fork-past-riverhead-suburbia-looms-ever-closer.html | LIFE STYLE: The Talk of the North Fork; Past Riverhead, Suburbia Looms Ever Closer | False | By Barbara Klaus, Special To the New York Times | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/postings-free-program-in-the-bronx-school-for-supers.html | POSTINGS: Free Program in the Bronx; School for Supers | False | By Richard D. Lyons | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/movies/film-view-spielbergs-elixir-shows-signs-of-mature-magic.html | FILM VIEW; Spielberg's Elixir Shows Signs Of Mature Magic | False | By Vincent Canby | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/c-correction-127289.html | Correction | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/books/inside-the-beltway-with-chee-and-leaphorn.html | INSIDE THE BELTWAY WITH CHEE AND LEAPHORN | False | By Timothy Foote | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/world/bonn-wooed-from-2-sides-germany-is-basking-in-new-central-role.html | BONN WOOED FROM 2 SIDES; Germany Is Basking in New Central Role | False | By Serge Schmemann, Special To the New York Times | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/answering-the-mail-994289.html | Answering The Mail | False | By Bernard Gladstone | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/rockefeller-house-seeks-consent-to-public-visits.html | Rockefeller House Seeks Consent to Public Visits | False | By Tessa Melvin | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/northeast-notebook-weare-nh-high-enders-welcomed.html | NORTHEAST NOTEBOOK: Weare, N.H.; High Enders Welcomed | False | By Nancy Pieretti | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/weekinreview/the-nation-making-history-in-virginia-maybe.html | THE NATION; Making History in Virginia - Maybe | False | By B. Drummond Ayres Jr. | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/world/crackdown-in-china-did-deng-a-bridge-lover-bid-while-tanks-rolled.html | CRACKDOWN IN CHINA; Did Deng, a Bridge Lover, Bid While Tanks Rolled? | False | By H. Eric Semler | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/sports-people-winner-loses.html | SPORTS PEOPLE; Winner Loses | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/chinese-and-jewish-intermarriage-021989.html | Chinese and Jewish Intermarriage | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/baseball-american-league-in-unusual-spotlight-orioles-beat-the-a-s.html | BASEBALL: AMERICAN LEAGUE; In Unusual Spotlight, Orioles Beat the A's | False | AP | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/magazine/1-who-s-to-judge-392489.html | WHO'S TO JUDGE? | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/art-getting-newark-to-pose.html | ART; Getting Newark to Pose | False | By Vivien Raynor | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/l-question-of-the-week-what-s-wrong-with-the-mets-020289.html | Question Of the Week; What's Wrong With The Mets? | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/amelia-hamill-teacher-weds.html | Amelia Hamill, Teacher, Weds | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/clare-c-franklin-weds-lieutenant.html | Clare C. Franklin Weds Lieutenant | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/views-of-sport-pete-rose-public-s-right-know-hearing-should-be-open-public.html | VIEWS OF SPORT: PETE ROSE AND THE PUBLIC'S RIGHT TO KNOW; The Hearing Should Be Open To the Public | False | By David Kaiser | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/business/prospects-doing-business-in-china.html | Prospects; Doing Business in China | False | By Joel Kurtzman | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/miss-baker-weds-shu-ming-peng.html | Miss Baker Weds Shu-Ming Peng | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/c-correction-710989.html | Correction | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/the-great-houses-of-north-wales.html | The Great Houses of North Wales | False | By Paula Deitz | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/art-view-spirits-in-st-louis-are-high-and-rightly-so.html | ART VIEW; Spirits in St. Louis Are High - And Rightly So | False | By John Russell | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/l-tilted-arc-fear-of-falling-084389.html | 'TILTED ARC'; Fear of Falling | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/laura-g-hacker-becomes-a-bride.html | Laura G. Hacker Becomes a Bride | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/magazine/works-in-progress-the-kings-tall-order.html | WORKS IN PROGRESS; The King's Tall Order | False | By Bruce Weber | 1989-06-27 | TX 2-583573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/world/syria-frees-arafat-backers-after-6-year-detention.html | Syria Frees Arafat Backers After 6-Year Detention | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/opinion/l-what-will-the-people-of-china-do-next-insufficient-reaction-775089.html | What Will the People of China Do Next?; Insufficient Reaction | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/us/reporter-s-notebook-political-sunrises-and-sunsets-and-thorns-that-sting.html | Reporter's Notebook; Political Sunrises and Sunsets, and Thorns That Sting | False | By Robin Toner, Special To the New York Times | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/sports-people-puica-retiring.html | SPORTS PEOPLE; Puica Retiring | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/books/truth-stutters.html | TRUTH STUTTERS | False | By Evelyn Toynton | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/theater-tantalizing-idea-in-a-triple-bill.html | THEATER; Tantalizing Idea in a Triple Bill | False | By Alvin Klein | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/victoria-hill-is-wed-to-dulany-howland.html | Victoria Hill Is Wed To Dulany Howland | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/movies/television-drafting-an-epilogue-to-anne-frank-s-diary.html | TELEVISION; Drafting an Epilogue to Anne Frank's Diary | False | By Paul Montgomery | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/reviews-dance-alvin-ailey-students-showcase-their-strengths.html | Reviews/Dance; Alvin Ailey Students Showcase Their Strengths | False | By Jack Anderson | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/roxbury-township-journal-blast-serves-to-remind-town-of-its-ambivalence-on-plant.html | Roxbury Township Journal; Blast Serves to Remind Town of Its Ambivalence on Plant | False | By Albert J. Parisi | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/ann-m-paluch-wed-to-robert-j-morrow.html | Ann M. Paluch Wed To Robert J. Morrow | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/reviews-dance-a-work-on-aids-by-lamhut.html | Reviews/Dance; A Work On AIDS By Lamhut | False | By Jennifer Dunning | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/charles-weinstock-weds-miss-singer.html | Charles Weinstock Weds Miss Singer | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/harriet-morse-smith-becomes-bride-of-guy-richards-riegel-stockbroker.html | Harriet Morse Smith Becomes Bride Of Guy Richards Riegel, Stockbroker | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/t-c-savage-wed-to-daisy-douglas.html | T. C. Savage Wed To Daisy Douglas | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/banker-married-to-kate-rodgers.html | Banker Married To Kate Rodgers | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/long-island-opinion-when-the-music-stops.html | LONG ISLAND OPINION; When the Music Stops | False | By Sylvia Holstein | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/books/the-gloom-and-the-glory.html | THE GLOOM AND THE GLORY | False | By Robert Coles | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/officer-s-wife-killed-apparently-in-dispute.html | Officer's Wife Killed, Apparently In Dispute | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/books/in-short-nonfiction-699089.html | IN SHORT; NONFICTION | False | By Peggy Constantine | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/theater/williamstown-search-for-vision-theater-williamstown-search-for-vision.html | At Williamstown, a Search for a Vision THEATER; At Williamstown, a Search for a Vision | False | By Hillary de Vries | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/magazine/aids-the-youngest-victims.html | AIDS: THE YOUNGEST VICTIMS | False | By Perri Klass: Perri Klass Is A Resident In Pediatrics In Boston. | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/fashion-on-the-street-eye-catching-wedding-finery.html | FASHION: On the Street; Eye-Catching Wedding Finery | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/books/l-graham-greene-s-quiet-american-537489.html | Graham Greene's Quiet American | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/style-makers-marian-salzman-media-executive.html | STYLE MAKERS; Marian Salzman: Media Executive | False | By Michael Freitag | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/home-entertainment-video-fast-forward-videos-with-a-record-connection.html | HOME ENTERTAINMENT/VIDEO; FAST FORWARD; Videos With a Record Connection . . . | False | By Peter Nichols | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/obituaries/antoin-petras-67-designer-of-tennis-shirts.html | Antoin Petras, 67, Designer of Tennis Shirts | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/wine-standard-producers-of-the-napa-valley.html | WINE; Standard Producers of the Napa Valley | False | By Geoff Kalish | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/long-island-journal-681689.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/dr-gail-riess-is-married.html | Dr. Gail Riess Is Married | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/lindsay-a-berry-is-wed-in-maine.html | Lindsay A. Berry Is Wed in Maine | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/theater/theater-a-rebellious-everyman-struts-back-on-stage.html | THEATER; A Rebellious 'Everyman' Struts Back on Stage | False | By William Harris | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/business/investing-selecting-a-bouquet-for-profit.html | INVESTING; Selecting a Bouquet for Profit | False | By Lawrence M. Fisher | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/in-the-region-connecticut-and-westchester-a-complex-permitting-aging-in-place.html | IN THE REGION: Connecticut and Westchester; A Complex Permitting 'Aging in Place' | False | By Eleanor Charles | 1989-06-27 | TX 2-583573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/commercial-property-federal-construction-us-turning-projects-over-private.html | COMMERCIAL PROPERTY: Federal Construction; U.S. Turning Projects Over to Private Developers | False | By Mark McCain | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/westchester-qa-walter-t-lawton-what-it-means-to-be-a-liberal-today.html | WESTCHESTER Q&A;: WALTER T. LAWTON; What It Means to Be a Liberal Today | False | By Donna Greene | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/books/l-marcel-carne-and-the-nazis-702089.html | Marcel Carne and the Nazis | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/business/l-some-caveats-994589.html | Some Caveats | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/review-opera-purcell-s-king-arthur-in-st-louis-production.html | Review/Opera; Purcell's 'King Arthur' In St. Louis Production | False | By John Rockwell, Special To the New York Times | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/sound-on-the-record-with-a-witness-to-sales-tricks.html | SOUND; On the Record With a Witness To Sales Tricks | False | By Hans Fantel | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/q-and-a-672489.html | Q and A | False | By Shawn G. Kennedy | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/haggadah-withdrawn-from-auction.html | Haggadah Withdrawn From Auction | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/archives/pastimes-gardening-the-intricacies-of-wisteria-control.html | PASTIMES; Gardening; The Intricacies Of Wisteria Control | True | By Nickolas Nickou | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/3-accused-of-planning-killing.html | 3 Accused of Planning Killing | False | AP | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/books/pursued-by-they.html | PURSUED BY THEY | False | By Anne Tyler | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/books/waiting-it-out-in-warsaw.html | WAITING IT OUT IN WARSAW | False | By Jaroslaw Anders | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/business/consumer-rates.html | CONSUMER RATES | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/music-a-verdi-soprano-treads-carefully-in-career-moves.html | MUSIC; A Verdi Soprano Treads Carefully In Career Moves | False | By Susan Elliott | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/someone-who-knows-tha-even-graveyards-need-friends.html | Someone Who Knows Tha Even Graveyards Need Friends | False | By Andi Rierden | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/books/the-whole-town-was-molested.html | THE WHOLE TOWN WAS MOLESTED | False | By Ann Jones | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/movies/film-fellini-builds-reggiolo-the-town-of-his-dreams.html | FILM; Fellini Builds Reggiolo, the Town of His Dreams | False | By Clyde Haberman | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/weekinreview/headliners-bowing-out.html | HEADLINERS; Bowing Out | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/world/jetliner-crashes-off-runway-in-east-berlin-and-17-perish.html | Jetliner Crashes off Runway In East Berlin and 17 Perish | False | AP | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/the-calgary-stampede.html | The Calgary Stampede | False | By Moira Farrow | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/accomodating-new-riders-all-going-the-wrong-way.html | Accomodating New Riders, All Going the "Wrong Way" | False | By Amy Hill Hearth | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/george-lansbury-a-research-analyst-weds-marianna-morgan-in-vermont.html | George Lansbury, a Research Analyst, Weds Marianna Morgan in Vermont | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/gardening-when-plants-poison-their-neighbors.html | GARDENING; When Plants Poison Their Neighbors | False | By Carl Totemeier | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/music-at-norfolk-a-showcase-for-masters-and-novices.html | MUSIC; At Norfolk, A Showcase for Masters and Novices | False | By Robert Sherman | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/westchester-opinion-why-not-a-college-admissions-lottery.html | WESTCHESTER OPINION; Why Not a College Admissions Lottery? | False | By T. P. Smith | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/l-the-zantac-saga-includes-the-cost-025189.html | The Zantac Saga Includes the Cost | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/us/1986-amnesty-law-is-seen-as-failing-to-slow-alien-tide.html | 1986 AMNESTY LAW IS SEEN AS FAILING TO SLOW ALIEN TIDE | False | By Roberto Suro, Special To the New York Times | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/magazine/l-artful-survivor-392989.html | ARTFUL SURVIVOR | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/l-vallauris-093589.html | Vallauris | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/magazine/fashions-what-they-re-wearing-bows.html | FASHIONS; WHAT THEY'RE WEARING: BOWS | False | By Carrie Donovan | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/sports-people-out-at-home.html | SPORTS PEOPLE; Out at Home | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/new-jersey-opinion-getting-the-very-best-table.html | NEW JERSEY OPINION; Getting the Very Best Table | False | By Jim Cordes | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/l-catskills-housing-720589.html | Catskills Housing | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/ann-arbuthnot-wed-to-william-huff.html | Ann Arbuthnot Wed to William Huff | False | | 1989-06-27 | TX 2-583573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/magazine/body-and-mind-billows-in-the-heart.html | BODY AND MIND; Billows in the Heart | False | BY John Stone, M.d.: John Stone Is A Cardiologist and the Dean of Admissions At the Emory University School of Medicine. | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/magazine/what-s-so-funny-about-japan.html | What's So Funny About Japan? | False | By Vincent Canby | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/lorie-flater-is-wed.html | Lorie Flater Is Wed | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/marguerite-mann-becomes-a-bride.html | Marguerite Mann Becomes a Bride | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/books/a-menance-or-just-a-crank.html | A MENANCE OR JUST A CRANK? | False | By George Johnson | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/business/week-in-business-trade-deficit-shrinks-again.html | WEEK IN BUSINESS; Trade Deficit Shrinks Again | False | By Steve Dodson | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/opinion/fathers-day-secrets-of-the-heart.html | Father's Day: Secrets of the Heart | False | By Irene M. Foley | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/weekinreview/the-world-washington-seeks-promises-from-salvador-s-two-extremes.html | THE WORLD; Washington Seeks Promises From Salvador's Two Extremes | False | By Robert Pear | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/susan-k-wheeler-weds-architect.html | Susan K. Wheeler Weds Architect | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/l-question-of-the-week-what-s-wrong-with-the-mets-131689.html | Question Of the Week; What's Wrong With The Mets? | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/us/in-giant-media-takeover-battle-role-of-debt-is-starkly-revealed.html | In Giant Media Takeover Battle, Role of Debt Is Starkly Revealed | False | By Sarah Bartlett | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/executives-recruit-children-for-fresh-air-fund.html | Executives Recruit Children for Fresh Air Fund | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/ames-colt-wed-to-miss-emmons.html | Ames Colt Wed To Miss Emmons | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/exhibit-celebrates-centuriesold-love-of-french-chic.html | Exhibit Celebrates Centuries-Old Love Of French Chic | False | By Bess Lieberson | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/malinda-m-eichner-is-wed.html | Malinda M. Eichner Is Wed | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/baseball-rookie-shines-as-yanks-top-texas.html | BASEBALL; Rookie Shines as Yanks Top Texas | False | By Michael Martinez | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/dining-out-lunch-on-the-connecticut-river.html | DINING OUT; Lunch on the Connecticut River | False | By Patricia Brooks | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/lowbudget-films-use-li-as-a-set.html | Low-Budget Films Use L.I. as a Set | False | By Vicki Metz | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/correction-067889.html | CORRECTION | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/us/federal-computers-and-right-to-know.html | Federal Computers And Right to Know | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/film-napoleon-campaigns-in-the-battle-for-preservation.html | FILM; 'Napoleon' Campaigns In the Battle for Preservation | False | By Max Alexander | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/outdoors-jersey-anglers-resisting-bluefish-limit.html | Outdoors; Jersey Anglers Resisting Bluefish Limit | False | By Nelson Bryant | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/weekinreview/the-world-the-us-starts-to-deal-again-on-arms-control.html | THE WORLD; The U.S. Starts to Deal Again on Arms Control | False | By Michael R. Gordon | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/sarah-gambling-weds-li-lawyer.html | Sarah Gambling Weds L.I. Lawyer | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/miss-danforth-becomes-bride-of-d-a-hurst.html | Miss Danforth Becomes Bride Of D. A. Hurst | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/books/outsiders-welcome.html | OUTSIDERS WELCOME | False | By Mark Silk | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/reid-norris-marries-charles-buckley.html | Reid Norris Marries Charles Buckley | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/magazine/food-cool-comfort.html | FOOD; COOL COMFORT | False | BY Joanna Pruess: Joanna Pruess, A Food Consultant, Has Completed Her Second Book, About Contemporary Cooking. | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/theater/review-theater-a-quebecois-view-of-love-s-pursuit.html | Review/Theater; A Quebecois View of Love's Pursuit | False | By D. J. R. Bruckner | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/weekinreview/new-course-a-changed-court-revises-rules-on-civil-rights.html | NEW COURSE; A Changed Court Revises Rules on Civil Rights | False | By Linda Greenhouse | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/us/computers-challenge-freedom-of-information-act.html | Computers Challenge Freedom of Information Act | False | By John Markoff | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/high-school-to-be-used-for-child-care.html | High School to Be Used for Child Care | False | By Gitta Morris | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/the-talk-of-sag-harbor-sag-harbor-clings-to-its-quaintness.html | THE TALK OF SAG HARBOR; Sag Harbor Clings to Its Quaintness | False | By Sandra J. Weber | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/books/nothing-is-natural.html | NOTHING IS NATURAL | False | By Linda Bamber | 1989-06-27 | TX 2-583573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/traffic-alert-033289.html | Traffic Alert | False | | 1989-06-18 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/opinion/abroad-at-home-america-and-china.html | ABROAD AT HOME; America And China | False | By Anthony Lewis | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/no-headline-678989.html | No Headline | False | By Sharon L. Bass | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/judith-riker-has-wedding.html | Judith Riker Has Wedding | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/weekinreview/ideas-trends-cold-fusion-superconductivity-and-truly-incredible-ideas.html | IDEAS & TRENDS; Cold Fusion, Superconductivity and Truly Incredible Ideas | False | By George Johnson | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/l-there-s-a-word-for-yank-illness-133889.html | There's A Word For Yank Illness | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/pastimes-camera.html | PASTIMES; Camera | False | By Andy Grundberg | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/books/why-you-ll-never-have-fun-in-russian.html | Why You'll Never Have Fun in Russian | False | By Richard Lourie and Aleksei Mikhalev | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/schools-and-asbestos-law-posing-problems.html | Schools and Asbestos: Law Posing Problems | False | By Jay Romano | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/books/a-prairie-love-song.html | A PRAIRIE LOVE SONG | False | By Sue Hubbell | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/business/the-high-stakes-battle-for-airline-reservations.html | The High-Stakes Battle for Airline Reservations | False | By John H. Cushman Jr. | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/about-long-island-the-lawn-jockey-rides-again.html | ABOUT LONG ISLAND; The Lawn Jockey Rides Again | False | By Diane Ketcham | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/a-renaissance-city-in-spain.html | A Renaissance City in Spain | False | By Penelope Casas | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/opinion/five-myths-about-national-security.html | Five Myths About National Security | False | By Carl E. Vuono | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/us/four-are-killed-in-west-virginia-rampage.html | Four Are Killed in West Virginia Rampage | False | AP | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/miss-herbert-weds-j-h-von-heill-fellow-banker-in-florida-ceremony.html | Miss Herbert Weds J. H. Von Heill, Fellow Banker, in Florida Ceremony | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/transactions-104689.html | Transactions | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/campus-life-kansas-in-farm-country-lights-cameras-and-passing-fame.html | CAMPUS LIFE; Kansas; In Farm Country, Lights, Cameras And Passing Fame | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/business/l-correction-994089.html | Correction | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/improving-maternity-care-for-poor.html | Improving Maternity Care for Poor | False | By Sandra Friedland | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/opinion/l-all-together-now-carry-me-back-to-old-virginny-770589.html | All Together Now: 'Carry Me Back to Old Virginny . . . .' | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/national-notebook-weare-nh-high-enders-welcomed.html | NATIONAL NOTEBOOK; WEARE, N.H.; High Enders Welcomed | False | By Nancy Pieretti | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/opinion/l-what-will-the-people-of-china-do-next-the-disenchanted-773489.html | What Will the People of China Do Next?; The Disenchanted | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/us/children-shooting-children-move-is-on-for-gun-control.html | Children Shooting Children: Move Is On for Gun Control | False | By Jeffrey Schmalz, Special To the New York Times | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/books/how-to-save-50-billion-a-year.html | HOW TO SAVE $50 BILLION A YEAR | False | By Fred Barnes | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/results-plus-040289.html | RESULTS PLUS | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/opinion/reagan-to-bush-finish-start.html | Reagan to Bush: Finish Start | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/what-s-doing-in-rome.html | WHAT'S DOING IN: Rome | False | By Alan Riding | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/study-of-welfare-clients-says-trade-schools-fail.html | Study of Welfare Clients Says Trade Schools Fail | False | By Joseph Berger | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/movies/batman-prowls-a-gotham-drawn-from-the-absurd.html | Batman Prowls a Gotham Drawn From the Absurd | False | By Benedict Nightingale | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/style-makers-scott-elias-music-soundtrack-producer.html | STYLE MAKERS; Scott Elias: Music Soundtrack Producer | False | By Geraldine Fabrikant | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/susanne-schulte-phd-candidate-becomes-a-bride.html | Susanne Schulte, Ph.D. Candidate, Becomes a Bride | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/long-island-opinion-yes-in-my-backyard.html | LONG ISLAND OPINION; Yes in My Backyard | False | By Donna Schaper | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/art-serving-up-the-poor-as-exotic-fare-for-voyeurs.html | ART; Serving Up the Poor As Exotic Fare For Voyeurs? | False | By Richard B. Woodward | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/l-question-of-the-week-what-s-wrong-with-the-mets-131589.html | Question Of the Week; What's Wrong With The Mets? | False | | 1989-06-27 | TX 2-583573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/opinion/l-what-will-the-people-of-china-do-next-citizens-without-guns-776089.html | What Will the People of China Do Next?; Citizens Without Guns | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/magazine/l-artful-survivor-390789.html | ARTFUL SURVIVOR | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/world/7-palestinians-journalists-or-revolutionaries.html | 7 Palestinians: Journalists or Revolutionaries? | False | By Alan Cowell, Special To The New York Times | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/kathleen-comella-is-wed-in-chicago.html | Kathleen Comella Is Wed in Chicago | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/obituaries/charles-mohr-a-times-reporter-who-covered-war-is-dead-at-60.html | Charles Mohr, a Times Reporter Who Covered War, Is Dead at 60 | False | By Robert D. McFadden | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/postings-showroom-to-condos-19-montclair-duplexes.html | POSTINGS: Showroom to Condos; 19 Montclair Duplexes | False | By Richard D. Lyons | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/style-makers-jay-feinberg-jewelry-designer.html | STYLE MAKERS; Jay Feinberg: Jewelry Designer | False | By Elaine Louie | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/recordings-flowers-in-the-dirt-love-on-the-rocks.html | RECORDINGS; 'Flowers in the Dirt': Love on the Rocks | False | By Allan Kozinn | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/the-national-finals-las-vegas.html | The National Finals, Las Vegas | False | By Robert Reinhold | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/sherri-a-lipton-and-john-grace-executive-wed.html | Sherri A. Lipton And John Grace, Executive, Wed | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/home-entertainment-video-critics-choices-flawed-but-powerful-like-its-subject.html | HOME ENTERTAINMENT/VIDEO; CRITICS CHOICES; Flawed but Powerful, Like Its Subject | False | By Stephen Holden | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/video.html | VIDEO | False | This VCR Translates Foreign CassettesBy Hans Fantel | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/life-style-struggles-of-would-be-film-makers.html | LIFE STYLE; Struggles of Would-Be Film Makers | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/home-clinic-adjusting-sliding-or-folding-doors.html | HOME CLINIC; Adjusting Sliding or Folding Doors | False | By John Warde | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/music-view-not-much-light-at-the-end-of-this-tunnel.html | MUSIC VIEW; Not Much Light At The End Of This Tunnel | False | By Donal Henahan | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/a-correction-127389.html | Correction | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/shopper-s-world-cowboy-decor-in-boot-spur-and-horn.html | SHOPPER'S WORLD; Cowboy Decor, in Boot, Spur and Horn | False | By Dyan Zaslowsky | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/dining-out-indoors-or-outdoors-in-roadside-yonkers.html | DINING OUT; Indoors or Outdoors in Roadside Yonkers | False | By M. H. Reed | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/miss-petrie-weds-w-d-devoll-jr.html | Miss Petrie Weds W. D. DeVoll Jr. | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/art-the-star-at-this-gallery-is-the-baseball-card.html | ART; The Star at This Gallery Is the Baseball Card | False | By William Zimmer | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/books/the-life-of-graham-greene-volume-one-19041939.html | 'The Life of Graham Greene: Volume One: 1904-1939' | False | Reviewed by Robert Coles | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/life-style-sunday-menu-warm-fresh-scallops-with-sauteed-onions.html | LIFE STYLE; Sunday Menu; Warm Fresh Scallops With Sauteed Onions | False | By Marian Burros | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/weekinreview/headliners-charity-begins-at-hud.html | HEADLINERS; Charity Begins at H.U.D.? | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/l-language-093789.html | Language | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/opinion/the-editorial-notebook-graduation-unceremonies.html | THE EDITORIAL NOTEBOOK; Graduation Unceremonies | False | By Jack Rosenthal | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/l-angry-music-galling-to-good-hearted-folk-711589.html | ANGRY MUSIC; Galling to Good-Hearted Folk | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/business/l-at-the-table-959489.html | At the Table | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/opinion/reversing-the-reservoirs.html | Reversing the Reservoirs | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/long-island-opinion-my-father-unyielding-enigma.html | LONG ISLAND OPINION; My Father, Unyielding Enigma | False | By Sunny Trefman | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/world/crackdown-in-china-pronouncing-the-names.html | CRACKDOWN IN CHINA; Pronouncing The Names | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/how-to-get-the-best-rate-for-your-dollar-overseas.html | How to Get the Best Rate For Your Dollar Overseas | False | By Jonathan Fuerbringer | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/weekinreview/the-nation-chavez-takes-a-smaller-union-into-another-decade-of.html | THE NATION; Chavez Takes a Smaller Union Into Another Decade of Fights | False | By Katherine Bishop | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/world/congress-stymies-bush-plan-to-arm-cambodian-rebels.html | CONGRESS STYMIES BUSH PLAN TO ARM CAMBODIAN REBELS | False | By Robert Pear, Special To The New York Times | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/jennifer-l-stafford-married.html | Jennifer L. Stafford Married | False | | 1989-06-27 | TX 2-583573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/obituaries/william-c-keady-76-us-judge-in-overhaul-of-mississippi-prisons.html | William C. Keady, 76, U.S. Judge In Overhaul of Mississippi Prisons | False | By H. Eric Semler | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/music-waterloo-festival-changes-and-risks.html | MUSIC; Waterloo Festival: Changes and Risks | False | By Rena Fruchter | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/fare-of-the-country-where-vienna-satisfies-a-sweet-tooth.html | FARE OF THE COUNTRY; Where Vienna Satisfies A Sweet Tooth | False | By Paul Hofmann | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/lynne-mcgraw-becomes-bride-of-r-l-starkey.html | Lynne McGraw Becomes Bride Of R. L. Starkey | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/theater/stage-view-the-night-tony-got-the-best-of-oscar.html | STAGE VIEW; The Night Tony Got The Best Of Oscar | False | By Walter Kerr | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/sports-of-the-times-free-the-major-foreign-golfers.html | Sports of The Times; Free the 'Major' Foreign Golfers | False | By Dave Anderson | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/sylvia-schmokel-weds-t-w-trevor.html | Sylvia Schmokel Weds T. W. Trevor | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/sarah-greenhill-consultant-wed-to-j-m-wildasin.html | Sarah Greenhill, Consultant, Wed To J. M. Wildasin | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/the-old-west-preserved-on-canvas.html | The Old West Preserved on Canvas | False | By Cynthia Hacinli | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/world/palestinian-killed-in-gaza.html | Palestinian Killed in Gaza | False | Special to The New York Times | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/in-the-region-new-jersey-using-development-credits-to-save-farms.html | IN THE REGION: New Jersey; Using Development Credits to Save Farms | False | By Rachelle Garbarine | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/world/irish-leader-looks-to-a-minority-government.html | Irish Leader Looks to a Minority Government | False | By Craig R. Whitney, Special To the New York Times | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/c-correction-684589.html | Correction | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/business/investing-the-rising-allure-of-the-vineyards.html | INVESTING; The Rising Allure of the Vineyards | False | By Lawrence M. Fisher | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/wrangling-over-where-rodeo-began.html | Wrangling Over Where Rodeo Began | False | By Peter Applebome | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/housing-chief-s-fund-favored-new-york.html | Housing Chief's Fund Favored New York | False | By Clifford D. May, Special To the New York Times | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/opinion/l-what-will-the-people-of-china-do-next-770689.html | What Will the People of China Do Next? | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/world/economic-watch-the-long-road-to-argentina-s-financial-disaster.html | Economic Watch; The Long Road to Argentina's Financial Disaster | False | By Peter Passell, Special To the New York Times | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/world/china-seeks-a-party-leader.html | China Seeks a Party Leader | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/movies/home-entertainment-video-new-video-releases.html | HOME ENTERTAINMENT/VIDEO; NEW VIDEO RELEASES | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/books/l-the-living-city-701389.html | 'The Living City' | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/movies/l-bill-moyers-inc-no-solos-in-tv-journalism-710889.html | BILL MOYERS INC.; No Solos In TV Journalism | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/new-jersey-s-legislators-peer-into-a-half-billion-budget-gap.html | New Jersey's Legislators Peer Into a Half-Billion Budget Gap | False | By Joseph F. Sullivan, Special To the New York Times | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/notebook-moving-to-new-league-switch-hitters-and-switch-pitchers.html | NOTEBOOK; Moving to New League: Switch-Hitters and Switch-Pitchers | False | By Murray Chass | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/miss-slaughter-becomes-bride.html | Miss Slaughter Becomes Bride | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/opinion/foreign-affairs-red-green-tide-in-germany.html | FOREIGN AFFAIRS; Red-Green Tide in Germany | False | By Flora Lewis | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/c-correction-679689.html | Correction | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/us/aids-experts-oppose-plan-from-koch-commissioner.html | AIDS Experts Oppose Plan From Koch Commissioner | False | By Bruce Lambert | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/magazine/design-a-homegrown-view.html | DESIGN; A HOMEGROWN VIEW | False | By Carol Vogel | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/obituaries/everett-melosh-62-tv-lighting-director.html | Everett Melosh, 62, TV Lighting Director | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/magazine/for-sale.html | FOR SALE | False | By James Howard Kunstler. James Howard Kunstler Is A Novelist Who Lives North of Albany. | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/a-family-savors-its-60-year-tradition.html | A Family Savors Its 60-Year Tradition | False | By Herbert Hadad | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/1500-to-compete-in-fairfield-race.html | 1,500 To Compete in Fairfield Race | False | By Dave Ruden | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/better-paid-teachers-head-back-to-school.html | Better-Paid Teachers Head Back to School | False | By Charlotte Libov | 1989-06-27 | TX 2-583573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/in-the-region-new-jersey-recent-sales-709089.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/no-headline.html | No Headline | False | By Carlotta Gulvas Swarden | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/us/house-was-untidy-but-it-wasn-t-vacant.html | House Was Untidy, But It Wasn't Vacant | False | AP | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/ms-kroloff-weds-brandeis-official.html | Ms. Kroloff Weds Brandeis Official | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/tv-view-are-commercials-in-the-classroom-cause-for-alarm.html | TV VIEW; Are Commercials In the Classroom Cause for Alarm? | False | By Walter Goodman | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/connecticut-q-a-lorraine-m-aronson-welfare-reform-is-so-essential.html | CONNECTICUT Q&A: LORRAINE M. ARONSON; 'Welfare Reform Is So Essential' | False | By Robert A. Hamilton | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/obituaries/holmes-tuttle-83-of-reagan-s-kitchen-cabinet.html | Holmes Tuttle, 83, of Reagan's 'Kitchen Cabinet' | False | By Constance L. Hays | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/auto-insurance-plans-gaining-wider-support.html | Auto Insurance Plans Gaining Wider Support | False | By Michael Wald | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/business/data-bank-june-18-1989.html | DATA BANK: June 18, 1989 | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/us/astronaut-dies-in-plane-accident.html | Astronaut Dies in Plane Accident | False | AP | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/answering-the-mail-994389.html | Answering The Mail | False | By Bernard Gladstone | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/westchester-opinion-shared-moments-in-a-hectic-schedule.html | WESTCHESTER OPINION; Shared Moments in a Hectic Schedule | False | By Linda A. Simone | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/magazine/l-king-bhumibol-s-reign-392889.html | KING BHUMIBOL'S REIGN | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/life-style-sunday-outing-at-storm-king-sculpture-amid-green-galleries.html | LIFE STYLE; Sunday Outing At Storm King, Sculpture Amid Green Galleries | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/world/all-french-divided-over-how-to-do-the-fete.html | All French Divided Over How to Do the Fete | False | By James M. Markham, Special To the New York Times | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/business/what-s-new-in-supermarket-promotion-tracking-shoppers-with-personal-bar-codes.html | WHAT'S NEW IN SUPERMARKET PROMOTION; TRACKING SHOPPERS WITH PERSONAL BAR CODES | False | By Lynette D. Hazelton | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/antiques-wrought-in-glass-variations-on-a-presidential-theme.html | ANTIQUES; Wrought in Glass, Variations on a Presidential Theme | False | By Rita Reif | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/fulfilling-a-dream-at-a-jazz-station.html | Fulfilling a Dream at a Jazz Station | False | By Valerie J. Mercer | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/answering-the-mail-682489.html | Answering The Mail | False | By Bernard Gladstone | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/life-style-a-gracious-japanese-ritual-to-prepare-for-tea.html | LIFE STYLE; A Gracious Japanese Ritual to Prepare for Tea | False | Special to The New York Times | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/books/in-short-fiction-541489.html | IN SHORT; FICTION | False | By Olga Wickerhauser | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/l-sewage-plant-unwelcome-neighbor-681789.html | Sewage Plant: Unwelcome Neighbor | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/pastimes-around-the-garden.html | PASTIMES: Around the Garden | False | By Joan Lee Faust | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/l-language-117889.html | Language | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/magazine/l-who-s-to-judge-392589.html | WHO'S TO JUDGE? | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/books/he-cared-about-good-cement.html | HE CARED ABOUT GOOD CEMENT | False | By William Marlin | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/molly-t-baldrige-marries-kerry-kring.html | Molly T. Baldrige Marries Kerry Kring | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/fashion-keeping-crisp-as-well-as-cool.html | FASHION; Keeping Crisp, as Well as Cool | False | By Elaine Louie | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/new-jersey-q-a-bernard-h-tenenbaum-furthering-the-entrepreneurial.html | NEW JERSEY Q & A: BERNARD H. TENENBAUM; Furthering the Entrepreneurial Spirit | False | By Jacqueline Shaheen | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/therapist-is-wed-to-miss-mcgrath.html | Therapist Is Wed To Miss McGrath | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/world/a-weary-buenos-aires-family-wonders-how-to-keep-afloat.html | A Weary Buenos Aires Family Wonders How to Keep Afloat | False | By James Brooke, Special To the New York Times | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/life-style-sunday-brunch-in-manhattan-festive-bistro-fare.html | LIFE STYLE; Sunday Brunch; In Manhattan, Festive Bistro Fare | False | | 1989-06-27 | TX 2-583573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/weekinreview/the-world-seoul-rethinks-its-overtures-to-the-communist-north.html | THE WORLD; Seoul Rethinks Its Overtures To the Communist North | False | By Steven R. Weisman | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/westchester-opinion-carnegie-s-legacy-continues-to-bear-interest.html | WESTCHESTER OPINION; Carnegie's Legacy Continues to Bear Interest | False | By Milton Goldin | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/heather-ann-egan-is-married-to-thomas-leeds.html | Heather Ann Egan Is Married to Thomas Leeds | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/if-you-re-thinking-of-living-in-bayside.html | IF YOU'RE THINKING OF LIVING IN: Bayside | False | By John Arundel | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/jennifer-a-stone-to-wed-in-august.html | Jennifer A. Stone To Wed in August | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/business/business-forum-the-media-mergers-in-the-time-deal-the-public-is-the-loser.html | BUSINESS FORUM: THE MEDIA MERGERS; In the Time Deal, the Public Is the Loser | False | By Ben H. Bagdikan | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/miss-head-weds-matthew-j-smith.html | Miss Head Weds Matthew J. Smith | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/opinion/l-wasn-t-speaker-foley-who-was-smeared-770489.html | Wasn't Speaker Foley Who Was Smeared | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/l-berwick-091289.html | Berwick | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/travel-advisory-086989.html | TRAVEL ADVISORY | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/hospitals-hurrying-to-meet-new-regulations-on-residencies.html | Hospitals Hurrying to Meet New Regulations on Residencies | False | By Howard W. French | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/world/grave-scandal-for-greece.html | Grave Scandal for Greece | False | Special to The New York Times | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/review-piano-pavlina-dokovska-recital.html | Review/Piano; Pavlina Dokovska Recital | False | By Bernard Holland | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/cyclists-vying-for-title.html | Cyclists Vying For Title | False | Special to The New York Times | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/westchester-opinion-the-two-fathers-i-have-known.html | WESTCHESTER OPINION; The Two Fathers I Have Known | False | By Ken Brynildsen | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/campaign-filings-find-need-for-new-sources-of-funds.html | Campaign Filings Find Need For New Sources of Funds | False | By Frank Lynn | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/books/l-deprivation-and-daffodils-701789.html | Deprivation and Daffodils | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/l-question-of-the-week-what-s-wrong-with-the-mets-131989.html | Question Of the Week; What's Wrong With The Mets? | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/long-island-sound-lets-celebrate-dadhood-for-a-change.html | LONG ISLAND SOUND; Let's Celebrate Dadhood, for a Change | False | By Barbara Klaus | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/maria-mack-is-married.html | Maria Mack Is Married | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/french-fete-a-new-revolutionary-thomas-paine.html | French Fete a New Rochelle Revolutionary, Thomas Paine | False | By Tessa Melvin | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/jamie-l-odabash-becomes-a-bride.html | Jamie L. Odabash Becomes a Bride | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/art-sculpture-with-a-provocative-edge.html | ART; Sculpture With a Provocative Edge | False | By Phyllis Braff | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/families-in-legal-fight-over-cemetery-plot.html | Families in Legal Fight Over Cemetery Plot | False | By Robert A. Hamilton | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/l-watch-steffi-watch-wayne-133989.html | Watch Steffi; Watch Wayne | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/bulk-grocery-clubs-grow-in-popularity.html | Bulk Grocery Clubs Grow in Popularity | False | By Bea Tusiani | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/postings-raggedy-ann-s-birthplace.html | POSTINGS; Raggedy Ann's Birthplace; | False | By Richard D. Lyons | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/l-quality-of-life-673689.html | Quality of Life | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/opinion/a-father-remembered.html | A Father Remembered | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/margaret-bessey-becomes-a-bride.html | Margaret Bessey Becomes a Bride | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/danielle-g-jerry-to-marry-in-july.html | Danielle G. Jerry To Marry in July | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/business/be-adventurous-executives-tell-the-class-of-1989.html | Be Adventurous, Executives Tell The Class of 1989 | False | By Roslyn Bernstein | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/news-summary-108189.html | NEWS SUMMARY | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/reviews-dance-french-dancer-in-debut-with-ballet-theater.html | Reviews/Dance; French Dancer in Debut With Ballet Theater | False | By Jennifer Dunning | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/priscilla-bondy-and-joel-e-dube-exchange-vows.html | Priscilla Bondy and Joel E. Dube Exchange Vows | False | | 1989-06-27 | TX 2-583573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/baseball-one-run-is-enough-for-mets.html | BASEBALL; One Run Is Enough For Mets | False | By Joseph Durso, Special To the New York Times | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/us/bishops-approve-plan-on-disputes.html | BISHOPS APPROVE PLAN ON DISPUTES | False | By Peter Steinfels, Special To the New York Times | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/views-of-sport-pete-rose-and-the-publics-right-to-know-players-retain.html | VIEWS OF SPORT: PETE ROSE AND THE PUBLIC'S RIGHT TO KNOW; Players Retain Some Rights Of Privacy | False | By Philip R. Hochberg | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/at-st-pauls-church-the-history-is-family.html | At St. Paul's Church, the History is Family | False | By Felice Buckvar | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/dining-out-eclectic-fare-in-a-former-firehouse.html | DINING OUT; Eclectic Fare in a Former Firehouse | False | By Anne Semmes | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/books/turning-off-the-enlightenment.html | TURNING OFF THE ENLIGHTENMENT | False | By Benjamin R. Barber | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/us/6die-in-crash-of-military-helicopter-on-cape-code.html | 6DIE IN CRASH OF MILITARY HELICOPTER ON CAPE CODE | False | AP | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/shelby-wyckoff-and-a-g-binger-exchange-vows.html | Shelby Wyckoff And A. G. Binger Exchange Vows | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/l-language-117789.html | Language | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/books/a-prufrock-in-glasgow.html | A PRUFROCK IN GLASGOW | False | By Martin Kirby | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/architecture-view-a-pat-on-the-back-for-some-modest-buildings.html | ARCHITECTURE VIEW; A Pat on the Back for Some Modest Buildings | False | By Paul Goldberger Photos of the Folger Shakespeare Library In Washington (CERVIN ROBINSON) | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/devils-add-poddubny-in-one-of-3-trades.html | ; Devils Add Poddubny in One of 3 Trades | False | AP | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/jeff-s-adler-wed-to-susan-pepper.html | Jeff S. Adler Wed To Susan Pepper | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/no-fault-divorce-is-considered-by-new-york-state-lawmakers.html | 'No Fault' Divorce Is Considered By New York State Lawmakers | False | By Elizabeth Kolbert, Special To the New York Times | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/campus-life-wisconsin-regents-approve-a-disputed-ban-on-discrimination.html | CAMPUS LIFE: Wisconsin; Regents Approve A Disputed Ban On Discrimination | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/pastimes-stamps.html | PASTIMES: Stamps | False | By Barth Healey | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/books/children-s-books-bookshelf-537389.html | CHILDREN'S BOOKS: Bookshelf | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/connecticut-guide-675389.html | CONNECTICUT GUIDE | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/weekinreview/the-region-the-300-year-long-new-york-city-light-show.html | THE REGION; The 300-Year-Long New York City Light Show | False | By Richard F. Shepard | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/postings-shopping-in-piscataway-plugging-a-gap.html | POSTINGS; Shopping in Piscataway; Plugging a Gap | False | By Richard D. Lyons | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/us/article-061689-no-title.html | Article 061689 -- No Title | False | AP | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/practical-traveler-coping-with-a-bogus-credit-card-charge.html | PRACTICAL TRAVELER; Coping With a Bogus Credit Card Charge | False | By Betsy Wade | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/lyme-disease-clinic-opens-to-a-crowd.html | Lyme Disease Clinic Opens To a Crowd | False | By James Feron | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/pastimes-numismatics.html | PASTIMES: Numismatics | False | By Jed Stevenson | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/opinion/l-wasn-t-speaker-foley-who-was-smeared-778889.html | Wasn't Speaker Foley Who Was Smeared | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/pastimes-chess.html | PASTIMES: Chess | False | By Robert Byrne | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/national-notebook-portland-ore-economy-spurs-building-plans.html | NATIONAL NOTEBOOK: PORTLAND, ORE.; Economy Spurs Building Plans | False | By Steven Mayes | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/business/wringing-profits-from-clean-air.html | Wringing Profits From Clean Air | False | By Barnaby J. Feder | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/a-student-is-wed-to-miss-mcgrath.html | A Student Is Wed To Miss McGrath | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/track-and-field-husband-and-wife-take-hurdles-titles.html | TRACK AND FIELD; Husband and Wife Take Hurdles Titles | False | By Thomas George, Special To the New York Times | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/books/in-short-fiction-698589.html | IN SHORT; FICTION | False | By David Murray | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/fashion-braving-the-heat-and-sun-in-high-style.html | FASHION; Braving the Heat and Sun, in High Style | False | By Deborah Hofmann | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/cheyennes-frontier-celebration.html | Cheyenne's Frontier Celebration | False | By Jim Robbins | 1989-06-27 | TX 2-583573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/jennifer-pennoyer-weds-raymond-emerson-2d.html | Jennifer Pennoyer Weds Raymond Emerson 2d | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/the-view-from-the-westchester-lighthouse-helping-the-visually.html | THE VIEW FROM: THE WESTCHESTER LIGHTHOUSE; Helping the Visually Impaired Stay in the Mainstream | False | By Lynne Ames | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/towns-levy-fines-for-false-alarms.html | Towns Levy Fines for False Alarms | False | By Robert A. Hamilton | 1989-06-27 | TX 2-583573 | | |
| 1989-06-18 | 1989-06-18 | https://www.nytimes.com/1989/06/18/style/elizabeth-haase-weds-a-teacher.html | Elizabeth Haase Weds a Teacher | False | | 1989-06-27 | TX 2-583573 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/sports-world-specials-boat-racing-mass-participation.html | SPORTS WORLD SPECIALS: BOAT RACING; Mass Participation | False | By Robert Mcg. Thomas Jr. | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/style/teacher-married-to-miss-breinin.html | Teacher Married To Miss Breinin | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/us/union-leader-backs-cooperation-with-industry.html | Union Leader Backs Cooperation With Industry | False | By Doron P. Levin, Special To the New York Times | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/nyregion/parking-that-yacht-for-2.25-million.html | Parking That Yacht - for $2.25 Million | False | By David W. Dunlap | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/american-league-rookie-earns-save-as-orioles-top-a-s.html | AMERICAN LEAGUE; Rookie Earns Save As Orioles Top A's | False | AP | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/nyregion/children-s-savior-recalls-a-time-of-last-goodbyes.html | Children's Savior Recalls A Time of Last Goodbyes | False | By Joseph Berger | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/obituaries/william-stephenson-87-market-specialist.html | William Stephenson, 87; Market Specialist | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/style/dr-weber-weds-new-york-lawyer.html | Dr. Weber Weds New York Lawyer | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/style/andrea-borden-and-john-d-gillespie-are-married-in-a-connecticut-event.html | Andrea Borden and John D. Gillespie Are Married in a Connecticut Event | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/arts/review-music-filipino-dances-set-to-sounds-of-percussion.html | Review/Music; Filipino Dances Set to Sounds Of Percussion | False | By Bernard Holland | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/world/managua-to-require-americans-to-get-visas-to-enter-nicaragua.html | Managua to Require Americans To Get Visas to Enter Nicaragua | False | By Mark A. Uhlig, Special To the New York Times | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/nyregion/labor-strife-turns-a-restaurant-into-a-combat-zone.html | Labor Strife Turns a Restaurant Into a Combat Zone | False | By James Barron With Ralph Blumenthal | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/sports-of-the-times-it-s-a-cruel-game-sometimes.html | SPORTS OF THE TIMES; 'It's a Cruel Game Sometimes' | False | By Dave Anderson | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/us/thousands-rally-in-san-juan-in-support-of-independence.html | Thousands Rally in San Juan In Support of Independence | False | AP | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/world/arrests-in-sudan-plot.html | Arrests in Sudan Plot | False | AP | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/arts/downey-plans-to-buy-his-talk-show.html | Downey Plans to Buy His Talk Show | False | By Jeremy Gerard | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/obituaries/i-f-stone-iconoclast-of-journalism-is-dead-at-81.html | I. F. Stone, Iconoclast of Journalism, Is Dead at 81 | False | By Peter B. Flint | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/arts/review-pop-songwriter-with-a-taste-for-the-dark-side.html | Review/Pop; Songwriter With a Taste for the Dark Side | False | By Stephen Holden | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/conspicuous-absences-revive-a-debate.html | Conspicuous Absences Revive a Debate | False | By Thomas George, Special To the New York Times | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/henderson-wants-new-pact-not-trade.html | Henderson Wants New Pact, Not Trade | False | By Michael Martinez | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/us/washington-talk-politics.html | Washington Talk; Politics | False | By Maureen Dowd Special To the New York Times | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/business/business-people-chief-seeking-to-double-size-of-applied-power.html | BUSINESS PEOPLE; Chief Seeking to Double Size of Applied Power | False | By Daniel F. Cuff | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/sprint-at-the-finish-wins-for-oravetz.html | Sprint at the Finish Wins for Oravetz | False | Special to The New York Times | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/business/profits-over-politics-economic-success-west-germany-underscored-during-gorbachev.html | Profits Over Politics; Economic Success of West Germany Underscored During Gorbachev Visit | False | By Ferdinand Protzman, Special To the New York Times | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/business/takeover-fight-worthy-of-wall-street-envelops-small-daily.html | Takeover Fight Worthy of Wall Street Envelops Small Daily | False | By Alex S. Jones | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/sports-world-specials-basketball-they-came-close.html | SPORTS WORLD SPECIALS: BASKETBALL; They Came Close | False | By Leonard Koppett | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/steroid-guru-to-testify.html | 'Steroid Guru' to Testify | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/us/girl-s-essay-on-homelessness-from-experience-wins-prize.html | Girl's Essay on Homelessness, From Experience, Wins Prize | False | AP | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/us/fuel-leak-rules-may-hasten-end-of-mom-and-pop-service-stations.html | Fuel-Leak Rules May Hasten End Of Mom and Pop Service Stations | False | By William Robbins, Special To the New York Times | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/style/nancy-arias-wed-to-l-daniel-szor.html | Nancy Arias Wed to L. Daniel Szor | False | | 1989-06-26 | TX 2-587734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/business/business-and-the-law-bias-rulings-aid-japan-s-us-units.html | Business and the Law; Bias Rulings Aid Japan's U.S. Units | False | By Stephen Labaton | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/nyregion/worker-dies-in-florist-mishap.html | Worker Dies in Florist Mishap | False | AP | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/nyregion/adirondack-case-tests-eminent-domain.html | Adirondack Case Tests Eminent Domain | False | By Sarah Lyall | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/sports-world-specials-basketball-points-with-a-point.html | SPORTS WORLD SPECIALS: BASKETBALL; Points With a Point | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/nyregion/campaign-matters-anti-bias-pledge-when-the-cases-are-hard-to-call.html | Campaign Matters; Anti-Bias Pledge: When the Cases Are Hard to Call | False | By Sam Roberts | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/world/crackdown-in-china-foley-says-us-should-consider-further-sanctions-against-china.html | Crackdown in China; Foley Says U.S. Should Consider Further Sanctions Against China | False | By Thomas L. Friedman, Special To the New York Times | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/17-year-old-chang-follows-a-carefully-laid-game-plan.html | 17-Year-Old Chang Follows A Carefully Laid Game Plan | False | By Paul L. Montgomery | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/nyregion/inside-454889.html | INSIDE | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/opinion/l-next-year-a-reprise-for-numbers-players-296489.html | Next Year, a Reprise for Numbers Players | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/books/summit-books-signs-a-moscow-maverick.html | Summit Books Signs A Moscow Maverick | False | By Edwin McDowell | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/nyregion/news-summary-288689.html | NEWS SUMMARY | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/arts/review-opera-making-the-leap-from-sea-to-stars.html | Review/Opera; Making the Leap From Sea to Stars | False | By John Rockwell, Special To the New York Times | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/opinion/what-s-wrong-with-air-travel.html | What's Wrong With Air Travel | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/question-box.html | Question Box | False | By Ray Corio | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/business/executive-changes-171389.html | EXECUTIVE CHANGES | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/business/court-rejects-mci-bid-plea.html | Court Rejects MCI Bid Plea | False | AP | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/opinion/next-year-a-reprise-for-numbers-players-british-correctness-296989.html | Next Year, a Reprise for Numbers Players; British Correctness | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/opinion/more-help-for-more-victims.html | More Help for More Victims | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/sports-logos-become-symbols-of-big-profits.html | Sports Logos Become Symbols of Big Profits | False | By Gerald Eskenazi | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/business/the-media-business-advertising-agency-group-promotes-self-regulation-on-ads.html | THE MEDIA BUSINESS; ADVERTISING; Agency Group Promotes Self-Regulation on Ads | False | By Randall Rothenberg | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/strange-takes-2d-straight-open-title.html | Strange Takes 2d Straight Open Title | False | By Gordon S. White Jr., Special To the New York Times | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/books/books-of-the-times-everything-but-sex-lack-of-time.html | Books of The Times; Everything but Sex (Lack of Time) | False | By Christopher Lehmann-Haupt | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Randall Rothenberg | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/us/washington-talk-new-cuban-diplomat-at-ease-in-a-hot-spot.html | Washington Talk; New Cuban Diplomat: At Ease in a Hot Spot | False | By Joseph B. Treaster, Special To the New York Times | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/style/rae-koshetz-a-deputy-commissioner-weds-andrew-melnick-in-westchester.html | Rae Koshetz, a Deputy Commissioner, Weds Andrew Melnick in Westchester | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/mets-are-just-short-of-overtaking-phils.html | Mets Are Just Short Of Overtaking Phils | False | By Joseph Durso, Special To the New York Times | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/world/papandreou-loses-majority-control-in-greek-election.html | PAPANDREOU LOSES MAJORITY CONTROL IN GREEK ELECTION | False | By Clyde Haberman, Special To the New York Times | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/on-your-own-letting-fun-come-in-first.html | ON YOUR OWN; Letting Fun Come In First | False | By Marc Bloom | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/style/dr-julie-low-is-wed-to-dr-gilbert-block.html | Dr. Julie Low Is Wed To Dr. Gilbert Block | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/opinion/the-franchise-retires.html | The Franchise Retires | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/style/claudia-rattazzi-weds-ron-papka.html | Claudia Rattazzi Weds Ron Papka | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/nyregion/s-corrections-294789.html | Corrections | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/on-your-own-fitness-marking-the-limits-of-a-workout.html | ON YOUR OWN: FITNESS; Marking the Limits Of a Workout | False | By William Stockton | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/results-plus-275289.html | RESULTS PLUS | False | | 1989-06-26 | TX 2-587734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/business/international-report-peru-is-trying-to-shift-focus-of-trade-to-pacific.html | INTERNATIONAL REPORT; Peru Is Trying to Shift Focus of Trade to Pacific | False | By James Brooke, Special To the New York Times | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/us/report-cites-secrecy-as-a-cause-of-problems-at-nuclear-plants.html | Report Cites Secrecy as a Cause of Problems at Nuclear Plants | False | AP | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/obituaries/john-matuszak-38-a-former-lineman-for-nfl-raiders.html | John Matuszak, 38, A Former Lineman For N.F.L. Raiders | False | AP | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/style/cynthia-fissel-wed-to-mark-glickman.html | Cynthia Fissel Wed to Mark Glickman | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/business/old-jingles-selling-anew.html | Old Jingles Selling Anew | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/busy-conner-regains-local-hero-status.html | Busy Conner Regains Local-Hero Status | False | By Barbara Lloyd | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/style/dana-friedman-weds-a-lawyer.html | Dana Friedman Weds a Lawyer | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/us/society-s-conflict-on-death-penalty-stalls-procession-of-the-condemned.html | Society's Conflict on Death Penalty Stalls Procession of the Condemned | False | By Andrew H. Malcolm | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/business/international-report-nigeria-s-economic-plan-falters.html | INTERNATIONAL REPORT; Nigeria's Economic Plan Falters | False | By Kenneth B. Noble, Special To the New York Times | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/business/honda-gets-a-taste-of-humility.html | Honda Gets a Taste of Humility | False | By David E. Sanger, Special To the New York Times | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/on-your-own-end-to-dirty-golf-balls.html | ON YOUR OWN; End to Dirty Golf Balls | False | By Barbara Lloyd | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/devils-sought-sure-scorers-in-trades.html | Devils Sought Sure Scorers in Trades | False | By Robin Finn | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/business/the-media-business-fewer-ad-jingles-are-heard-as-madison-ave-shifts-beat.html | THE MEDIA BUSINESS; Fewer Ad Jingles Are Heard As Madison Ave. Shifts Beat | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/us/explosion-injures-3-in-omaha.html | Explosion Injures 3 in Omaha | False | AP | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/world/geneva-arms-talks-us-shifts-priorities.html | Geneva Arms Talks: U.S. Shifts Priorities | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/business/japan-pact-on-phones-expected.html | Japan Pact On Phones Expected | False | By David E. Sanger, Special To the New York Times | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/opinion/l-now-who-was-fickle-in-the-mig-incident-296289.html | Now Who Was Fickle In the MIG Incident? | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/opinion/a-move-the-mob-would-like.html | A Move the Mob Would Like | False | By Sam Nunn and Edward M. Kennedy | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/business/credit-markets-a-week-of-confusion-for-bonds.html | CREDIT MARKETS; A Week of Confusion for Bonds | False | By H. J. Maidenberg | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/world/high-ozone-and-acid-rain-levels-found-over-african-rain-forests.html | High Ozone and Acid-Rain Levels Found Over African Rain Forests | False | By Marlise Simons, Special To the New York Times | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/business/business-digest-281989.html | BUSINESS DIGEST | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/world/crackdown-in-china-which-china-is-for-real.html | Crackdown in China; Which China Is for Real? | False | By Nicholas D. Kristof, Special To the New York Times | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/arts/an-archeological-hunt-for-old-video-games.html | An Archeological Hunt for 'Old' Video Games | False | By Glenn Collins | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/business/at-sara-lee-it-s-all-in-the-names.html | At Sara Lee, It's All in the Names | False | By Douglas C. McGill, Special To the New York Times | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/business/spain-joining-money-plan.html | Spain Joining Money Plan | False | Special to The New York Times | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/business/the-media-business-advertising-haagen-dazs-move.html | THE MEDIA BUSINESS; ADVERTISING; Haagen-Dazs Move | False | By Randall Rothenberg | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/opinion/l-khomeini-upheld-the-ideals-and-values-of-islam-a-medieval-vision-297089.html | Khomeini Upheld the Ideals and Values of Islam; A Medieval Vision | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/business/strong-dollar-may-cut-prices-but-it-lowers-profits-as-well.html | Strong Dollar May Cut Prices But It Lowers Profits as Well | False | By Jonathan Fuerbringer | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/style/elliot-sloane-and-polly-leider-are-wed.html | Elliot Sloane and Polly Leider Are Wed | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/nyregion/as-vote-on-death-penalty-nears-cuomo-advocates-life-sentences.html | As Vote on Death Penalty Nears, Cuomo Advocates Life Sentences | False | By Elizabeth Kolbert, Special To the New York Times | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/hough-s-knuckler-overpowers-yanks.html | Hough's Knuckler Overpowers Yanks | False | By Michael Martinez | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/world/a-party-chief-vs-the-chief.html | 'A' Party Chief Vs. 'the' Chief | False | Special to The New York Times | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/arts/new-york-books.html | New York Books | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/nyregion/e-corrections-200589.html | Corrections | False | | 1989-06-26 | TX 2-587734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/us/washington-talk-guest-list-glamour-and-gaiety-at-la-maison-francaise.html | Washington Talk; Guest List; Glamour and Gaiety at 'La Maison Francaise' | False | Special to The New York Times | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/business/market-place-in-time-inc-battle-eyes-are-on-the-courts.html | Market Place; In Time Inc. Battle, Eyes Are on the Courts | False | By Floyd Norris | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/arts/review-television-doctor-medicine-as-farce.html | Review/Television; 'Doctor': Medicine As Farce | False | By John J. O'Connor | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/us/coal-strike-extends-to-3-mines-in-kentucky.html | Coal Strike Extends to 3 Mines in Kentucky | False | AP | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/style/miss-kaplan-wed-to-paul-i-kandel.html | Miss Kaplan Wed to Paul I. Kandel | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/nyregion/for-jerseyans-a-new-route-to-escape-high-living-costs.html | For Jerseyans, a New Route to Escape High Living Costs | False | By Robert Hanley, Special To the New York Times | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/business/the-media-business-television-the-value-of-network-news-from-china.html | THE MEDIA BUSINESS: TELEVISION; The Value of Network News From China | False | By Bill Carter | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/mets-get-samuel-for-mcdowell-dykstra.html | Mets Get Samuel for McDowell, Dykstra | False | By Joseph Durso, Special to the New York Times | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/opinion/l-consumers-lose-if-us-presses-unfair-traders-296389.html | Consumers Lose if U.S. Presses 'Unfair Traders' | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/nyregion/home-aide-charged-in-aged-man-s-slaying.html | Home Aide Charged in Aged Man's Slaying | False | AP | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/us/unlikely-alliance-atop-bush-s-staff.html | Unlikely Alliance Atop Bush's Staff | False | By Bernard Weinraub, Special To the New York Times | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/world/us-places-priority-on-cuts-in-troops-not-missiles.html | U.S. Places Priority on Cuts in Troops, Not Missiles | False | By Michael R. Gordon, Special To the New York Times | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/style/judith-alica-siegel-is-married.html | Judith Alica Siegel Is Married | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/world/4000-protest-in-hong-kong.html | 4,000 Protest in Hong Kong | False | AP | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/outdoors-ill-winds-and-compliant-chickcharneys.html | Outdoors: Ill Winds and Compliant Chickcharneys | False | By Nelson Bryant | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/matuszak-dead.html | Matuszak Dead | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/nyregion/computers-to-aid-police-in-crackdown-on-drugs.html | Computers to Aid Police In Crackdown on Drugs | False | By Robert D. McFadden | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/opinion/l-simplistic-and-unhelpful-to-blame-the-sat-for-women-s-scores-296189.html | Simplistic and Unhelpful to Blame the S.A.T. for Women's Scores | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/world/rebel-leaders-return-to-namibia-from-exile.html | Rebel Leaders Return To Namibia From Exile | False | Special to The New York Times | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/arts/celebrating-summer-in-music.html | Celebrating Summer in Music | False | By Allan Kozinn | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/nyregion/bridge-162389.html | Bridge | False | By Alan Truscott | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/world/kabul-journal-even-in-war-afghan-flair-for-survival-survives.html | Kabul Journal; Even in War, Afghan Flair for Survival Survives | False | By John F. Burns, Special To the New York Times | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/opinion/essay-baker-builds-suspicion.html | ESSAY; Baker Builds Suspicion | False | By William Safire | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/nyregion/federal-funds-for-nj-transit.html | Federal Funds for N.J. Transit | False | AP | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/business/the-media-business-environmental-journal-trying-to-go-it-alone.html | THE MEDIA BUSINESS; Environmental Journal Trying to Go It Alone | False | By Michael E. Ross | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/world/crackdown-in-china-pronouncing-the-names.html | Crackdown in China; Pronouncing The Names | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/national-league-dawson-cubs-defeat-expos.html | NATIONAL LEAGUE; Dawson, Cubs Defeat Expos | False | AP | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/business/the-media-business-advertising-keye-donna-s-new-executive.html | THE MEDIA BUSINESS; ADVERTISING; Keye/Donna's New Executive | False | By Randall Rothenberg | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/business/economic-calendar.html | Economic Calendar | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/business/dividend-meetings-194089.html | Dividend Meetings | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/business/the-media-business-advertising-europhoria-and-sales-promotions.html | THE MEDIA BUSINESS; ADVERTISING; 'Europhoria' And Sales Promotions | False | By Randall Rothenberg | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/style/fern-b-drillings-becomes-a-bride.html | Fern B. Drillings Becomes a Bride | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/nyregion/quotation-of-the-day-294689.html | Quotation of the Day | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/style/dr-felise-milan-weds-physician.html | Dr. Felise Milan Weds Physician | False | | 1989-06-26 | TX 2-587734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/world/crackdown-in-china-an-army-s-agony.html | Crackdown in China; An Army's Agony | False | By Bernard E. Trainor, Special To the New York Times | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/opinion/i-khomeini-upheld-the-ideals-and-values-of-islam-296589.html | Khomeini Upheld the Ideals and Values of Islam | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/world/israelis-are-banning-3-islamic-groups.html | Israelis Are Banning 3 Islamic Groups | False | By Alan Cowell, Special To the New York Times | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/business/2-to-be-named-to-fcc.html | 2 to Be Named to F.C.C. | False | AP | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/penalty-and-championship-for-mcenroe.html | Penalty and Championship for McEnroe | False | AP | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/us/houston-journal-freedoms-are-renewed-in-recalling-deliverance.html | Houston Journal; Freedoms Are Renewed In Recalling Deliverance | False | By Lisa Belkin, Special To the New York Times | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/region/action-urged-to-retain-jobs-in-finance.html | Action Urged To Retain Jobs In Finance | False | By Susan Chira | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/world/turmoil-in-china-pronouncing-the-names.html | TURMOIL IN CHINA; Pronouncing the Names | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/arts/review-ballet-a-bolshoi-troupe-excerpts-giselle.html | Review/Ballet; A Bolshoi Troupe Excerpts 'Giselle' | False | By Anna Kisselgoff, Special To the New York Times | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/us/overfishing-is-depleting-a-rich-fishing-area.html | Overfishing Is Depleting a Rich Fishing Area | False | By Allan R. Gold, Special To the New York Times | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/world/few-poles-turn-out-for-runoff-election.html | Few Poles Turn Out for Runoff Election | False | By John Tagliabue, Special To the New York Times | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/charles-mohr-a-times-reporter-who-covered-war-is-dead-at-60.html | Charles Mohr, a Times Reporter Who Covered War, Is Dead at 60 | False | By Robert D. McFadden | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/region/experts-call-for-rehabilitation-and-tough-penalties-for-rapists.html | Experts Call For Rehabilitation And Tough Penalties for Rapists | False | By Marvine Howe | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/region/train-derails-causing-delays-and-one-injury.html | Train Derails, Causing Delays And One Injury | False | By H. Eric Semler | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/business/gm-gets-australian-engine-technology.html | G.M. Gets Australian Engine Technology | False | By Philip E. Ross, Special To the New York Times | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/style/dr-leon-shein-marries-jill-d-adler.html | Dr. Leon Shein Marries Jill D. Adler | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/style/caren-halbfinger-weds-a-salesman.html | Caren Halbfinger Weds a Salesman | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/jockey-and-colt-come-back-to-belmont.html | Jockey and Colt Come Back to Belmont | False | By Steven Crist | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/business/jury-selection-begins-today-in-princeton-newport-case.html | Jury Selection Begins Today In Princeton/Newport Case | False | By Kurt Eichenwald | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/world/environmentalists-and-socialists-gain-in-european-vote.html | ENVIRONMENTALISTS AND SOCIALISTS GAIN IN EUROPEAN VOTE | False | By Serge Schmemann, Special to the New York Times | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/world/the-un-today.html | The U.N. Today | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/business/briefs-172189.html | BRIEFS | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/business/business-people-bigger-empire-is-aim-of-goldman-financial.html | BUSINESS PEOPLE; Bigger Empire Is Aim Of Goldman Financial | False | By Daniel F. Cuff | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/arts/dance-award-used-for-fellowships.html | Dance Award Used for Fellowships | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/chinese-lose-us-boat-sinks.html | Chinese Lose, U.S. Boat Sinks | False | By Norman Hildes-Heim, Special to the New York Times | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/obituaries/hy-gardner-80-gossip-columnist-and-a-celebrity-in-his-own-right.html | Hy Gardner, 80, Gossip Columnist And a Celebrity in His Own Right | False | By Ari L. Goldman | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/us/a-nuclear-cleanup-s-staggering-cost.html | A Nuclear Cleanup's Staggering Cost | False | By Keith Schneider, Special to the New York Times | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/arts/trovatore-in-the-park-starts-the-season.html | 'Trovatore' in the Park Starts the Season | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/us/changes-urged-in-adolescent-education.html | Changes Urged in Adolescent Education | False | By Edward B. Fiske | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/opinion/china-s-peasants-get-the-bad-news.html | China's Peasants Get the Bad News | False | By Harrison E. Salisbury | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/opinion/dangerous-dawdling-on-debt.html | Dangerous Dawdling on Debt | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/region/girl-4-is-critically-injured-by-a-falling-bottle-of-beer.html | Girl, 4, Is Critically Injured By a Falling Bottle of Beer | False | | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-19 | https://www.nytimes.com/1989/06/19/arts/review-dance-a-ballet-salute-to-the-french-joie-de-vivre.html | Review/Dance; A Ballet Salute To the French Joie de Vivre | False | By Jack Anderson | 1989-06-26 | TX 2-587734 | | |
| 1989-06-19 | 1989-06-20 | https://www.nytimes.com/1989/06/20/region/judge-delays-sale-of-casino.html | Judge Delays Sale of Casino | False | AP | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/arts/review-dance-city-ballet-interprets-beethoven-and-mozart.html | Review/Dance; City Ballet Interprets Beethoven and Mozart | False | By Jack Anderson | 1989-06-26 | TX 2-583572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/opinion/topics-of-the-times-forever-imelda.html | TOPICS OF THE TIMES; Forever Imelda | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/market-place-no-new-bid-seen-for-smithkline.html | Market Place; No New Bid Seen For SmithKline | False | By Floyd Norris | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/dow-falls-6.49-amid-takeover-activity.html | Dow Falls 6.49 Amid Takeover Activity | False | By Lawrence J. Demaria | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/obituaries/jacques-garnier-ballet-director-48-dies.html | Jacques Garnier, Ballet Director, 48, Dies | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/supercomputer-link-to-oracle.html | Supercomputer Link to Oracle | False | Special to The New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/krg-management-inc-reports-earnings-for-qtr-to-april-30.html | KRG Management Inc reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/the-media-business-effort-to-sell-cnn-center.html | THE MEDIA BUSINESS; Effort to Sell CNN Center | False | AP | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS; Advertising; Pro Bono | False | By Randall Rothenberg | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/science/q-a-387989.html | Q&A | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/american-greetings-corp-reports-earnings-for-qtr-to-may-31.html | American Greetings Corp reports earnings for Qtr to May 31 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/company-news-group-seeks-to-sell-stake-in-italy-fund.html | COMPANY NEWS; Group Seeks to Sell Stake in Italy Fund | False | Special to The New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/general-instrument-corp-reports-earnings-for-13wks-to-may-28.html | General Instrument Corp reports earnings for 13wks to May 28 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/company-news-gm-braking-plan-reported.html | COMPANY NEWS; G.M. Braking Plan Reported | False | Special to The New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/company-news-nwa-s-buyer-builds-on-his-relationships.html | COMPANY NEWS; NWA's Buyer Builds On His Relationships | False | By Michael Lev, Special To the New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/world/morning-after-europe-s-vote-landscape-new-london-bonn-far-right-s-advance-forces.html | MORNING AFTER EUROPE'S VOTE: IS THE LANDSCAPE NEW IN LONDON AND BONN?; Far Right's Advance Forces Reappraisal by Germans | False | By Serge Schmemann, Special To the New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/eastern-plans-more-flights.html | Eastern Plans More Flights | False | AP | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/opinion/l-columnist-accused-unjustly-over-israel-historical-asymmetry-384489.html | Columnist Accused Unjustly Over Israel; Historical Asymmetry | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/eagle-telephonics-inc-reports-earnings-for-qtr-to-april-30.html | Eagle Telephonics Inc reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/opinion/l-columnist-accused-unjustly-over-israel-586889.html | Columnist Accused Unjustly Over Israel | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/morgan-move-into-bond-market-approved.html | Morgan Move Into Bond Market Approved | False | By Michael Quint | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/arts/reviews-music-survey-of-music-for-guitar.html | Reviews/Music; Survey of Music for Guitar | False | By Allan Kozinn | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/mcorp-reports-earnings-for-qtr-to-dec-31.html | MCorp reports earnings for Qtr to Dec 31 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/nyregion/village-facing-suit-on-hud-deals.html | Village Facing Suit on H.U.D. Deals | False | By Michael Winerip, Special To the New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/nyregion/200-in-connecticut-flee-a-chemical-lab-fire.html | 200 in Connecticut Flee a Chemical Lab Fire | False | AP | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/company-news-sun-microsystems-gets-new-reseller.html | COMPANY NEWS; Sun Microsystems Gets New Reseller | False | Special to The New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/newcor-inc-reports-earnings-for-qtr-to-april-30.html | Newcor Inc reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/labatt-john-ltd-reports-earnings-for-qtr-to-april-30.html | Labatt, John Ltd reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/science/more-study-urged-on-electrical-fields-effects.html | More Study Urged on Electrical Fields' Effects | False | AP | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/tcby-enterprises-inc-reports-earnings-for-qtr-to-may-31.html | TCBY Enterprises Inc reports earnings for Qtr to May 31 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/sports/fort-hamilton-claims-psal-title.html | Fort Hamilton Claims P.S.A.L. Title | False | By Al Harvin | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/lilly-industrial-coatings-inc-reports-earnings-for-qtr-to-may-31.html | Lilly Industrial Coatings Inc reports earnings for Qtr to May 31 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/environmental-tectonics-reports-earnings-for-qtr-to-feb-24.html | Environmental Tectonics reports earnings for Qtr to Feb 24 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/datametrics-corp-reports-earnings-for-qtr-to-april-29.html | Datametrics Corp reports earnings for Qtr to April 29 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/us/independent-counsel-urges-prison-term-for-north.html | Independent Counsel Urges Prison Term for North | False | By David Johnston, Special To the New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/world/2-dissidents-invited-to-teach-at-berkeley.html | 2 Dissidents Invited To Teach at Berkeley | False | Special to The New York Times | 1989-06-26 | TX 2-583572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/us/air-controllers-at-busy-airports-get-a-20-bonus.html | AIR CONTROLLERS AT BUSY AIRPORTS GET A 20% BONUS | False | By William E. Schmidt, Special To the New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/obituaries/sonja-haas-79-war-settlement-negotiator.html | Sonja Haas, 79, War Settlement Negotiator | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/opinion/l-nominee-s-critics-may-fear-challenge-to-civil-rights-orthodoxy-384789.html | Nominee's Critics May Fear Challenge to Civil Rights Orthodoxy | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/sports/on-horse-racing-belmont-s-better-sense-of-timing.html | ON HORSE RACING; Belmont's Better Sense of Timing | False | By Steven Crist | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/sports/two-sports-agents-get-prison-terms.html | Two Sports Agents Get Prison Terms | False | By Steve Fiffer, Special To the New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/science/new-survey-raises-concerns-about-recovery-of-blue-whale.html | New Survey Raises Concerns About Recovery of Blue Whale | False | By William K. Stevens | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/ascot-investment-corp-reports-earnings-for-qtr-to-march-31.html | Ascot Investment Corp reports earnings for Qtr to March 31 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/nyregion/mutilated-body-identified-as-missing-tenant-leader.html | Mutilated Body Identified As Missing Tenant Leader | False | By H. Eric Semler | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/united-education-software-inc-reports-earnings-for-qtr-to-april-30.html | United Education & Software Inc reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/imnet-inc-reports-earnings-for-qtr-to-april-30.html | Imnet Inc reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | By Randall Rothenberg | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/rykoff-sexton-inc-reports-earnings-for-qtr-to-april-29.html | Rykoff-Sexton Inc reports earnings for Qtr to April 29 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/theater/review-theater-3-site-specific-plays-in-central-park.html | Review/Theater; 3 Site-Specific Plays in Central Park | False | By Mel Gussow | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/jay-jacobs-inc-reports-earnings-for-qtr-to-may-31.html | Jay Jacobs Inc reports earnings for Qtr to May 31 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/nyregion/quotation-of-the-day-577989.html | Quotation of the Day | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/3-charged-with-fraud-on-military-engines.html | 3 Charged With Fraud on Military Engines | False | AP | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/sports/the-open-that-had-oddities-galore.html | The Open That Had Oddities Galore | False | By Gordon S. White Jr., Special To the New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/us/for-the-young-summer-is-20000-jobs.html | For the Young, Summer Is 20,000 Jobs | False | By William E. Schmidt, Special To the New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/check-bounces-and-brazil-shakes.html | Check Bounces, and Brazil Shakes | False | By James Brooke, Special To the New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/micron-technology-inc-reports-earnings-for-qtr-to-june-1.html | Micron Technology Inc reports earnings for Qtr to June 1 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/world/beijing-memo-as-the-crackdown-continues-china-starts-to-seem-just-like-old-times.html | Beijing Memo; As the Crackdown Continues, China Starts to Seem Just Like Old Times | False | By Richard Bernstein, Special To the New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/business-people-zilog-head-on-his-own-is-sticking-to-profit-goal.html | BUSINESS PEOPLE; Zilog Head, on His Own, Is Sticking to Profit Goal | False | By Lawrence M. Fisher | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/business-digest-564789.html | BUSINESS DIGEST | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/sports/doctor-says-he-supplied-steroids-to-medalists.html | Doctor Says He Supplied Steroids to Medalists | False | By Michael Janofsky, Special To the New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/canterbury-educational-services-inc-reports-earnings-for-qtr-to-may-31.html | Canterbury Educational Services Inc reports earnings for Qtr to May 31 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/briefs-483089.html | BRIEFS | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/us/labor-board-limits-drug-testing-of-workers-already-in-a-union.html | Labor Board Limits Drug Testing Of Workers Already in a Union | False | AP | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/world/us-elaborates-on-its-proposals-for-arms-verification-with-soviets.html | U.S. Elaborates on Its Proposals For Arms Verification With Soviets | False | By Michael R. Gordon, Special To the New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/genovese-drug-stores-inc-reports-earnings-for-qtr-to-may-26.html | Genovese Drug Stores Inc reports earnings for Qtr to May 26 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/science/peripherals-elementary-publishing.html | PERIPHERALS; Elementary Publishing | False | By L. R. Shannon | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/the-media-business-pact-for-warner-chief-gets-technical-changes.html | THE MEDIA BUSINESS; Pact for Warner Chief Gets 'Technical' Changes | False | By Sarah Bartlett | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/nyregion/c-correction-473289.html | Correction | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/jetronic-industries-reports-earnings-for-qtr-to-april-30.html | Jetronic Industries reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/science/when-pep-talk-isn-t-enough-athletes-turn-to-psychology.html | When Pep Talk Isn't Enough, Athletes Turn To Psychology | False | By Robin Finn | 1989-06-26 | TX 2-583572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/credit-markets-treasuries-resume-their-decline.html | CREDIT MARKETS; Treasuries Resume Their Decline | False | By H. J. Maidenberg | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/investors-insurance-holding-corp-reports-earnings-for-qtr-to-march-31 | Investors Insurance Holding Corp reports earnings for Qtr to March 31 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/nyregion/bill-to-safeguard-rights-of-aliens-passed-by-panel.html | Bill to Safeguard Rights of Aliens Passed by Panel | False | By Arnold H. Lubasch | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/northwest-airlines-accepts-offer-of-3.6-billion-by-investor-group.html | Northwest Airlines Accepts Offer Of $3.6 Billion By Investor Group | False | By Eric N. Berg, Special To the New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/cooper-development-reports-earnings-for-qtr-to-april-30.html | Cooper Development reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/business-people-ahold-has-new-chief-for-operations-in-us.html | BUSINESS PEOPLE; Ahold Has New Chief For Operations in U.S. | False | By Daniel F. Cuff | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/the-media-business-advertising-orangina-s-new-image-adults-only.html | THE MEDIA BUSINESS: Advertising; Orangina's New Image: Adults Only | False | By Randall Rothenberg | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/acklands-ltd-reports-earnings-for-qtr-to-april-30.html | Acklands Ltd reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/california-real-estate-investment-trust-reports-earnings-for-qtr-to-march-31.html | California Real Estate Investment Trust reports earnings for Qtr to March 31 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/arts/reviews-music-amid-novelties-2-staples-in-st-louis.html | Reviews/Music; Amid Novelties, 2 Staples in St. Louis | False | By John Rockwell | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/staples-inc-reports-earnings-for-qtr-to-april-29.html | Staples Inc reports earnings for Qtr to April 29 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/opinion/l-columnist-accused-unjustly-over-israel-586689.html | Columnist Accused Unjustly Over Israel | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/key-rates-582889.html | KEY RATES | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/sports/notebook-harvard-s-top-prize-a-free-trip-to-henley.html | NOTEBOOK; Harvard's Top Prize: A Free Trip to Henley | False | By William N. Wallace | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/new-offer-is-weighed-for-gateway.html | New Offer Is Weighed For Gateway | False | By Isadore Barmash | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/world/chinese-premier-says-more-arrests-are-expected.html | Chinese Premier Says More Arrests Are Expected | False | By Nicholas D. Kristof, Special To the New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/opinion/l-seeking-effective-strategy-in-the-war-on-drugs-crime-will-pay-586589.html | Seeking Effective Strategy in the War on Drugs; Crime Will Pay | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/world/sandinista-chief-seeks-a-dialogue-with-bush.html | Sandinista Chief Seeks A Dialogue With Bush | False | Special to The New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/chip-maker-is-in-the-black.html | Chip Maker Is in the Black | False | Special to The New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/science/ibm-and-mac-bibles-entertain-and-inform.html | I.B.M. and Mac Bibles Entertain and Inform | False | By Peter H. Lewis | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/us/washington-talk-crisis-management-for-business-in-china.html | WASHINGTON TALK; Crisis Management For Business in China | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/us/atlanta-seeking-an-alternative-minority-program.html | Atlanta Seeking An Alternative Minority Program | False | By Peter Applebome, Special To the New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/hei-reports-earnings-for-qtr-to-march-31.html | HEI reports earnings for Qtr to March 31 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/science/gene-mappers-identify-dozens-of-trouble-spots.html | Gene-Mappers Identify Dozens of Trouble Spots | False | By Harold M. Schmeck Jr. | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/world/widow-of-swedish-premier-puts-defendant-at-scene-of-86-killing.html | Widow of Swedish Premier Puts Defendant at Scene of '86 Killing | False | By Steve Lohr, Special To the New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/sports/sports-people-boxing-chinese-set-for-arrival.html | SPORTS PEOPLE: BOXING; Chinese Set for Arrival | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/us/30000-acre-refuge-created-for-endangered-florida-panther.html | 30,000-Acre Refuge Created for Endangered Florida Panther | False | By Philip Shabecoff, Special To the New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/us/supreme-court-roundup-rail-industry-wins-drug-test-ruling.html | Supreme Court Roundup; Rail Industry Wins Drug Test Ruling | False | By Linda Greenhouse, Special To the New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/us/kemp-puts-focus-on-urban-change.html | KEMP PUTS FOCUS ON URBAN CHANGE | False | By Clifford D. May, Special To the New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/opinion/l-how-to-diminish-the-power-of-the-pac-s-384389.html | How to Diminish the Power of the PACs | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/sports/beleaguered-switzer-resigns-at-oklahoma.html | Beleaguered Switzer Resigns at Oklahoma | False | AP | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/obituaries/herman-alofsin-dentist-91.html | Herman Alofsin, Dentist, 91 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/arts/arguing-merits-of-new-york-tv-news.html | Arguing Merits of New York TV News | False | By Jeremy Gerard | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/obituaries/alton-crampton-72-exxon-vice-president.html | Alton Crampton, 72, Exxon Vice President | False | | 1989-06-26 | TX 2-583572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/theater/theater-by-the-blind-offers-all-my-sons.html | Theater by the Blind Offers 'All My Sons' | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/nyregion/ravitch-starts-to-attack-koch-in-attempt-to-lift-poll-rating.html | Ravitch Starts to Attack Koch In Attempt to Lift Poll Rating | False | By Frank Lynn | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/gencorp-inc-reports-earnings-for-qtr-to-may-31.html | Gencorp Inc reports earnings for Qtr to May 31 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/world/solidarity-seems-headed-for-another-sweep.html | Solidarity Seems Headed for Another Sweep | False | By John Tagliabue, Special To the New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/koninklijke-ahold-nv-reports-earnings-for-16wks-to-april-23.html | Koninklijke Ahold NV reports earnings for 16wks to April 23 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/us/gettysburg-journal-with-acid-rain-can-history-long-endure.html | Gettysburg Journal; With Acid Rain, Can History Long Endure? | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/the-media-business-time-falls-by-5.625-to-156.875.html | THE MEDIA BUSINESS; Time Falls By $5.625, To $156.875 | False | By Robert J. Cole | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/nyregion/a-trust-for-new-york-s-old-houses.html | A Trust for New York's Old Houses | False | By David W. Dunlap | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/odetics-inc-reports-earnings-for-qtr-to-march-31.html | Odetics Inc reports earnings for Qtr to March 31 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/science/virus-seen-as-agent-in-battle-on-moths.html | Virus Seen As Agent In Battle On Moths | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/cullinet-software-inc-reports-earnings-for-qtr-to-april-30.html | Cullinet Software Inc reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/world/soviet-cruise-vessel-hits-iceberg-in-arctic.html | Soviet Cruise Vessel Hits Iceberg in Arctic | False | AP | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/sports/sports-of-the-times-len-dykstra-scruffy-little-folk-hero.html | SPORTS OF THE TIMES; Len Dykstra: Scruffy Little Folk Hero | False | By George Vecsey | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/world/morning-after-europe-s-vote-landscape-new-london-bonn-laborites-victory-leaves.html | MORNING AFTER EUROPES VOTE: IS THE LANDSCAPE NEW IN LONDON AND BONN?; Laborites' Victory Leaves Long Way to Go at Home | False | By Craig R. Whitney, Special To the New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/sports/as-fans-flock-to-big-time-stadium-buffalo-takes-aim-at-big-leagues.html | As Fans Flock to Big Time Stadium, Buffalo Takes Aim at Big Leagues | False | By Jack Cavanaugh, Special To the New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/world/latin-envoys-report-no-progress-in-their-effort-to-dislodge-noriega.html | Latin Envoys Report No Progress In Their Effort to Dislodge Noriega | False | By Robert Pear, Special To the New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/nyregion/a-key-senator-talks-to-cuomo-on-death-vote.html | A Key Senator Talks to Cuomo On Death Vote | False | By Elizabeth Kolbert, Special To the New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/us/consultant-linked-to-white-house-helped-get-hud-aid-for-project.html | Consultant Linked to White House Helped Get H.U.D. Aid for Project | False | By Philip Shenon, Special To the New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/sports/johnson-blasts-two-homers-as-gooden-picks-up-no-100.html | Johnson Blasts Two Homers As Gooden Picks Up No. 100 | False | By Murray Chass | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/opinion/in-the-nation-two-honorable-men.html | IN THE NATION; Two Honorable Men | False | By Tom Wicker | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/world/greek-conservative-is-seeking-coalition.html | Greek Conservative Is Seeking Coalition | False | By Clyde Haberman, Special To the New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/us/details-are-given-on-new-crime-plan.html | DETAILS ARE GIVEN ON NEW CRIME PLAN | False | By Michael Wines, Special To the New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/science/the-doctor-s-world-departing-nih-chief-issues-warning-on-politics.html | THE DOCTOR'S WORLD; Departing N.I.H. Chief Issues Warning on Politics | False | By Lawrence K. Altman, M.d. | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/racal-telecom-plc-reports-earnings-for-year-to-march-31.html | Racal Telecom Plc reports earnings for Year to March 31 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/nyregion/chess-379889.html | Chess | False | By Robert Byrne | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/price-co-reports-earnings-for-qtr-to-june-4.html | Price Co reports earnings for Qtr to June 4 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/us/federal-judge-frees-leaders-of-mine-workers-campaign.html | Federal Judge Frees Leaders Of Mine Workers' Campaign | False | AP | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/us/washington-talk-congress.html | WASHINGTON TALK: CONGRESS | False | By Robin Toner, Special To the New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/company-news-trustcorp-and-society-to-merge-in-stock-deal.html | COMPANY NEWS; Trustcorp and Society To Merge in Stock Deal | False | AP | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/nyregion/aids-stretches-limits-of-rural-health-care.html | AIDS Stretches Limits of Rural Health Care | False | By Eric Schmitt | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/schwartz-brothers-inc-reports-earnings-for-qtr-to-april-30.html | Schwartz Brothers Inc reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/us/savings-bill-vetoed-in-texas.html | Savings Bill Vetoed in Texas | False | Special to The New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/new-contract-in-chicago.html | New Contract In Chicago | False | Special to The New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/world/burma-takes-another-name-now-the-union-of-myanmar.html | Burma Takes Another Name: Now, the Union of Myanmar | False | AP | 1989-06-26 | TX 2-583572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/erc-industries-inc-reports-earnings-for-qtr-to-april-30.html | ERC Industries Inc reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/careers-training-21st-century-executives.html | Careers; Training 21st-Century Executives | False | By Elizabeth M. Fowler | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/racal-electronics-plc-reports-earnings-for-year-to-march-31.html | Racal Electronics Plc reports earnings for Year to March 31 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/circuit-city-stores-reports-earnings-for-qtr-to-may-31.html | Circuit City Stores reports earnings for Qtr to May 31 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/nyregion/accused-chief-of-crack-ring-goes-on-trial.html | Accused Chief Of Crack Ring Goes on Trial | False | By Leonard Buder | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/obituaries/arnold-blumberg-69-li-physician-dies.html | Arnold Blumberg, 69, L.I. Physician, Dies | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/opinion/l-seeking-effective-strategy-in-the-war-on-drugs-housing-is-winning-436689.html | Seeking Effective Strategy in the War on Drugs; Housing Is Winning | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/hre-properties-reports-earnings-for-qtr-to-april-30.html | HRE Properties reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/blount-inc-reports-earnings-for-qtr-to-may-31.html | Blount Inc reports earnings for Qtr to May 31 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/sports/hershiser-gives-up-two-homers-as-padres-win.html | Hershiser Gives Up Two Homers as Padres Win | False | AP | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/world/stellenbosch-journal-at-afrikaner-campus-unsettling-ideas-take-root.html | Stellenbosch Journal; At Afrikaner Campus, Unsettling Ideas Take Root | False | By Jane Perlez, Special To the New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/private-market-s-growing-edge.html | Private Market's Growing Edge | False | By Sarah Bartlett | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/nyregion/2-regents-tests-stolen-exams-will-proceed.html | 2 Regents Tests Stolen; Exams Will Proceed | False | AP | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/ford-to-buy-foreign-parts-for-big-cars.html | Ford to Buy Foreign Parts For Big Cars | False | By Doron P. Levin, Special To the New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/sports/rose-citing-charges-he-bet-on-reds-sues-commissioner.html | Rose, Citing Charges He Bet On Reds, Sues Commissioner | False | By Murray Chass | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/science/a-team-wins-a-contest-with-itself.html | A Team Wins a Contest With Itself | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/sunbelt-nursery-group-inc-reports-earnings-for-qtr-to-may-31.html | Sunbelt Nursery Group Inc reports earnings for Qtr to May 31 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/baltimore-gas-electric-co-reports-earnings-for-12mo-to-may-31.html | Baltimore Gas & Electric Co reports earnings for 12mo to May 31 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/books/books-of-the-times-henry-james-and-his-country-coterie.html | Books of The Times; Henry James and His Country Coterie | False | By Michiko Kakutani | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/world/wacoal-corp-reports-earnings-for.html | Wacoal Corp reports earnings for | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/world/settler-killed-shamir-vows-iron-fist.html | Settler Killed; Shamir Vows 'Iron Fist' | False | By Alan Cowell, Special To the New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/cascade-corp-reports-earnings-for-qtr-to-april-30.html | Cascade Corp reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/nyregion/charter-panel-facing-more-pressure-to-delay-vote.html | Charter Panel Facing More Pressure to Delay Vote | False | By Alan Finder | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/tuscarora-plastics-reports-earnings-for-qtr-to-may-31.html | Tuscarora Plastics reports earnings for Qtr to May 31 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/halifax-engineering-inc-reports-earnings-for-year-to-march-31.html | Halifax Engineering Inc reports earnings for Year to March 31 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/nyregion/deepening-deficits-found-for-hospitals-in-new-york-study.html | Deepening Deficits Found for Hospitals In New York Study | False | By Philip S. Gutis | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/science/us-losing-ground-in-worldwide-race-for-hot-fusion.html | U.S. Losing Ground In Worldwide Race For 'Hot' Fusion | False | By William J. Broad | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/world/soviets-report-an-armed-rampage-in-kazakhstan.html | Soviets Report an Armed Rampage in Kazakhstan | False | By Esther B. Fein, Special To the New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/pan-am-to-keep-up-search-for-strong-merger-partner.html | Pan Am to Keep Up Search For Strong Merger Partner | False | By Agis Salpukas | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/science/science-watch-clues-to-ice-age-s-end.html | SCIENCE WATCH; Clues to Ice Age's End | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/style/patterns-580389.html | Patterns | False | By Woody Hochswender | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/opinion/mr-gregg-still-lacks-credibility.html | Mr. Gregg Still Lacks Credibility | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/arts/reviews-music-cosi-fan-tutte-performed-in-korean.html | Reviews/Music; 'Cosi Fan Tutte,' Performed in Korean | False | By Will Crutchfield | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/science/science-watch-microwave-sterilizer-developed.html | SCIENCE WATCH; Microwave Sterilizer Developed | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/cooper-life-sciences-reports-earnings-for-qtr-to-april-30.html | Cooper Life Sciences reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/pier-1-imports-inc-reports-earnings-for-qtr-to-may-27.html | Pier 1 Imports Inc reports earnings for Qtr to May 27 | False | | 1989-06-26 | TX 2-583572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/diversified-foods-inc-reports-earnings-for-qtr-to-april-30.html | Diversified Foods Inc reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/sports/sports-people-olympics-new-york-eyes-games.html | SPORTS PEOPLE: OLYMPICS; New York Eyes Games | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/us/texans-acts-show-they-want-wright-to-stay-on.html | Texans' Acts Show They Want Wright to Stay On | False | By Robin Toner, Special To the New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/biotherapeutics-inc-reports-earnings-for-qtr-to-april-30.html | Biotherapeutics Inc reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/gm-fills-post-held-by-perot.html | G.M. Fills Post Held by Perot | False | Special to The New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/company-news-at-t-to-buy-more-of-sun-stock.html | COMPANY NEWS; A.T.&T. to Buy More of Sun Stock | False | Special to The New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/adobe-systems-inc-reports-earnings-for-qtr-to-june-2.html | Adobe Systems Inc reports earnings for Qtr to June 2 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/science/robots-or-bones-dinosaur-experts-disagree.html | Robots or Bones? Dinosaur Experts Disagree | False | By Malcolm W. Browne | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/world/the-un-today.html | The U.N. Today | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/beauticontrol-cosmetics-reports-earnings-for-qtr-to-may-31.html | Beauticontrol Cosmetics reports earnings for Qtr to May 31 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/worthington-industries-reports-earnings-for-qtr-to-may-31.html | Worthington Industries reports earnings for Qtr to May 31 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/nyregion/youth-13-is-fatally-stabbed.html | Youth, 13, Is Fatally Stabbed | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/sports/results-plus-555789.html | Results Plus | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/the-media-business-advertising-tiger-and-tuna-at-burnett-fete.html | THE MEDIA BUSINESS: Advertising; Tiger and Tuna At Burnett Fete | False | By Randall Rothenberg | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/amcast-industrial-corp-reports-earnings-for-qtr-to-may-28.html | Amcast Industrial Corp reports earnings for Qtr to May 28 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/rodime-plc-reports-earnings-for-qtr-to-march-31.html | Rodime Plc reports earnings for Qtr to March 31 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/ael-industries-inc-reports-earnings-for-13wks-to-may-26.html | AEL Industries Inc reports earnings for 13wks to May 26 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/sports/grambling-vs-howard.html | Grambling Vs. Howard | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/arts/congressional-anger-threatens-arts-endowment-s-budget.html | Congressional Anger Threatens Arts Endowment's Budget | False | By William H. Honan, Special To the New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/arts/ringo-starr-to-announce-plans-for-concert-tour.html | Ringo Starr to Announce Plans for Concert Tour | False | By Allan Kozinn | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/computer-associates-and-cullinet-software-are-merging.html | Computer Associates and Cullinet Software Are Merging | False | By John Markoff | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/us/murderer-is-executed-in-nevada.html | Murderer Is Executed in Nevada | False | AP | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/nyregion/news-summary-558489.html | NEWS SUMMARY | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/company-news-steel-union-rejects-offer.html | COMPANY NEWS; Steel Union Rejects Offer | False | AP | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/peoples-jewellers-ltd-reports-earnings-for.html | Peoples Jewellers Ltd reports earnings for | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/arts/review-opera-a-figaro-with-early-instruments.html | Review/Opera; A 'Figaro' With Early Instruments | False | By Will Crutchfield, Special To the New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/opinion/l-seeking-effective-strategy-in-the-war-on-drugs-586189.html | Seeking Effective Strategy in the War on Drugs | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/heck-s-inc-reports-earnings-for-qtr-to-feb-25.html | Heck's Inc reports earnings for Qtr to Feb 25 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/club-med-inc-reports-earnings-for-qtr-to-april-30.html | Club Med Inc reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/sports/sports-people-baseball-kittle-sidelined-by-back.html | SPORTS PEOPLE: BASEBALL; Kittle Sidelined by Back | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/style/by-design-yellow-catches-on.html | By Design; Yellow Catches On | False | By Carrie Donovan | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/medical-chain-in-red.html | Medical Chain in Red | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/opinion/i-f-stone-s-legacy.html | I. F. Stone's Legacy | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/obituaries/richard-e-welch-jr-professor-65.html | Richard E. Welch Jr., Professor, 65 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/science/britons-abandon-cold-quest.html | Britons Abandon 'Cold' Quest | False | By William J. Broad | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/nyregion/inside-547189.html | INSIDE | False | | 1989-06-26 | TX 2-583572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/opinion/if-stone-a-journalists-journalist.html | I.F. Stone, a Journalist's Journalist | False | By Peter Osnos | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/us/foley-urges-raise-for-us-judiciary-and-top-officials.html | FOLEY URGES RAISE FOR U.S. JUDICIARY AND TOP OFFICIALS | False | By Michael Oreskes | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/peseta-jumps-as-spain-joins-currency-system.html | Peseta Jumps as Spain Joins Currency System | False | By Keith Bradsher | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/opinion/topics-of-the-times-china-s-fax-invasion.html | TOPICS OF THE TIMES; China's Fax Invasion | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/company-news-top-officers-cut-southmark-stake.html | COMPANY NEWS; Top Officers Cut Southmark Stake | False | Special to The New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/the-media-business-advertising-radio-hate-campaign-by-baltimore-agency.html | THE MEDIA BUSINESS: Advertising; Radio 'Hate' Campaign By Baltimore Agency | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/world/soft-underbelly-sneaking-mexicans-and-others-into-us-is-big-business.html | Soft Underbelly: Sneaking Mexicans (and Others) Into U.S. Is Big Business | False | By Larry Rohter, Special To the New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/central-illinois-public-service-co-reports-earnings-for-12mo-may-31.html | Central Illinois Public Service Co reports earnings for 12mo May 31 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/sports/henderson-trade-winds-swirling.html | Henderson Trade Winds Swirling | False | By Michael Martinez | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/ancom-aim-international-inc-reports-earnings-for-qtr-to-march-31.html | Ancom Aim International Inc reports earnings for qtr to March 31 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/briefs-433089.html | BRIEFS | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/integrated-resources-says-it-will-seek-to-swap-debt.html | Integrated Resources Says It Will Seek to Swap Debt | False | By Floyd Norris | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/us/washington-talk-snapshot-live-from-the-white-house-a-tv-tradition.html | WASHINGTON TALK: SNAPSHOT; Live, From the White House; a TV Tradition | False | Special to The New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/pope-addresses-bankers.html | Pope Addresses Bankers | False | AP | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/executive-changes-410589.html | EXECUTIVE CHANGES | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/opinion/chinas-moderates-will-return.html | China's Moderates Will Return | False | By Harlan W. Jencks | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/comterm-inc-reports-earnings-for-qtr-to-april-30.html | Comterm Inc reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/clabir-corp-reports-earnings-for-qtr-to-april-30.html | Clabir Corp reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/norstan-inc-reports-earnings-for-qtr-to-april-30.html | Norstan Inc reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/nyregion/new-methodist-hymnal-is-shorn-of-stereotypes.html | New Methodist Hymnal Is Shorn of Stereotypes | False | By Ari L. Goldman, Special To the New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/collins-foods-international-inc-reports-earnings-for-12wks-to-april-30.html | Collins Foods International Inc reports earnings for 12wks to April 30 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/ldb-corp-reports-earnings-for-qtr-to-april-30.html | LDB Corp reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/comptek-research-reports-earnings-for-qtr-to-march-31.html | Comptek Research reports earnings for Qtr to March 31 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/style/adolfo-puts-his-classic-signature-on-the-fall-trends.html | Adolfo Puts His Classic Signature on the Fall Trends | False | By Bernadine Morris | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/american-woodmark-corp-reports-earnings-for-qtr-to-april-30.html | American Woodmark Corp reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/sports/mets-looking-for-punch-from-new-leadoff-man.html | Mets Looking for Punch From New Leadoff Man | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/us/talking-business-with-barrett-of-goodyear-the-importance-of-being-biggest.html | Talking Business with Barrett of Goodyear; The Importance Of Being Biggest | False | By Jonathan P. Hicks | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/audio-video-affiliates-reports-earnings-for-qtr-to-april-30.html | Audio-Video Affiliates reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/obituaries/drew-o-keefe-73-a-federal-prosecutor.html | Drew O'Keefe, 73, a Federal Prosecutor | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/vwr-corp-reports-earnings-for-qtr-to-may-31.html | VWR Corp reports earnings for Qtr to May 31 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/opinion/foiling-congress-s-raid-on-defense.html | Foiling Congress's Raid on Defense | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/nyregion/our-towns-when-making-a-town-a-dump-is-er-a-service.html | Our Towns; When Making A Town a Dump Is, Er, a Service | False | By Nick Ravo | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/altai-inc-reports-earnings-for-qtr-to-april-30.html | Altai Inc reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/sports/sports-people-tennis-lendl-and-graf-emerge-top-seeded-in-england.html | SPORTS PEOPLE: TENNIS; Lendl and Graf Emerge Top-Seeded in England | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/50-off-stores-inc-reports-earnings-for-qtr-to-may-5.html | 50-Off Stores Inc reports earnings for Qtr to May 5 | False | | 1989-06-26 | TX 2-583572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/parlux-fragrances-reports-earnings-for-year-to-march-31.html | Parlux Fragrances reports earnings for Year to March 31 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/magnetic-technologies-reports-earnings-for-qtr-to-april-30.html | Magnetic Technologies reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/faa-checks-reports-of-pilot-slowdowns.html | F.A.A. Checks Reports of Pilot Slowdowns | False | Special to The New York Times | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising; People | False | By Randall Rothenberg | 1989-06-26 | TX 2-583572 | | |
| 1989-06-20 | 1989-06-20 | https://www.nytimes.com/1989/06/20/nyregion/bridge-393189.html | Bridge | False | By Alan Truscott | 1989-06-26 | TX 2-583572 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/sports/sports-people-baseball-new-contract-for-leyva.html | SPORTS PEOPLE: BASEBALL; New Contract for Leyva | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/mony-real-estate-investment-reports-earnings-for-qtr-to-may-31.html | Mony Real Estate Investment reports earnings for Qtr to May 31 | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/general-public-utilities-corp-reports-earnings-for-12mo-to-may31.html | General Public Utilities Corp reports earnings for 12mo to May31 | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/unity-healthcare-holding-co-reports-earnings-for-qtr-to-march-31.html | Unity Healthcare Holding Co reports earnings for Qtr to March 31 | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/us/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/obituaries/lois-vonbehren-sheperd-volunteer-93.html | Lois vonBehren Sheperd, Volunteer, 93 | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/sports/hearing-on-suit-filed-by-rose-is-postponed-until-tomorrow.html | Hearing on Suit Filed by Rose Is Postponed Until Tomorrow | False | By Murray Chass | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/business-digest-810589.html | BUSINESS DIGEST | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/dow-transportation-index-sets-a-record.html | Dow Transportation Index Sets a Record | False | By Phillip H. Wiggins | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/world/with-difficulty-china-moves-to-regain-business.html | With Difficulty, China Moves to Regain Business | False | By Fox Butterfield, Special To the New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/briefs-805589.html | BRIEFS | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/sports/sports-people-baseball-jackson-is-sidelined.html | SPORTS PEOPLE: BASEBALL; Jackson Is Sidelined | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/us/wright-hints-he-d-reconsider-leaving-the-house.html | Wright Hints He'd Reconsider Leaving the House | False | By Robin Toner, Special To the New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/nichols-research-corp-reports-earnings-for-qtr-to-may-31.html | Nichols Research Corp reports earnings for Qtr to May 31 | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/obituaries/george-c-pimentel-chemist-who-led-mars-study-was-67.html | George C. Pimentel, Chemist Who Led Mars Study Was 67 | False | By Glenn Fowler | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/arts/bridge-680789.html | Bridge | False | By Alan Truscott | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/obituaries/grace-backman-77-honored-by-red-cross.html | Grace Backman, 77; Honored by Red Cross | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/vintage-enterprises-reports-earnings-for-qtr-to-april-1.html | Vintage Enterprises reports earnings for Qtr to April 1 | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/us/los-angeles-journal-bows-to-a-filling-station-where-the-auto-reigns.html | Los Angeles Journal; Bows to a Filling Station Where the Auto Reigns | False | By Seth Mydans, Special To the New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/sports/notebook-official-who-voted-for-leonard-is-convinced-he-was-right.html | NOTEBOOK; Official Who Voted for Leonard Is Convinced He Was Right | False | By Phil Berger | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/doubts-on-chase-medical.html | Doubts on Chase Medical | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/nyregion/school-inquiry-reports-election-fraud-potential.html | School Inquiry Reports Election Fraud Potential | False | By Neil A. Lewis | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/garden/food-notes-860989.html | Food Notes | False | By Florence Fabricant | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/concept-inc-reports-earnings-for-qtr-to-june-3.html | Concept Inc reports earnings for Qtr to June 3 | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/sabena-s-tie-to-british-airways-and-klm.html | Sabena's Tie to British Airways and KLM | False | By Steven Greenhouse, Special To the New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/nyregion/laborer-held-in-a-train-attacks.html | Laborer Held in A-Train Attacks | False | By William G. Blair | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/briefs-693489.html | BRIEFS | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/opening-statements-in-racketeering-trial.html | Opening Statements In Racketeering Trial | False | By Alison Leigh Cowan, Special To the New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/ibm-aims-at-rival-pc-makers.html | I.B.M. Aims At Rival PC Makers | False | By John Markoff | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/world/senate-panel-approves-nominee-for-korea-envoy.html | Senate Panel Approves Nominee for Korea Envoy | False | By Robert Pear, Special To the New York Times | 1989-06-26 | TX 2-587735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/nyregion/new-york-cancels-regents-exam-after-newspaper-carries-answers.html | New York Cancels Regents Exam After Newspaper Carries Answers | False | By Sam Howe Verhovek, Special To the New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/education/columbia-trustee-head-a-low-key-trailblazer.html | EDUCATION; Columbia Trustee Head: A Low-Key Trailblazer | False | By Lee A. Daniels | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/sports/red-sox-foil-the-rangers-with-six-runs-in-the-8th.html | Red Sox Foil the Rangers With Six Runs in the 8th | False | APAP | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/hooker-to-sell-a-share-in-most-of-its-us-stores.html | Hooker to Sell a Share In Most of Its U.S. Stores | False | By Isadore Barmash | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/humana-inc-reports-earnings-for-qtr-to-may-31.html | Humana Inc reports earnings for Qtr to May 31 | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/us/former-congressman-is-guilty-of-perjury.html | Former Congressman Is Guilty of Perjury | False | By Peter Applebome, Special To the New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/arts/repeats-and-basketball-are-tops-in-tv-ratings.html | Repeats and Basketball Are Tops in TV Ratings | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/theater/review-theater-fourfold-view-of-london-s-shakespeare.html | Review/Theater; Fourfold View of London's Shakespeare | False | By Frank Rich, Special To the New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/magnetic-technologies-reports-earnings-for-qtr-to-april-30.html | Magnetic Technologies reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/us/steel-maker-accepts-92-million-cleanup.html | Steel Maker Accepts $92 Million Cleanup | False | AP | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/world/us-suspends-high-level-links-to-china-as-crackdown-goes-on.html | U.S. Suspends High-Level Links To China as Crackdown Goes On | False | By Thomas L. Friedman, Special To the New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/wire-service-joint-venture.html | Wire Service Joint Venture | False | AP | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/obituaries/ferdinand-stone-80-tulane-law-professor.html | Ferdinand Stone, 80, Tulane Law Professor | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/opinion/observer-state-of-the-mart.html | OBSERVER; State Of the Mart | False | By Russell Baker | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/nwa-group-to-consult-us-officials.html | NWA Group To Consult U.S. Officials | False | By John H. Cushman Jr., Special To the New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/nyregion/episcopal-diocese-blesses-an-oasis-for-homosexuals.html | Episcopal Diocese Blesses An Oasis for Homosexuals | False | By Ari L. Goldman, Special to the New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/csp-inc-reports-earnings-for-qtr-to-may-31.html | CSP Inc reports earnings for Qtr to May 31 | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/nyregion/tavern-on-green-and-union-reach-tentative-pact.html | Tavern on Green and Union Reach Tentative Pact | False | By James Barron | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/mcorp-reports-earnings-for-qtr-to-dec-31.html | MCorp reports earnings for Qtr to Dec 31 | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/nyregion/quotations-of-the-day-853389.html | Quotations of the Day | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/style/a-quail-in-every-pot-an-old-delicacy-finds-a-new-public.html | A Quail in Every Pot: An Old Delicacy Finds a New Public | False | By Judith Barrett | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/world/la-paz-journal-move-slowly-to-beat-of-a-city-with-1-3-less-air.html | La Paz Journal; Move (Slowly) to Beat of a City With 1/3 Less Air | False | By Joseph B. Treaster, Special To the New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/cd-yields-fall-again-for-week.html | C.D. Yields Fall Again For Week | False | By Robert Hurtado | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/world/pronouncing-the-names.html | Pronouncing The Names | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/movies/movie-studios-enjoying-season-of-blockbusters.html | Movie Studios Enjoying Season of Blockbusters | False | By Aljean Harmetz, Special To the New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/us/education-far-reaching-changes-urged-in-capital-s-schools.html | EDUCATION; Far-Reaching Changes Urged in Capital's Schools | False | By Julie Johnson, Special To the New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/garden/de-gustibus-restaurant-larceny-and-other-tales.html | DE GUSTIBUS; Restaurant Larceny And Other Tales | False | By Marian Burros | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/garden/points-west-star-magic-that-also-draws-evil.html | POINTS WEST; Star Magic That Also Draws Evil | False | By Anne Taylor Fleming | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/us/washington-talk-a-rare-tactic-yields-a-rare-victory.html | WASHINGTON TALK; A Rare Tactic Yields a Rare Victory | False | By Nathaniel C. Nash, Special to the New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/business-people-chrysler-mitsubishi-name-head-of-venture.html | BUSINESS PEOPLE; Chrysler, Mitsubishi Name Head of Venture | False | By Philip E. Ross | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/passport-travel-reports-earnings-for-qtr-to-may-31.html | Passport Travel reports earnings for Qtr to May 31 | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/us/education-child-abuse-growing-quandary-for-teachers.html | EDUCATION; Child Abuse: Growing Quandary for Teachers | False | By Deirdre Carmody | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/garden/eating-well-frozen-meals-balancing-calories-flavor-and-ease.html | EATING WELL; Frozen Meals: Balancing Calories, Flavor and Ease | False | By Marian Burros | 1989-06-26 | TX 2-587735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/the-media-business-advertising-gallagher-ends-a-37-year-run.html | THE MEDIA BUSINESS: ADVERTISING; Gallagher Ends A 37-Year Run | False | By Randall Rothenberg | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/obituaries/nicholas-benton-35-builder-of-ship-replica.html | Nicholas Benton, 35, Builder of Ship Replica | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/opinion/l-energy-saving-ideas-worth-importing-633589.html | Energy-Saving Ideas Worth Importing | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/sceptre-investment-counsel-ltd-reports-earnings-for-qtr-to-may-31.html | Sceptre Investment Counsel Ltd reports earnings for Qtr to May 31 | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/world/the-un-today.html | The U.N. Today | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/arts/the-pop-life-640789.html | The Pop Life | False | By Stephen Holden | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/the-media-business-advertising-upbeat-view-at-saatchi-new-york.html | THE MEDIA BUSINESS: ADVERTISING; Upbeat View At Saatchi New York | False | By Randall Rothenberg | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/us/colorado-weighs-jobs-and-arms-plant-danger.html | Colorado Weighs Jobs And Arms Plant Danger | False | By Matthew L. Wald, Special To the New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/sports/navratilova-evert-advance.html | Navratilova, Evert Advance | False | AP | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/thor-energy-resources-inc-reports-earnings-for-qtr-to-april-30.html | Thor Energy Resources Inc reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/paramount-seeks-to-block-election-of-4-time-directors.html | Paramount Seeks to Block Election of 4 Time Directors | False | By Robert J. Cole | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/quest-biotechnology-inc-reports-earnings-for-qtr-to-april-30.html | Quest Biotechnology Inc reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/world/vatican-appoints-five-to-supervise-its-bank.html | Vatican Appoints Five To Supervise Its Bank | False | AP | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/obituaries/charles-stradella-91-ex-chief-of-gmac.html | Charles Stradella, 91, Ex-Chief of G.M.A.C. | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/market-place-a-bullish-view-on-generic-drugs.html | Market Place; A Bullish View On Generic Drugs | False | By Phillip H. Wiggins | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/opinion/dollars-for-democrats.html | Dollars for Democrats | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/company-news-14.2-cml-stake-acquired-by-jacobs.html | COMPANY NEWS; 14.2% CML Stake Acquired by Jacobs | False | Special to The New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/lotus-is-shipping-its-new-software.html | Lotus Is Shipping Its New Software | False | AP | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/2-indictments-at-firstsouth.html | 2 Indictments At FirstSouth | False | AP | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/opinion/l-reversed-priorities-in-the-battle-against-aids-to-identify-a-menace-875789.html | Reversed Priorities in the Battle Against AIDS; To Identify a Menace | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/waterford-labor-pact.html | Waterford Labor Pact | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/nyregion/inside-748289.html | INSIDE | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/books/book-notes-791089.html | Book Notes | False | By Edwin McDowell | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/us/boy-gets-big-tax-refund.html | Boy Gets Big Tax Refund | False | AP | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/world/president-of-sri-lanka-reimposes-emergency.html | President of Sri Lanka Reimposes Emergency | False | AP | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/boutiques-san-francisco-inc-reports-earnings-for-qtr-to-april-29.html | Boutiques San Francisco Inc reports earnings for Qtr to April 29 | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/nyregion/conviction-overturned-in-slaying-of-li-boy.html | Conviction Overturned In Slaying of L.I. Boy | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/arts/review-pop-johnny-copeland-s-blues.html | Review/Pop; Johnny Copeland's Blues | False | By Peter Watrous | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/gallos-win-suit-to-curb-use-of-name-on-brother-s-cheese.html | Gallos Win Suit to Curb Use Of Name on Brother's Cheese | False | Special to The New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/in-land-of-addictions-shelves-full-of-solace.html | In Land of Addictions, Shelves Full of Solace | False | By Edwin McDowell | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/numerex-corp-reports-earnings-for-qtr-to-april-30.html | Numerex Corp reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/style/a-woman-blazes-trails-at-tandoor.html | A Woman Blazes Trails At Tandoor | False | By Julie Sahni | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/dalmys-canada-ltd-reports-earnings-for-qtr-to-may-27.html | Dalmys Canada Ltd reports earnings for Qtr to May 27 | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/tvi-corp-reports-earnings-for-qtr-to-march-31.html | TVI Corp reports earnings for Qtr to March 31 | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/nyregion/c-corrections-853589.html | Corrections | False | | 1989-06-26 | TX 2-587735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/world/a-reassessment-of-how-many-died-in-the-military-crackdown-in-beijing.html | A Reassessment of How Many Died In the Military Crackdown in Beijing | False | By Nicholas D. Kristof, Special To the New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/opinion/on-glass-houses-and-japan-bashing.html | On Glass Houses and Japan-Bashing | False | By Raymond Vernon | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/garden/kitchen-bookshelf-summer-reading-and-eating.html | Kitchen Bookshelf: Summer Reading And Eating | False | By Nancy Harmon Jenkins | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/us/oil-companies-create-program-to-fight-spills.html | Oil Companies Create Program to Fight Spills | False | By Philip Shabecoff, Special To the New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/us/government-seeks-to-extend-eligibility-for-some-medicaid.html | Government Seeks To Extend Eligibility For Some Medicaid | False | By Martin Tolchin, Special To the New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/world/all-safe-in-soviet-ship-drama.html | All Safe in Soviet Ship Drama | False | By Steve Lohr, Special To the New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/garden/60-minute-gourmet-858789.html | 60-Minute Gourmet | False | By Pierre Franey | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/world/china-wants-executives-back.html | China Wants Executives Back | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/sports/sports-of-the-times-rose-case-behind-the-screen.html | SPORTS OF THE TIMES; Rose Case: Behind The Screen | False | By Ira Berkow | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/nyregion/about-new-york-at-89-craftsman-tunes-watches-of-a-certain-age.html | About New York; At 89, Craftsman Tunes Watches Of a Certain Age | False | By Douglas Martin | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/income-opportunity-realty-trust-reports-earnings-for-qtr-to-march-31.html | Income Opportunity Realty Trust reports earnings for Qtr to March 31 | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/world/neo-conservatives-taunt-evil-in-soviet-habitat.html | Neo-Conservatives Taunt 'Evil' in Soviet Habitat | False | By Francis X. Clines, Special To the New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/us/japanese-midas-touch-is-off-mark-in-las-vegas.html | Japanese Midas Touch Is Off Mark in Las Vegas | False | By Robert Reinhold, Special To the New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/business-people-a-top-officer-resigns-from-mai-basic-four.html | BUSINESS PEOPLE; A Top Officer Resigns From MAI Basic Four | False | By Michael Lev | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/opinion/foreign-affairs-politics-as-pastime-in-europe.html | FOREIGN AFFAIRS; Politics as Pastime In Europe | False | By Flora Lewis | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/nyregion/new-york-s-gop-to-get-new-leader-a-millionaire.html | New York's G.O.P. to Get New Leader, a Millionaire | False | By Frank Lynn | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/world/soviet-troops-enforce-kazakh-city-curfew.html | Soviet Troops Enforce Kazakh City Curfew | False | Special to The New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/opinion/how-to-escape-pac-s-and-the-sewer.html | How to Escape PAC's, and the Sewer | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/sports/sports-people-basketball-soviet-stars-may-see-action-in-nba-soon.html | SPORTS PEOPLE: BASKETBALL; Soviet Stars May See Action in N.B.A. Soon | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/opinion/reversed-priorities-in-the-battle-against-aids-high-cost-low-benefit-875689.html | Reversed Priorities in the Battle Against AIDS; High Cost, Low Benefit | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/lakeland-industries-reports-earnings-for-qtr-to-april-30.html | Lakeland Industries reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/nyregion/c-corrections-714689.html | Corrections | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/harcourt-plans-sale-of-6-parks.html | Harcourt Plans Sale Of 6 Parks | False | By Edwin McDowell | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/us/a-political-power-broker.html | A Political Power Broker | False | Special to The New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/company-news-a-p-group-sets-a-deal-for-gateway.html | COMPANY NEWS; A.&P. Group Sets a Deal For Gateway | False | By Michael Freitag | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/nyregion/albany-change-in-hospital-aid-is-unlikely-soon.html | Albany Change In Hospital Aid Is Unlikely Soon | False | By Philip S. Gutis, Special To the New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/garden/metropolitan-diary-by-ron-alexander.html | Metropolitan Diary; By RON ALEXANDER | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/garden/too-many-chores-help-is-at-the-doorstep.html | Too Many Chores? Help Is at the Doorstep | False | By Lena Williams | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/sports/outdoors-a-way-to-make-fishing-easier-by-degrees.html | OUTDOORS; A Way to Make Fishing Easier by Degrees | False | By Nelson Bryant | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/opinion/reversed-priorities-in-the-battle-against-aids-633289.html | Reversed Priorities in the Battle Against AIDS | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/company-news-engines-to-twa-from-rolls-royce.html | COMPANY NEWS; Engines to T.W.A. From Rolls-Royce | False | AP | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/casey-s-general-stores-inc-reports-earnings-for-qtr-to-april-30.html | Casey's General Stores Inc reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/sports/lewis-3-others-won-t-run-in-major-european-meet.html | Lewis, 3 Others Won't Run In Major European Meet | False | AP | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/knogo-corp-reports-earnings-for-qtr-to-feb-28.html | Knogo Corp reports earnings for Qtr to Feb 28 | False | | 1989-06-26 | TX 2-587735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/finance-new-issues-duff-phelps-ratings-change.html | FINANCE/NEW ISSUES; Duff & Phelps Ratings Change | False | Special to The New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/company-news-2-in-britain-selling-animal-care-unit.html | COMPANY NEWS; 2 in Britain Selling Animal-Care Unit | False | AP | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/executive-changes-708389.html | EXECUTIVE CHANGES | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/nyregion/news-summary-805989.html | NEWS SUMMARY | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/nyregion/charter-panel-urges-adding-to-mayor-s-planning-power.html | Charter Panel Urges Adding To Mayor's Planning Power | False | By Alan Finder | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/world/papandreou-looking-to-communists-for-help.html | Papandreou Looking to Communists for Help | False | By Clyde Haberman, Special To the New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/us/manhole-blast-hurts-woman-and-forces-85-from-theaters.html | Manhole Blast Hurts Woman And Forces 85 From Theaters | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/us/bill-to-protect-children-from-guns-is-passed.html | Bill to Protect Children From Guns Is Passed | False | AP | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/us/atwater-s-speech-makes-him-a-target-again.html | Atwater's Speech Makes Him a Target Again | False | By E. J. Dionne Jr., Special To the New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/us/employers-gain-from-2-decisions-on-testing-for-drugs-and-alcohol.html | Employers Gain From 2 Decisions On Testing for Drugs and Alcohol | False | AP | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/garden/vine-pest-spreading-in-california.html | Vine Pest Spreading In California | False | By Howard G. Goldberg | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/delinquencies-on-loans-fall.html | Delinquencies On Loans Fall | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/world/bush-makes-proposal-to-congress-to-gain-funds-for-mobile-missiles.html | Bush Makes Proposal to Congress To Gain Funds for Mobile Missiles | False | By Michael R. Gordon, Special to the New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/nyregion/crazy-eddie-in-chapter-11.html | Crazy Eddie in Chapter 11 | False | AP | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/nyregion/common-law-marriage-takes-stage.html | Common-Law Marriage Takes Stage | False | By Celestine Bohlen | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/credit-markets-treasury-notes-and-bonds-gain.html | CREDIT MARKETS; Treasury Notes and Bonds Gain | False | By H. J. Maidenberg | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/opinion/l-scrap-new-york-city-s-local-school-boards-633789.html | Scrap New York City's Local School Boards | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/us/killer-executed-in-mississippi.html | Killer Executed in Mississippi | False | AP | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/world/soviets-arrest-20-protesters.html | Soviets Arrest 20 Protesters | False | AP | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/the-media-business-advertising-mount-gay-rum-goes-to-margeotes-fertitta.html | THE MEDIA BUSINESS: ADVERTISING; Mount Gay Rum Goes To Margeotes Fertitta | False | By Randall Rothenberg | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/business-technology-wheelchair-with-treads-climbs-stairs-and-curbs.html | BUSINESS TECHNOLOGY; Wheelchair With Treads Climbs Stairs and Curbs | False | By Lawrence M. Fisher | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/apparel-america-inc-reports-earnings-for-qtr-to-april-30.html | Apparel America Inc reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/obituaries/nancy-m-yedlin-executive-55.html | Nancy M. Yedlin, Executive, 55 | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/us-fund-insuring-home-mortgages-hit-by-big-losses.html | U.S. FUND INSURING HOME MORTGAGES HIT BY BIG LOSSES | False | By Robert D. Hershey Jr. With Stephen Labaton, Special to the New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/us/us-judge-finds-deceit-by-company.html | U.S. JUDGE FINDS DECEIT BY COMPANY | False | By Stephen Labaton | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/arts/review-television-what-to-do-about-the-cold-war.html | Review/Television; What to Do About the Cold War? | False | By John J. O'Connor | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/lgs-group-inc-reports-earnings-for-year-to-march-31.html | LGS Group Inc reports earnings for Year to March 31 | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/sports/ranger-job-appeals-to-johnson-he-has-no-offer.html | Ranger Job Appeals to Johnson; He Has No Offer | False | By Joe Sexton | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/admar-group-reports-earnings-for-qtr-to-april-30.html | Admar Group reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/world/gorbachev-cheers-iranian-in-moscow.html | GORBACHEV CHEERS IRANIAN IN MOSCOW | False | By Francis X. Clines, Special to the New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/nyregion/connecticut-abortion-protesters-clog-jails.html | Connecticut Abortion Protesters Clog Jails | False | By Kirk Johnson | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/kaufman-broad-home-corp-reports-earnings-for-qtr-to-may-31.html | Kaufman & Broad Home Corp reports earnings for Qtr to May 31 | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/world/jews-at-slain-settler-s-funeral-call-shamir-traitor.html | Jews at Slain Settler's Funeral Call Shamir 'Traitor' | False | Special to The New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/business-technology-putting-a-torch-to-toxic-wastes.html | BUSINESS TECHNOLOGY; Putting a Torch to Toxic Wastes | False | By John Holusha, Special To the New York Times | 1989-06-26 | TX 2-587735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/sports/mets-lose-strawberry-then-waste-a-5-0-lead.html | Mets Lose Strawberry, Then Waste A 5-0 Lead | False | By Joseph Durso | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/arts/books-of-the-times-reflections-on-poland-a-nation-in-conspiracy.html | Books of The Times; Reflections on Poland, A 'Nation in Conspiracy' | False | By Jan T. Gross | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/finance-new-issues-rates-up-modestly-at-citicorp-auction.html | FINANCE/NEW ISSUES; Rates Up Modestly At Citicorp Auction | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/arts/van-gogh-s-roses-given-to-the-national-gallery.html | Van Gogh's 'Roses' Given To the National Gallery | False | Special to The New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/world/china-arrests-another-student-leader.html | China Arrests Another Student Leader | False | By Nicholas D. Kristof, Special To the New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/us/education-about-education.html | EDUCATION; About Education | False | By Fred M. Hechinger | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/opinion/l-unfair-consequences-of-student-selection-875289.html | Unfair Consequences Of Student Selection | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/us/3-freed-union-leaders-vow-to-continue-with-coal-strike.html | 3 Freed Union Leaders Vow To Continue With Coal Strike | False | AP | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/micron-technology-inc-reports-earnings-for-qtr-to-june-1.html | Micron Technology Inc reports earnings for Qtr to June 1 | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/arts/review-opera-a-debut-and-no-rain-for-trovatore.html | Review/Opera; A Debut and No Rain for 'Trovatore' | False | By Will Crutchfield | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/us/washington-talk-snapshot-getting-the-lineup-in-step-on-transportation.html | WASHINGTON TALK: SNAPSHOT; Getting the Lineup in Step on Transportation | False | Special to The New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/us/washington-talk-commerce.html | WASHINGTON TALK; Commerce | False | By E. J. Dionne Jr., Special To the New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/us/education-school-reading-lists-shun-women-and-black-authors.html | EDUCATION; School Reading Lists Shun Women and Black Authors | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/arts/new-head-of-newark-hall.html | New Head of Newark Hall | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/sports/white-sox-rout-yankees-13-6.html | White Sox Rout Yankees, 13-6 | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/opinion/mexico-needs-growth-not-swaps.html | Mexico Needs Growth, Not Swaps | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/key-rates-854589.html | KEY RATES | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/economic-scene-junk-becomes-a-dirty-word.html | Economic Scene; 'Junk' Becomes A Dirty Word | False | By Sarah Bartlett | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/sports/green-criticizes-ineffective-pitchers.html | Green Criticizes Ineffective Pitchers | False | By Michael Martinez | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/frances-denney-cos-reports-earnings-for-qtr-to-march-31.html | Frances Denney Cos reports earnings for Qtr to March 31 | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/company-news-tyson-raises-bid-for-holly.html | COMPANY NEWS; Tyson Raises Bid for Holly | False | AP | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/sand-technology-systems-international-inc-reports-earnings-for-qtr-to-april-30.html | Sand Technology Systems International Inc reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/us/questions-about-a-juror-stall-north-sentencing.html | Questions About a Juror Stall North Sentencing | False | By David Johnston, Special To the New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/arts/legislation-offered-to-limit-grants-by-arts-endowment.html | Legislation Offered to Limit Grants by Arts Endowment | False | By Barbara Gamarekian, Special To the New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/sports/sports-people-baseball-surgery-for-burks.html | SPORTS PEOPLE: BASEBALL; Surgery for Burks | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/nyregion/c-corrections-853689.html | Corrections | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/arts/former-ballet-executive-to-lead-arts-company.html | Former Ballet Executive To Lead Arts Company | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/finance-new-issues-yields-in-5.90-to-7-range-on-new-york-state-bonds.html | FINANCE/NEW ISSUES; Yields in 5.90% to 7% Range On New York State Bonds | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/finance-new-issues-854089.html | FINANCE/NEW ISSUES; | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/world/anti-sandinistas-wary-on-us-aid.html | ANTI-SANDINISTAS WARY ON U.S. AID | False | By Mark A. Uhlig, Special To the New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/commercial-metals-co-reports-earnings-for-qtr-to-may-31.html | Commercial Metals Co reports earnings for Qtr to May 31 | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/nyregion/schools-law-is-reinstated-on-appeal.html | Schools Law Is Reinstated On Appeal | False | By Leonard Buder | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/opinion/what-rings-in-german-streets-hope.html | What Rings in German Streets: Hope | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/sports/re-launching-a-grand-era.html | Re-launching a Grand Era | False | By Barbara Lloyd | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/edwards-a-g-inc-reports-earnings-for-qtr-to-may-31.html | Edwards, A G Inc reports earnings for Qtr to May 31 | False | | 1989-06-26 | TX 2-587735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/arts/review-piano-cliburn-returns-in-concert-pitch.html | Review/Piano; Cliburn Returns, In Concert Pitch | False | By Donal Henahan, Special To the New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/nyregion/rich-in-political-power-labor-joins-dinkins-mayoral-effort.html | Rich in Political Power, Labor Joins Dinkins Mayoral Effort | False | By Sam Roberts | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/drexel-sec-settlement-is-approved.html | Drexel-S.E.C. Settlement Is Approved | False | By Stephen Labaton | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/garden/wine-talk-856789.html | Wine Talk | False | By Frank J. Prial | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/us/trips-given-to-senators-are-outlined-in-report.html | Trips Given to Senators Are Outlined in Report | False | By Richard L. Berke, Special To the New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/optimumcare-corp-reports-earnings-for-qtr-to-march-31.html | Optimumcare Corp reports earnings for Qtr to March 31 | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/sports/results-plus-789689.html | Results Plus | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/world/beijing-memo-crackdown-legacy-traditional-china-20th-century-communism.html | Beijing Memo; Is the Crackdown a Legacy of Traditional China or of 20th-Century Communism? | False | By Richard Bernstein, Special To the New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/real-estate-giving-older-office-space-a-new-look.html | Real Estate; Giving Older Office Space A New Look | False | By Joseph P. Griffith | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/us/panel-endorses-cheney-s-spending-plan.html | Panel Endorses Cheney's Spending Plan | False | By Andrew Rosenthal, Special To the New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/nyregion/police-seek-clues-in-slaying-of-man-with-many-enemies.html | Police Seek Clues in Slaying of Man With Many Enemies | False | By H. Eric Semler | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/gatt-warns-of-tensions.html | GATT Warns of Tensions | False | AP | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/theater/directors-vote-down-theater-owners-offer.html | Directors Vote Down Theater Owners' Offer | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/the-media-business-lin-rejects-6.7-billion-mccaw-bid.html | THE MEDIA BUSINESS; Lin Rejects $6.7 Billion McCaw Bid | False | By Geraldine Fabrikant | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/us/the-broad-scope-of-inquiry.html | The Broad Scope of Inquiry | False | Special to The New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/opinion/l-both-china-s-tradition-and-marxism-emphasize-humane-values-633389.html | Both China's Tradition and Marxism Emphasize Humane Values | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/sports/johnson-takes-center-stage.html | Johnson Takes Center Stage | False | By Joseph Durso, Special To the New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/sports/oklahoma-picks-gibbs.html | Oklahoma Picks Gibbs | False | AP | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/style/new-fashion-school-in-india-draws-from-a-rich-heritage.html | New Fashion School in India Draws From a Rich Heritage | False | By Barbara Crossette | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/icn-biomedicals-reports-earnings-for-qtr-to-may-31.html | ICN Biomedicals reports earnings for Qtr to May 31 | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/business/countrywide-credit-industries-reports-earnings-for-qtr-to-may-31.html | Countrywide Credit Industries reports earnings for Qtr to May 31 | False | | 1989-06-26 | TX 2-587735 | | |
| 1989-06-21 | 1989-06-21 | https://www.nytimes.com/1989/06/21/us/bush-consultant-peddled-influence-at-hud-he-says.html | BUSH CONSULTANT PEDDLED INFLUENCE AT H.U.D., HE SAYS | False | By Philip Shenon, Special To the New York Times | 1989-06-26 | TX 2-587735 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/devtek-corp-reports-earnings-for-qtr-to-april-30.html | Devtek Corp reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/talking-deals-survival-strategy-at-cypress-fund.html | Talking Deals; Survival Strategy At Cypress Fund | False | By Floyd Norris | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/task-force-challenges-regan-as-single-trustee-of-pension.html | Task Force Challenges Regan As Single Trustee of Pension | False | By Philip S. Gutis, Special To the New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/books/writers-meeting-in-budapest-warm-to-a-concept.html | Writers, Meeting in Budapest, Warm to a Concept | False | By Henry Kamm, Special To the New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/opinion/l-india-keeps-border-with-nepal-open-912689.html | India Keeps Border With Nepal Open | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/us/arkansas-oversight-sheepish-legislators-have-to-repass-bills.html | Arkansas Oversight: Sheepish Legislators Have to Repass Bills | False | AP | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/thortec-international-inc-reports-earnings-for-qtr-to-april-30.html | Thortec International Inc reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/4-new-prisons-are-proposed-for-new-york.html | 4 New Prisons Are Proposed For New York | False | By Elizabeth Kolbert, Special To the New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/arts/review-dance-works-by-zvi-gotheiner.html | Review/Dance; Works by Zvi Gotheiner | False | By Jennifer Dunning | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/momentum-inc-reports-earnings-for-qtr-to-march-31.html | Momentum Inc reports earnings for Qtr to March 31 | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/arts/free-night-at-whitney.html | Free Night at Whitney | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/european-meeting-in-madrid-to-discuss-monetary-union.html | European Meeting in Madrid To Discuss Monetary Union | False | By Ferdinand Protzman | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/theater/fund-to-award-grants-to-new-american-plays.html | Fund to Award Grants To New American Plays | False | | 1989-06-26 | TX 2-587739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/company-news-money-manager-cuts-robins-stake.html | COMPANY NEWS; Money Manager Cuts Robins Stake | False | Special to The New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/arts/a-clear-pronunciation-and-a-love-for-the-blues.html | A Clear Pronunciation and a Love for the Blues | False | By Stephen Holden | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/opinion/l-fat-is-fat-so-dont-overdo-the-olive-oil-912689.html | Fat Is Fat, So Don't Overdo the Olive Oil | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/us/mississippi-anniversary-recalls-lessons-in-blood.html | Mississippi Anniversary Recalls Lessons in Blood | False | By Peter Applebome, Special To the New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/obituaries/victor-jacobson-contractor-90.html | Victor Jacobson, Contractor, 90 | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/garden/steuben-show-celebrates-a-glittering-history.html | Steuben Show Celebrates a Glittering History | False | By Lisa Hammel | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/world/south-africans-reject-effort-to-ban-world-ivory-trade.html | South Africans Reject Effort To Ban World Ivory Trade | False | By Jane Perlez, Special To the New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/key-rates-159189.html | KEY RATES | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/bridge-958089.html | Bridge | False | By Alan Truscott | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/world/israelis-warned-about-fratricide.html | ISRAELIS WARNED ABOUT FRATRICIDE | False | AP | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/opinion/l-fill-it-up-please-with-clean-economical-ethanol-159689.html | Fill It Up, Please, With Clean, Economical Ethanol | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/mgi-properties-reports-earnings-for-qtr-to-may-31.html | MGI Properties reports earnings for Qtr to May 31 | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/arts/review-piano-an-individualistic-approach.html | Review/Piano; An Individualistic Approach | False | By Allan Kozinn | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/company-news-chrysler-to-add-safety-features.html | COMPANY NEWS; Chrysler to Add Safety Features | False | Special to The New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/repligen-corp-reports-earnings-for-qtr-to-march-31.html | Repligen Corp reports earnings for Qtr to March 31 | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/us/mandatory-insurance-is-backed-by-ama.html | Mandatory Insurance Is Backed by A.M.A. | False | AP | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/officer-s-vest-deflects-bullets.html | Officer's Vest Deflects Bullets | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/sports/back-in-the-ring.html | Back in the Ring | False | By Arlene Schulman | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/adding-up-what-time-might-be-worth.html | Adding Up What Time Might Be Worth | False | By Geraldine Fabrikant | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/judge-in-liberal-party-case-approves-an-open-primary.html | Judge in Liberal Party Case Approves an Open Primary | False | By Dennis Hevesi | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/obituaries/willard-g-triest-83-led-building-company.html | Willard G. Triest, 83; Led Building Company | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/finance-new-issues-philadelphia-electric-financing.html | FINANCE/NEW ISSUES; Philadelphia Electric Financing | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/credit-markets-interest-rates-take-upward-turn.html | CREDIT MARKETS; Interest Rates Take Upward Turn | False | By H. J. Maidenberg | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/stock-prices-fall-moderately-dow-off-7.97.html | Stock Prices Fall Moderately; Dow Off 7.97 | False | By Phillip H. Wiggins | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/hy-zel-s-inc-reports-earnings-for-qtr-to-april-30.html | Hy & Zel's Inc reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/us/questions-on-files-at-a-hud-office.html | QUESTIONS ON FILES AT A H.U.D. OFFICE | False | By Philip Shenon, Special To the New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/us/researchers-discover-new-way-gene-defects-can-lead-to-cancer.html | Researchers Discover New Way Gene Defects Can Lead to Cancer | False | By Harold M. Schmeck Jr. | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/world/a-us-soldier-pleads-guilty-to-spying-in-west-germany.html | A U.S. Soldier Pleads Guilty To Spying in West Germany | False | AP | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/us/harassed-veteran-is-awarded-86000.html | HARASSED VETERAN IS AWARDED $86,000 | False | AP | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/world/us-admiral-sees-better-soviet-ties.html | U.S. ADMIRAL SEES BETTER SOVIET TIES | False | By Esther B. Fein, Special To the New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/opinion/l-speeding-the-way-to-new-york-driver-s-license-renewals-913089.html | Speeding the Way to New York Driver's License Renewals | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/new-jersey-steel-corp-reports-earnings-for-qtr-to-may-31.html | New Jersey Steel Corp reports earnings for Qtr to May 31 | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/world/greeks-open-coalition-talks.html | Greeks Open Coalition Talks | False | AP | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/company-news-singaporeans-buy-rjr-s-chun-king.html | COMPANY NEWS; Singaporeans Buy RJR's Chun King | False | AP | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/us-charges-greek-bank-ran-scheme-to-evade-tax.html | U.S. Charges Greek Bank Ran Scheme to Evade Tax | False | By Leonard Buder | 1989-06-26 | TX 2-587739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/obituaries/george-macnichol-90-glassmaker-executive.html | George MacNichol, 90, Glassmaker Executive | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/ex-fed-official-admits-disclosing-rate-data.html | Ex-Fed Official Admits Disclosing Rate Data | False | By Joseph F. Sullivan, Special To the New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/alexander-s-inc-reports-earnings-for-12wks-to-may-6.html | Alexander's Inc reports earnings for 12wks to May 6 | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/opinion/l-gambling-hurts-sports-more-than-drug-abuse-912989.html | Gambling Hurts Sports More Than Drug Abuse | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/obituaries/leo-rosen-82-is-dead-a-lawyer-for-50-years.html | Leo Rosen, 82, Is Dead; A Lawyer for 50 Years | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/briefs-123289.html | BRIEFS | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/us/mohr-memorial-service.html | Mohr Memorial Service | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/sports/notebook-blue-jays-are-winning-but-aren-t-closing-gap.html | NOTEBOOK; Blue Jays Are Winning But Aren't Closing Gap | False | By Murray Chass | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/fuller-h-b-reports-earnings-for-qtr-to-may-31.html | Fuller, H B reports earnings for Qtr to May 31 | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/world/the-un-today.html | The U.N. Today | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/opinion/is-europe-turning-green.html | Is Europe Turning Green? | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/us/a-test-for-aids-infection-in-newborns.html | A Test for AIDS Infection in Newborns | False | AP | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/cimco-inc-reports-earnings-for-qtr-to-april-30.html | Cimco Inc reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/us/study-sees-shift-in-plans-for-birth.html | STUDY SEES SHIFT IN PLANS FOR BIRTH | False | By Richard L. Berke, Special To the New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/the-media-business-advertising-rivalry-over-razors-goes-to-court.html | THE MEDIA BUSINESS; Advertising; Rivalry Over Razors Goes To Court | False | By Douglas C. McGill | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/us/justices-5-4-back-protesters-right-to-burn-the-flag.html | JUSTICES, 5-4, BACK PROTESTERS' RIGHT TO BURN THE FLAG | False | By Linda Greenhouse, Special To the New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/arts/review-music-celebrating-the-sounds-of-new-york.html | Review/Music; Celebrating the Sounds of New York | False | By John Rockwell | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/theater/review-theater-arrivederci-papa-farce-in-drag.html | Review/Theater; 'Arrivederci Papa,' Farce in Drag | False | By Stephen Holden | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/garden/currents-making-the-chair-sit-well-with-the-environment.html | CURRENTS; Making the Chair Sit Well With the Environment | False | By Carol Vogel | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/company-news-perceptron-sells-stake-to-germans.html | COMPANY NEWS; Perceptron Sells Stake to Germans | False | Special to The New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/obituaries/robert-knittel-is-dead-editorial-chief-was-69.html | Robert Knittel Is Dead; Editorial Chief Was 69 | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/anger-but-not-surprise-follows-regents-fiasco.html | Anger but Not Surprise Follows Regents Fiasco | False | By Felicia R. Lee | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/sports/sports-people-football-tribute-to-matuszak.html | SPORTS PEOPLE: FOOTBALL; Tribute to Matuszak | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/inside-898889.html | INSIDE | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/sports/sports-people-hockey-buss-seeks-franchise.html | SPORTS PEOPLE: HOCKEY; Buss Seeks Franchise | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/school-board-members-warned-on-conflicts.html | School Board Members Warned on Conflicts | False | By Leonard Buder | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/club-owners-balk-at-zoning-proposal.html | Club Owners Balk at Zoning Proposal | False | By David W. Dunlap | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/us/harvard-picks-seattle-mayor-to-head-institute-of-politics.html | Harvard Picks Seattle Mayor To Head Institute of Politics | False | Special to The New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/us/excerpts-from-high-court-s-decision-barring-prosecution-in-flag-protest.html | Excerpts From High Court's Decision Barring Prosecution in Flag Protest | False | Special to The New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/us/as-the-labor-pool-dwindles-doors-open-for-the-disabled.html | As the Labor Pool Dwindles, Doors Open for the Disabled | False | By Kathleen Teltsch | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/some-big-holders-plan-vote-against-time.html | Some Big Holders Plan Vote Against Time | False | By Anise C. Wallace | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/business-people-fed-s-heller-to-become-a-top-visa-executive.html | BUSINESS PEOPLE; Fed's Heller to Become A Top Visa Executive | False | By Robert D. Hershey Jr. | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/eastern-acts-to-nullify-pilots-pact.html | Eastern Acts To Nullify Pilots' Pact | False | By Agis Salpukas | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/opinion/essay-creeping-royalism.html | ESSAY; Creeping Royalism | False | By William Safire | 1989-06-26 | TX 2-587739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/garden/currents-stepping-into-void-of-antiques.html | CURRENTS; Stepping Into Void Of Antiques | False | By Carol Vogel | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/utility-seeking-sale-of-plant.html | Utility Seeking Sale of Plant | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/us/mason-city-journal-learn-to-be-a-fast-talker-or-fail.html | Mason City Journal; Learn to Be a Fast Talker, or Fail | False | By Isabel Wilkerson, Special To the New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/us/more-women-in-30-s-planning-children.html | More Women in 30's Planning Children | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/us/exhibits-are-off-the-hook.html | Exhibits Are Off the Hook | False | Special to The New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/sports/sports-people-track-and-field-howard-responds.html | SPORTS PEOPLE: TRACK AND FIELD; Howard Responds | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/garden/show-house-in-a-relaxed-seaside-mood.html | Show House In a Relaxed Seaside Mood | False | By Suzanne Slesin | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/obituaries/james-m-flack-75-textile-executive-dies.html | James M. Flack, 75, Textile Executive, Dies | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/obituaries/richard-l-liebeskind-retailer-60.html | Richard L. Liebeskind, Retailer, 60 | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/theater/review-theater-grim-doings-around-a-bar-mitzvah.html | Review/Theater; Grim Doings Around a Bar Mitzvah | False | By Mel Gussow | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/j-m-peters-co-reports-earnings-for-qtr-to-may-31.html | J M Peters Co reports earnings for Qtr to May 31 | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/us/man-who-called-his-trial-unjust-is-executed-for-mississippi-killing.html | Man Who Called His Trial Unjust Is Executed for Mississippi Killing | False | AP | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/briefs-982189.html | BRIEFS | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/methode-electronics-inc-reports-earnings-for-qtr-to-april-30.html | Methode Electronics Inc reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/heinz-h-j-co-reports-earnings-for-qtr-to-may-3.html | Heinz, H J Co reports earnings for Qtr to May 3 | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/world/soviets-reopen-railroad-service-to-iran.html | Soviets Reopen Railroad Service to Iran | False | By Francis X. Clines, Special To the New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/us/mayors-deplore-affirmative-action-setbacks.html | Mayors Deplore Affirmative Action Setbacks | False | AP | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/books/james-baldwin-the-focus-of-a-tribute-and-seminar.html | James Baldwin the Focus Of a Tribute and Seminar | False | By C. Gerald Fraser | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/company-news-folder-near-deal-on-sale-to-pan-am.html | COMPANY NEWS; Folder Near Deal On Sale to Pan Am | False | AP | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/material-sciences-corp-reports-earnings-for-qtr-to-may-31.html | Material Sciences Corp reports earnings for Qtr to May 31 | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/survey-by-fed-finds-growth-pace-is-slowing.html | Survey by Fed Finds Growth Pace Is Slowing | False | By Robert D. Hershey Jr., Special to the New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/news-summary-126589.html | NEWS SUMMARY | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/penwest-ltd-reports-earnings-for-qtr-to-may-31.html | Penwest Ltd reports earnings for Qtr to May 31 | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/us/washington-talk-white-house.html | Washington Talk; White House | False | By Bernard Weinraub&lt;br&gt;washington, June 20 - Special to The New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/opinion/l-fill-it-up-please-with-clean-economical-ethanol-bus-rule-backfires-913189.html | Fill It Up, Please, With Clean, Economical Ethanol; Bus Rule Backfires | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/bill-passed-in-albany-for-restroom-equality.html | Bill Passed in Albany For Restroom Equality | False | Special to The New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/garden/woodworking-teacher-bucks-british-tradition.html | Woodworking Teacher Bucks British Tradition | False | By Erica Brown | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/oea-inc-reports-earnings-for-qtr-to-april-30.html | OEA Inc reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/uncovered-short-sales-up-0.1-on-the-big-board.html | Uncovered Short Sales Up 0.1% on the Big Board | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/garden/calendar-antiques-festival.html | Calendar: Antiques Festival | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/us/hoyer-of-maryland-picked-to-head-democratic-caucus-in-the-house.html | Hoyer of Maryland Picked to Head Democratic Caucus in the House | False | By Robin Toner, Special To the New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/world/rumania-is-said-to-violate-2-employment-rights-pacts.html | Rumania Is Said to Violate 2 Employment Rights Pacts | False | Special to The New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/books/books-of-the-times-japan-s-kamikaze-pilots-tell-their-own-stories.html | Books of The Times; Japan's Kamikaze Pilots Tell Their Own Stories | False | By Herbert Mitgang | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/consumer-rates-smaller-drop-in-yields.html | CONSUMER RATES; Smaller Drop In Yields | False | By Robert Hurtado | 1989-06-26 | TX 2-587739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/us/house-blocks-emergency-spending-measure.html | House Blocks Emergency Spending Measure | False | AP | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/teacher-seized-on-drug-charges.html | Teacher Seized on Drug Charges | False | By John T. McQuiston | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/taurus-footwear-inc-reports-earnings-for-year-to-jan-31.html | Taurus Footwear Inc reports earnings for Year to Jan 31 | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/arts/review-television-a-celebration-of-music-on-cbs.html | Review/Television; A Celebration of Music, on CBS | False | By John J. O'Connor | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/world/jalalabad-siege-over-kabul-says-but-us-differs.html | Jalalabad Siege Over, Kabul Says, but U.S. Differs | False | By Bernard E. Trainor, Special To the New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/atlantic-city-mission-cares-for-the-losers.html | Atlantic City Mission Cares for the Losers | False | By Wayne King | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/garden/close-at-home.html | CLOSE AT HOME | False | By Mary Cantwell | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/sports/strange-stays-on-top-but-not-alone.html | Strange Stays on Top, but Not Alone | False | By Gordon S. White Jr., Special To the New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/arts/baryshnikov-leaving-ballet-theater-in-90.html | Baryshnikov Leaving Ballet Theater in '90 | False | By Anna Kisselgoff | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/longwood-group-ltd-reports-earnings-for-qtr-to-march-31.html | Longwood Group Ltd reports earnings for Qtr to March 31 | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/heilig-meyers-co-reports-earnings-for-qtr-to-may-31.html | Heilig-Meyers Co reports earnings for Qtr to May 31 | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/company-news-2-taiwan-licenses-set-by-sun-microsystems.html | COMPANY NEWS; 2 Taiwan Licenses Set By Sun Microsystems | False | By Lawrence M. Fisher, Special To the New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/arts/review-dance-dance-like-life-itself-emerging-from-water.html | Review/Dance; Dance, Like Life Itself, Emerging From Water | False | By Jack Anderson, Special To the New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/world/method-of-execution-a-stark-tradition.html | Method of Execution: A Stark Tradition | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/measurex-corp-reports-earnings-for-qtr-to-june-4.html | Measurex Corp reports earnings for Qtr to June 4 | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/telecheck-services-sale.html | Telecheck Services Sale | False | AP | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/garden/for-architect-of-child-care-small-gains.html | For Architect Of Child Care, Small Gains | False | By Carol Lawson | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/exchange-agrees-to-review-time-s-offer-to-buy-warner.html | Exchange Agrees to Review Time's Offer to Buy Warner | False | By Robert J. Cole | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/world/baker-denounces-executions-of-chinese-protesters.html | Baker Denounces Executions of Chinese Protesters | False | By Thomas L. Friedman, Special To the New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/us/house-gop-seeks-inquiry-on-member.html | HOUSE G.O.P. SEEKS INQUIRY ON MEMBER | False | AP | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/as-nuclear-reactors-show-age-owners-seek-to-add-usable-life.html | As Nuclear Reactors Show Age, Owners Seek to Add Usable Life | False | By Matthew L. Wald, Special To the New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/plan-to-have-fdic-sell-saving-units.html | Plan to Have F.D.I.C. Sell Saving Units | False | By Nathaniel C. Nash, Special To the New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/world/a-meeting-today-of-angola-enemies-expected-in-zaire.html | A MEETING TODAY OF ANGOLA ENEMIES EXPECTED IN ZAIRE | False | By Kenneth B. Noble, Special To the New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/obituaries/salvatore-bontempo-79-a-leader-in-new-jersey-democratic-politics.html | Salvatore Bontempo, 79, a Leader In New Jersey Democratic Politics | False | By Alfonso A. Narvaez | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/opinion/china-wont-ever-be-the-same.html | China Won't Ever Be the Same | False | By I. M. Pei | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/world/china-s-newspapers-after-crackdown-by-beijing-revert-to-a-single-voice.html | China's Newspapers, After Crackdown by Beijing, Revert to a Single Voice | False | By Sheryl WuDunn, Special To the New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/sports/reuschel-wins-no-12-as-giants-beat-astros.html | Reuschel Wins No. 12 as Giants Beat Astros | False | AP | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/company-news-forest-city-stake-of-15-is-sought.html | COMPANY NEWS; Forest City Stake Of 15% Is Sought | False | Special to The New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/enzo-biochem-inc-reports-earnings-for-qtr-to-april-30.html | Enzo Biochem Inc reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/sports/navratilova-advances-infection-halts-evert.html | Navratilova Advances; Infection Halts Evert | False | AP | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/business-digest-130489.html | BUSINESS DIGEST | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/us/mother-who-hid-girl-must-stay-behind-bars.html | Mother Who Hid Girl Must Stay Behind Bars | False | AP | 1989-06-26 | TX 2-587739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/sports/fbi-is-said-to-get-slips-linking-rose-to-betting-on-reds.html | F.B.I. Is Said to Get Slips Linking Rose To Betting on Reds | False | By Murray Chass | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/us/coal-miners-strike-spreads-but-years-have-blunted-the-weapon.html | Coal Miners' Strike Spreads, but Years Have Blunted the Weapon | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/new-yorkers-are-pessimistic-on-city-s-pressing-problems.html | New Yorkers Are Pessimistic On City's Pressing Problems | False | By Josh Barbanel | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/opinion/bargain-remedies-for-our-educators.html | Bargain Remedies For Our Educators | False | By Chester E. Finn Jr. | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/obituaries/seymour-birnbach-professor-68.html | Seymour Birnbach, Professor, 68 | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/the-defense-s-argument-in-the-princeton-newport-case.html | The Defense's Argument in the Princeton/Newport Case | False | By Alison Leigh Cowan | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/obituaries/lee-calhoun-56-a-star-hurdler.html | Lee Calhoun, 56, a Star Hurdler | False | AP | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/obituaries/joseph-a-bevilacqua-dies-at-70-rhode-island-judge-linked-to-mob.html | Joseph A. Bevilacqua Dies at 70; Rhode Island Judge Linked to Mob | False | AP | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/international-barrier-corp-reports-earnings-for-qtr-to-april-30.html | International Barrier Corp reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/sports/sports-of-the-times-the-monster-finally-got-switzer.html | SPORTS OF THE TIMES; The Monster Finally Got Switzer | False | By George Switzer | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/world/bulgaria-forces-turkish-exodus-of-thousands.html | Bulgaria Forces Turkish Exodus of Thousands | False | By Clyde Haberman, Special To the New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/garden/currents-furniture-that-s-fit-for-a-czar.html | CURRENTS; Furniture That's Fit For a Czar | False | By Carol Vogel | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/new-yorkers-try-to-defend-students-hunted-in-china.html | New Yorkers Try to Defend Students Hunted in China | False | By Michael T. Kaufman | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/sports/cone-and-myers-combine-to-blank-expos-on-5-hits.html | Cone and Myers Combine To Blank Expos on 5 Hits | False | By Joseph Durso | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/bailey-corp-reports-earnings-for-qtr-to-april-30.html | Bailey Corp reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/bodies-of-2-youths-found-in-bags-near-the-bronx-whitestone-bridge.html | Bodies of 2 Youths Found in Bags Near the Bronx-Whitestone Bridge | False | By H. Eric Semler | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/world/tokyo-faults-us-sanctions-for-chinese.html | Tokyo Faults U.S. Sanctions For Chinese | False | By Steven R. Weisman, Special To the New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/standard-commercial-corp-reports-earnings-for-qtr-to-march-31.html | Standard Commercial Corp reports earnings for Qtr to March 31 | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/market-place-friendly-skies-for-speculators.html | Market Place; Friendly Skies For Speculators | False | By Lawrence J. Demaria | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/postal-service-to-mark-riot-by-homosexuals.html | Postal Service to Mark Riot by Homosexuals | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/opinion/fighting-crime-with-wind.html | Fighting Crime With Wind | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/walking-the-tightrope-of-celebrity-born-in-tragedy.html | Walking the Tightrope of Celebrity Born in Tragedy | False | By William Glaberson | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/quotations-of-the-day-145989.html | Quotations of the Day | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/a-bank-in-long-island-taken-over-by-fdic.html | A Bank in Long Island Taken Over by F.D.I.C. | False | By Michael Quint | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/garden/currents-remembering-an-artist-and-his-paris.html | CURRENTS; Remembering an Artist and His Paris | False | By Carol Vogel | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/opinion/firm-not-just-angry-toward-china.html | Firm, Not Just Angry, Toward China | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/finance-new-issues-detroit-edison-mortgage-bonds.html | FINANCE/NEW ISSUES; Detroit Edison Mortgage Bonds | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/the-media-business-some-wrinkles-at-journal-age-100.html | THE MEDIA BUSINESS; Some Wrinkles at Journal, Age 100 | False | By Alex S. Jones | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/garden/q-a-155189.html | Q&A | False | By Bernard Gladstone | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/company-news-electronic-mail-services-pact.html | COMPANY NEWS; Electronic Mail Services Pact | False | Special to The New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/garden/a-gardener-s-world-political-tempest-in-a-rose-garden.html | A GARDENER'S WORLD; Political Tempest in a Rose Garden | False | By Allen Lacy | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/obituaries/rinaldo-van-brunt-army-general-87.html | Rinaldo Van Brunt, Army General, 87 | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/theater/review-theater-ayckbourn-s-england-and-its-dark-laughter.html | Review/Theater; Ayckbourn's England And Its Dark Laughter | False | By Frank Rich, Special To the New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/world/chinese-execute-3-in-public-display-for-protest-role.html | CHINESE EXECUTE 3 IN PUBLIC DISPLAY FOR PROTEST ROLE | False | By Nicholas D. Kristof, Special To the New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/oshap-technologies-ltd-reports-earnings-for-qtr-to-march-31.html | Oshap Technologies Ltd reports earnings for Qtr to March 31 | False | | 1989-06-26 | TX 2-587739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/fed-procedure-different-now.html | Fed Procedure Different Now | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/us/mississippi-elects-black-judges.html | Mississippi Elects Black Judges | False | AP | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/hartco-enterprises-inc-reports-earnings-for-qtr-to-april-29.html | Hartco Enterprises Inc reports earnings for Qtr to April 29 | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/finance-new-issues-a-chilean-securities-fund-files-for-offering-in-us.html | FINANCE/NEW ISSUES; A Chilean Securities Fund Files for Offering in U.S. | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/garden/where-to-find-it-opening-antique-furniture-s-locks.html | WHERE TO FIND IT; Opening Antique Furniture's Locks | False | By Daryln Brewer | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/obituaries/stanley-wallace-65-professor-of-medicine.html | Stanley Wallace, 65, Professor of Medicine | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/us-target-of-criticism-at-gatt.html | U.S. Target Of Criticism At GATT | False | By Burton Bollag, Special To the New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/royal-international-optical-corp-reports-earnings-for-qtr-to-march-31.html | Royal International Optical Corp reports earnings for Qtr to March 31 | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/garden/c-correction-167189.html | Correction | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/finance-new-issues-fannie-mae-offer.html | FINANCE/NEW ISSUES; Fannie Mae Offer | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/new-england-electric-system-reports-earnings-for-12mo-to-may-31.html | New England Electric System reports earnings for 12mo to May 31 | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/block-h-r-inc-reports-earnings-for-year-to-april-30.html | Block, H&R Inc reports earnings for Year to April 30 | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/c-corrections-146589.html | Corrections | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/business-people-another-squibb-official-joins-glaxo-s-us-unit.html | BUSINESS PEOPLE; Another Squibb Official Joins Glaxo's U.S. Unit | False | By Daniel F. Cuff | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/garden/currents-a-passport-to-history-in-houses.html | CURRENTS; A Passport To History In Houses | False | By Carol Vogel | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/us/paper-wins-in-privacy-case.html | Paper Wins in Privacy Case | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/us/supreme-court-roundup-first-amendment-protects-paper-that-named-rape-victim.html | Supreme Court Roundup; First Amendment Protects Paper That Named Rape Victim, Justices Rule | False | By Linda Greenhouse, Special To the New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/company-news-atari-is-blocked-from-selling-game.html | COMPANY NEWS; Atari Is Blocked From Selling Game | False | Special to The New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/obituaries/otis-bantum-50-dies-rikers-island-warden.html | Otis Bantum, 50, Dies; Rikers Island Warden | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/campaign-matters-party-petitions-the-race-before-the-race.html | Campaign Matters; Party Petitions: The Race Before the Race | False | By Frank Lynn | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/sports/sports-people-hockey-leafs-president-averts-possibility-of-takeover.html | SPORTS PEOPLE: HOCKEY; Leafs' President Averts Possibility of Takeover | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/opinion/abroad-at-home-the-lure-of-power.html | ABROAD AT HOME; The Lure of Power | False | By Anthony Lewis | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/arts/review-ballet-bustamante-as-siegfried.html | Review/Ballet; Bustamante as Siegfried | False | By Jennifer Dunning | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/world/monclova-journal-steel-town-buckles-under-100-billion-burden.html | Monclova Journal; Steel Town Buckles Under $100 Billion Burden | False | By Larry Rohter, Special To the New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/layoffs-at-scherer-5-units-to-be-sold.html | Layoffs at Scherer; 5 Units to Be Sold | False | AP | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/international-multifoods-corp-reports-earnings-for-qtr-to-may-31.html | International Multifoods Corp reports earnings for Qtr to May 31 | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/garden/for-new-bridges-a-venerable-material.html | For New Bridges, a Venerable Material | False | By Sally Johnson | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/business-people-ex-pullman-head-returns-with-an-interest-in-buyouts.html | BUSINESS PEOPLE; Ex-Pullman Head Returns, With an Interest in Buyouts | False | By Daniel F. Cuff | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/executives.html | EXECUTIVES | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/sports/yankee-pitching-is-no-puzzle-for-white-sox.html | Yankee Pitching Is No Puzzle for White Sox | False | By William C. Rhoden | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/charter-panel-endorses-plans-on-use-of-land.html | Charter Panel Endorses Plans On Use of Land | False | By Todd S. Purdum | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/world/paris-leader-speaks-little-does-much.html | Paris Leader Speaks Little, Does Much | False | By James M. Markham, Special To the New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/brazil-shuts-5-brokerages.html | Brazil Shuts 5 Brokerages | False | AP | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/us/washington-talk-treaty-within-pentagon-is-elusive.html | Washington Talk; 'Treaty' Within Pentagon Is Elusive | False | By Richard Halloran, Special To the New York Times | 1989-06-26 | TX 2-587739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/c-corrections-146389.html | Corrections | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/sports/yankees-send-henderson-back-to-oakland.html | Yankees Send Henderson Back to Oakland | False | By Michael Martinez | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/arts/peter-evans-memorial.html | Peter Evans Memorial | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/us/house-panel-18-17-bars-rise-in-jobless-compensation-tax.html | House Panel, 18-17, Bars Rise In Jobless Compensation Tax | False | By Martin Tolchin, Special To the New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/world/soviet-liner-s-speed-questioned-in-arctic-mishap-uf1895.html | Soviet Liner's Speed Questioned in Arctic Mishap uf1895> | False | By Steve Lohr, Special To the New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/c-corrections-146789.html | Corrections | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/national-services-industries-reports-earnings-for-qtr-to-may-31.html | National Services Industries reports earnings for Qtr to May 31 | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/corrections-018389.html | Corrections | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/garden/which-side-are-you-on-baggy-or-tailored.html | Which Side Are You On: Baggy or Tailored? | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/realty-loan-troubles-tarnish-pnc-s-image.html | Realty Loan Troubles Tarnish PNC's Image | False | By Doron P. Levin | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/us/drug-to-control-epilepsy-is-tied-to-birth-defects.html | Drug to Control Epilepsy Is Tied to Birth Defects | False | AP | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/arts/itzhak-perlman-to-open-mostly-mozart-festival.html | Itzhak Perlman to Open Mostly Mozart Festival | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/the-media-business-advertising-lintas-london-makes-acquisition.html | THE MEDIA BUSINESS: Advertising; Lintas: London Makes Acquisition | False | By Douglas C. McGill | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/sports/results-plus-113489.html | Results Plus | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/care-enterprises-reports-earnings-for-qtr-to-march-31.html | Care Enterprises reports earnings for Qtr to March 31 | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/us/health-psychology-study-finds-hypnosis-can-suppress-brain-s-perception-of-pain.html | HEALTH: Psychology; Study Finds Hypnosis Can Suppress Brain's Perception of Pain | False | By Daniel Goleman | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/business/7-makers-plan-chip-venture.html | 7 Makers Plan Chip Venture | False | By Lawrence M. Fisher, Special To the New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/sports/a-young-mr-june-is-at-a-crossroad.html | A Young 'Mr. June' Is at a Crossroad | False | By Al Harvin | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/job-approval-rating-for-koch-declines-to-1-in-3.html | Job Approval Rating for Koch Declines to 1 in 3 | False | By Richard Levine | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/us/washington-talk-exact-words-of-wealth-lending-and-race.html | Washington Talk: Exact Words; Of Wealth, Lending and Race | False | Special to The New York Times | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/sports/acquittal-in-steroid-trial.html | Acquittal in Steroid Trial | False | AP | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/c-corrections-146689.html | Corrections | False | | 1989-06-26 | TX 2-587739 | | |
| 1989-06-22 | 1989-06-22 | https://www.nytimes.com/1989/06/22/garden/for-any-chair-fat-or-skinny-a-new-outfit.html | For Any Chair, Fat or Skinny, A New Outfit | False | By Sally Clark | 1989-06-26 | TX 2-587739 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/us/bush-calls-for-new-volunteer-effort.html | Bush Calls for New Volunteer Effort | False | By Bernard Weinraub | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/potomac-electric-power-co-reports-earnings-for-12mo-to-may-31.html | Potomac Electric Power Co reports earnings for 12mo to May 31 | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/us/new-hampshire-bidding-1-million-to-save-artifacts.html | New Hampshire Bidding $1 Million to Save Artifacts | False | Special to The New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/finance-new-issues-massachusetts-debt-rating-is-under-review-by-s-p.html | FINANCE/NEW ISSUES; Massachusetts Debt Rating Is Under Review by S.&P. | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/nyregion/new-york-mayoral-poll-ethnic-groups-variables.html | New York Mayoral Poll: Ethnic Groups' Variables | False | By Adam Clymer | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/irs-nominee-links-revenue-gain-to-tax-law-change.html | I.R.S. Nominee Links Revenue Gain to Tax-Law Change | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/movies/moviesspecial/nicholson-and-keaton-do-battle-in-batman.html | Nicholson and Keaton Do Battle in 'Batman' | False | By Vincent Canby | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/sports/new-pitcher-in-debut-picks-up-a-victory.html | New Pitcher, in Debut, Picks Up a Victory | False | By William C. Rhoden | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/nyregion/4-year-old-girl-hit-by-falling-beer-bottle-dies.html | 4-Year-Old Girl Hit by Falling Beer Bottle Dies | False | By Dennis Hevesi | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/review-jazz-contrasts-between-two-groups.html | Review/Jazz; Contrasts Between Two Groups | False | By Peter Watrous | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/arch-petroleum-inc-reports-earnings-for-qtr-to-april-30.html | Arch Petroleum Inc reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-586825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/opinion/dialogue-art-taxpayer-s-money-cocoran-courage-cowardice-don-t-punish-arts.html | DIALOGUE: Art and the Taxpayer's Money Cocoran: Courage or Cowardice?; Don't Punish the Arts | False | By Robert Brustein | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/pop-jazz-jazz-new-or-old-all-sounds-are-in-at-the-annual-jam.html | POP/JAZZ; Jazz New or Old, All Sounds Are In At the Annual Jam | False | By Peter Watrous | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/world/gandhi-s-domination-of-broadcasting-brings-outcry-in-india.html | Gandhi's Domination of Broadcasting Brings Outcry in India | False | By Barbara Crossette, Special To the New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/carpita-corp-reports-earnings-for-year-to-feb-28.html | Carpita Corp reports earnings for Year to Feb 28 | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/us/judge-gives-abortion-protesters-a-painful-choice.html | Judge Gives Abortion Protesters a Painful Choice | False | By Timothy Egan, Special To the New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/world/india-forces-down-us-and-german-pilots.html | India Forces Down U.S. and German Pilots | False | Special to The New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/nyregion/quotation-of-the-day-441389.html | Quotation of the Day | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/us/washington-talk-the-capital.html | Washington Talk; The Capital | False | By R. W. Apple Jr.special to The New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/sports/sports-people-pro-football-ex-packer-interviewed.html | SPORTS PEOPLE: PRO FOOTBALL; Ex-Packer Interviewed | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/nyregion/high-court-upholds-noise-rule-for-the-central-park-bandshell.html | High Court Upholds Noise Rule For the Central Park Bandshell | False | By Linda Greenhouse, Special To the New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/obituaries/paul-doktor-a-violist-and-teacher-70-dies.html | Paul Doktor, a Violist and Teacher, 70, Dies | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/world/congress-angry-at-china-moves-to-impose-sanctions.html | Congress, Angry at China, Moves to Impose Sanctions | False | By Thomas L. Friedman, Special To the New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/opinion/l-chengdu-had-its-own-tiananmen-massacre-223689.html | Chengdu Had Its Own Tiananmen Massacre | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/gao-says-navy-contract-unfairly-favored-ibm.html | G.A.O. Says Navy Contract Unfairly Favored I.B.M. | False | By Calvin Sims | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/company-briefs-394389.html | COMPANY BRIEFS | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/company-news-agreement-on-sale-by-hospital-corp.html | COMPANY NEWS; Agreement on Sale By Hospital Corp. | False | AP | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/world/the-eye-of-big-brother-is-busy-again-in-china.html | The Eye of Big Brother Is Busy Again in China | False | By Sheryl Wudunn, Special To the New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/company-news-ruling-benefits-amgen-product.html | COMPANY NEWS; Ruling Benefits Amgen Product | False | Special to The New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/company-news-outside-bid-for-prime-intensifies-mai-battle.html | COMPANY NEWS; Outside Bid for Prime Intensifies MAI Battle | False | By Sarah Bartlett | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/nyregion/rules-on-child-support-worked-out-in-albany.html | Rules on Child Support Worked Out In Albany | False | By Elizabeth Kolbert, Special To the New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/reviews-dance-rugged-individualists-together-and-separately.html | Reviews/Dance; Rugged Individualists, Together and Separately | False | By Jack Anderson, Special To the New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/sports/sports-people-pro-basketball-bird-plans-to-play-in-a-game-for-charity.html | SPORTS PEOPLE: PRO BASKETBALL; Bird Plans to Play In a Game for Charity | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/nyregion/charter-panel-backs-creating-a-budget-office.html | Charter Panel Backs Creating A Budget Office | False | By Alan Finder | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/two-rivals-raise-offers-for-gateway.html | Two Rivals Raise Offers For Gateway | False | By Michael Freitag | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/review-art-sculptures-at-the-modern-by-christopher-wilmarth.html | Review/Art; Sculptures at the Modern By Christopher Wilmarth | False | By Michael Kimmelman | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/opinion/article-284089-no-title.html | Article 284089 -- No Title | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/opinion/new-glory-for-old-glory.html | New Glory for Old Glory | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/business-people-rjr-nabisco-names-chief-of-a-tobacco-unit.html | BUSINESS PEOPLE; RJR Nabisco Names Chief of a Tobacco Unit | False | By Daniel F. Cuff | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/us/austin-journal-murder-mystery-grips-city-just-who-would-kill-a-tree.html | Austin Journal; Murder Mystery Grips City: Just Who Would Kill a Tree? | False | By Lisa Belkin, Special To the New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/score-board-inc-reports-earnings-for-qtr-to-april-30.html | Score Board Inc reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/coney-island-parade.html | Coney Island Parade | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/dining-out-guide-connecticut.html | Dining Out Guide: Connecticut | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/mack-trucks-expects-loss-for-the-2d-quarter.html | Mack Trucks Expects Loss for the 2d Quarter | False | By Keith Bradsher | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/reviews-dance-birthday-party-for-the-harlem-troupe.html | Reviews/Dance; Birthday Party for the Harlem Troupe | False | By Anna Kisselgoff | 1989-06-26 | TX 2-586825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/israel-is-planning-to-devalue-shekel.html | Israel Is Planning to Devalue Shekel | False | Special to The New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/world/author-bows-out-of-1990-peruvian-race.html | Author Bows Out of 1990 Peruvian Race | False | AP | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/who-where-when-and-how-much.html | Who, Where, When and How Much | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/finance-new-issues-chrysler-financial-preferred-stock.html | FINANCE/NEW ISSUES; Chrysler Financial Preferred Stock | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/sounds-around-town-456689.html | SOUNDS AROUND TOWN | False | By John S. Wilson | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/the-media-business-paramount-faults-time-over-stockholder-data.html | THE MEDIA BUSINESS; Paramount Faults Time Over Stockholder Data | False | By Robert J. Cole | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/nantucket-industries-reports-earnings-for-qtr-to-may-27.html | Nantucket Industries reports earnings for Qtr to May 27 | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/world/chinese-execute-24-more-people-including-7-from-beijing-protests.html | Chinese Execute 24 More People, Including 7 From Beijing Protests | False | By Nicholas D. Kristof, Special To the New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/hubbard-dyers-inc-reports-earnings-for-qtr-to-april-30.html | Hubbard Dyers Inc reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/tidewater-inc-reports-earnings-for-qtr-to-march-31.html | Tidewater Inc reports earnings for Qtr to March 31 | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/sports/results-plus-389289.html | Results Plus | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/world/the-un-today.html | The U.N. Today | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/efi-electronics-reports-earnings-for-qtr-to-march-31.html | EFI Electronics reports earnings for Qtr to March 31 | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/pictures-of-primus.html | Pictures of Primus | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/credit-markets-treasury-notes-and-bonds-rise.html | CREDIT MARKETS; Treasury Notes and Bonds Rise | False | By H. J. Maidenberg | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/us/the-law-departing-dean-looks-back-at-dream-and-reality.html | THE LAW; Departing Dean Looks Back at Dream and Reality | False | By Allan R. Gold, Special To the New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/company-news-policy-on-drivers-at-domino-s-pizza.html | COMPANY NEWS; Policy on Drivers At Domino's Pizza | False | AP | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/nyregion/uphill-task-recruiting-a-new-york-school-chief.html | Uphill Task: Recruiting a New York School Chief | False | By Neil A. Lewis | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/us/airlines-ordered-to-tighten-security-measures.html | Airlines Ordered to Tighten Security Measures | False | By John H. Cushman Jr. | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/us/tokheim-corp-reports-earnings-for-qtr-to-may-31.html | Tokheim Corp reports earnings for Qtr to May 31 | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/us/senate-endorses-democratic-plan-for-wider-us-day-care-service.html | Senate Endorses Democratic Plan For Wider U.S. Day Care Service | False | By Susan F. Rasky, Special To the New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/the-media-business-nra-ad-on-beijing-causes-a-stir.html | THE MEDIA BUSINESS; N.R.A. Ad on Beijing Causes a Stir | False | By Eleanor Blau | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/world/us-nun-is-shot-in-salvador.html | U.S. Nun Is Shot in Salvador | False | AP | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/us/high-court-backs-seizure-of-assets-in-criminal-cases.html | HIGH COURT BACKS SEIZURE OF ASSETS IN CRIMINAL CASES | False | By Linda Greenhouse, Special to the New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/accounting-merger-passes-test.html | Accounting Merger Passes Test | False | By Alison Leigh Cowan | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/mayflower-co-operative-bank-reports-earnings-for-qtr-to-april-30.html | Mayflower Co-operative Bank reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/economic-scene-the-markets-as-forecasters.html | Economic Scene; The Markets As Forecasters | False | By Leonard Silk | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/world/warsaw-journal-how-to-be-big-winner-just-make-no-promises.html | Warsaw Journal; How to Be Big Winner: Just Make No Promises | False | By John Tagliabue, Special To the New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/nyregion/easing-of-house-arrest-denied.html | Easing of House Arrest Denied | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/us/study-cites-disparities-in-care-given-to-uninsured-patients.html | Study Cites Disparities in Care Given to Uninsured Patients | False | By Allan R. Gold, Special To the New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/business-digest-400589.html | BUSINESS DIGEST | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/sports/riding-a-current-of-anticipation.html | Riding a Current Of Anticipation | False | By William N. Wallace, Special to the New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/us/ex-hud-aide-tells-of-role-played-by-major-republicans.html | Ex-H.U.D. Aide Tells of Role Played by Major Republicans | False | By Philip Shenon, Special to the New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/barrincorp-industries-inc-reports-earnings-for-qtr-to-may-31.html | Barrincorp Industries Inc reports earnings for Qtr to May 31 | False | | 1989-06-26 | TX 2-586825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/gnp-rate-in-early-89-put-at-4.4.html | G.N.P. Rate In Early '89 Put at 4.4% | False | AP | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/sports/change-constant-in-mets-bullpen.html | Change Constant In Mets' Bullpen | False | By Joseph Durso | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/obituaries/theodore-spagna-45-made-science-films.html | Theodore Spagna, 45; Made Science Films | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/somerset-bankshares-reports-earnings-for-qtr-to-may-31.html | Somerset Bankshares reports earnings for Qtr to May 31 | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/key-rates-440589.html | KEY RATES | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/art-in-the-anchorage-opens-for-the-season.html | Art in the Anchorage Opens for the Season | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/sports/blue-jays-top-a-s-in-13th-inning.html | Blue Jays Top A's in 13th Inning | False | AP | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/the-media-business-advertising-nbc-cable-tv-work-shifted-to-lord-einstein.html | THE MEDIA BUSINESS: ADVERTISING; NBC Cable TV Work Shifted to Lord Einstein | False | By Randall Rothenberg | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/world/quayle-urges-more-aid-to-cambodian-rebels.html | Quayle Urges More Aid To Cambodian Rebels | False | Special to The New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/peter-evans-memorial.html | Peter Evans Memorial | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/obituaries/sol-halpern-69-dies-an-accounting-partner.html | Sol Halpern, 69, Dies; An Accounting Partner | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/nyregion/police-kill-suspect-in-4-slayings.html | Police Kill Suspect in 4 Slayings | False | AP | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/2-airlines-won-t-link-computers.html | 2 Airlines Won't Link Computers | False | By John H. Cushman Jr. | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/nyregion/commission-urges-400-new-cab-medallions.html | Commission Urges 400 New Cab Medallions | False | By David E. Pitt | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/reviews-art-8-from-eastern-europe-all-young-and-unknown.html | Reviews/Art; 8 From Eastern Europe, All Young and Unknown | False | By Michael Brenson | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/theater/what-is-out-there.html | What Is Out There | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/nyregion/traffic-alert-331689.html | Traffic Alert | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/opinion/dialogue-art-taxpayer-s-money-corcoran-courage-cowardice-say-no-trash.html | DIALOGUE: Art and the Taxpayer's Money Corcoran: Courage or Cowardice?; Say No To Trash | False | By Samuel Lipman; Samuel Lipman, Publisher of The New Criterion, Was On the National Council On the Arts From 1982 To 1988. | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/fairs-and-festivals.html | Fairs And Festivals | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/us/transplant-reward-offer-raises-furor.html | Transplant Reward Offer Raises Furor | False | By Gina Kolata | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/touring-a-heights.html | Touring a Heights | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/us/washington-talk-districtspeak-the-fine-art-of-the-opening-statement.html | Washington Talk: Districtspeak; The Fine Art of the Opening Statement | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/us/washington-talk-party-committees-bend-under-off-year-load.html | Washington Talk; Party Committees Bend Under Off-Year Load | False | By Michael Oreskes, Special To the New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/us/detroit-mayor-to-support-son-he-refused-to-acknowledge.html | Detroit Mayor to Support Son He Refused to Acknowledge | False | AP | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/restaurants-262789.html | Restaurants | False | By Bryan Miller | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/world/angolans-agree-to-a-truce-under-neighbors-pressure-after-14-years-of-civil-war.html | ANGOLANS AGREE TO A TRUCE UNDER NEIGHBORS' PRESSURE AFTER 14 YEARS OF CIVIL WAR | False | By Kenneth B. Noble, Special to the New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/wyeth-s-helga-alone-and-floating.html | Wyeth's Helga, Alone and Floating | False | By Roberta Smith | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/obituaries/josephine-riordan-nurse-100.html | Josephine Riordan, Nurse, 100 | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/going-out-guide.html | GOING OUT GUIDE | False | By Andrew L. Yarrow | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/obituaries/dr-j-t-culbertson-85-published-journal.html | Dr. J. T. Culbertson, 85; Published Journal | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/auctions.html | Auctions | False | By Rita Reif | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/opinion/1-chengdu-had-its-own-tiananmen-massacre-where-are-they-now-460289.html | Chengdu Had Its Own Tiananmen Massacre; Where Are They Now? | False | | 1989-06-26 | TX 2-586825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/opinion/misplaced-testiness-about-tests.html | Misplaced Testiness About Tests | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/nyregion/news-summary-396889.html | NEWS SUMMARY | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/sports/sports-of-the-times-the-annex-built-by-george.html | SPORTS OF THE TIMES; The Annex Built By George | False | By Dave Anderson | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/gold-fields-gets-bid-by-hanson.html | Gold Fields Gets Bid By Hanson | False | By Jonathan P. Hicks | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/the-media-business-advertising-a-sunny-day-for-society-of-gourmets.html | THE MEDIA BUSINESS; ADVERTISING; A Sunny Day For Society Of Gourmets | False | By Randall Rothenberg | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/books/books-of-the-times-the-complications-of-sex-jealousy-and-avarice.html | Books Of The Times; The Complications of Sex, Jealousy and Avarice | False | By Michiko Kakutani | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/theater/the-city-sings-dances-and-acts-up-in-alfresco-mode.html | The City Sings, Dances and Acts Up In Alfresco Mode | False | By Andrew L. Yarrow | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/opinion/l-chengdu-had-its-own-tiananmen-massacre-dengs-desire-460589.html | Chengdu Had Its Own Tiananmen Massacre; Deng's Desire | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/mux-lab-inc-reports-earnings-for-qtr-to-april-30.html | Mux Lab Inc reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/us/bush-and-many-in-congress-denounce-flag-ruling.html | Bush and Many in Congress Denounce Flag Ruling | False | By Robin Toner, Special To the New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/business-people-a-time-investor-sees-gains-in-warner-deal.html | BUSINESS PEOPLE; A Time Investor Sees Gains in Warner Deal | False | By Geraldine Fabrikant | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/qume-corp-reports-earnings-for-qtr-to-may-31.html | Qume Corp reports earnings for Qtr to May 31 | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/cognos-inc-reports-earnings-for-qtr-to-may-31.html | Cognos Inc reports earnings for Qtr to May 31 | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/nyregion/inside-408889.html | INSIDE | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/obituaries/florence-walsh-47-child-welfare-official.html | Florence Walsh, 47, Child-Welfare Official | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/sports/navratilova-manages-to-beat-fernandez.html | Navratilova Manages To Beat Fernandez | False | AP | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/opinion/l-too-soon-to-dismiss-weighted-voting-in-city-charter-revision-voting-rights-act-459789.html | Too Soon to Dismiss Weighted Voting in City Charter Revision; Voting Rights Act | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/obituaries/allan-meltzer-dead-press-agent-was-77.html | Allan Meltzer Dead; Press Agent Was 77 | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/company-news-smithkline-vote-set-on-merger-plan.html | COMPANY NEWS; SmithKline Vote Set on Merger Plan | False | AP | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/style/vera-wang-wed-to-arthur-becker.html | Vera Wang Wed To Arthur Becker | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/sports/slaney-isn-t-aiming-to-be-the-leader-of-the-pack.html | Slaney Isn't Aiming to Be the Leader of the Pack | False | By Robert Mcg. Thomas Jr. | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/opinion/l-republicans-in-glass-white-houses-223589.html | Republicans in Glass White Houses . . . | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/nyregion/a-correction-333189.html | Correction | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/currency-markets-dollar-drops-after-report-of-plan-to-force-it-lower.html | CURRENCY MARKETS; Dollar Drops After Report of Plan to Force It Lower | False | By Nancy H. Kreisler | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/tv-weekend-competitions-with-an-extra-element.html | TV Weekend; Competitions With an Extra Element | False | By John J. O'Connor | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/us/gold-mine-fire-still-raging.html | Gold Mine Fire Still Raging | False | AP | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/nyregion/our-towns-toning-down-the-bacchanals-on-a-boardwalk.html | Our Towns; Toning Down The Bacchanals On a Boardwalk | False | By Nick Ravo | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/opinion/l-republicans-in-glass-white-houses-459889.html | Republicans in Glass White Houses . . . | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/company-news-poison-pill-plan-adopted-by-disney.html | COMPANY NEWS; 'Poison Pill' Plan Adopted by Disney | False | Special to The New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/high-plains-reports-earnings-for-qtr-to-march-31.html | High Plains reports earnings for Qtr to March 31 | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/briefs-267089.html | BRIEFS | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/john-wiley-sons-inc-reports-earnings-for-qtr-to-april-30.html | John Wiley & Sons Inc reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/holly-in-talks-to-call-off-deal.html | Holly in Talks To Call Off Deal | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/us/the-law-at-the-bar.html | THE LAW; At the Bar | False | By David Margolick | 1989-06-26 | TX 2-586825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/market-place-when-the-credit-lines-disappear.html | Market Place; When the Credit Lines Disappear | False | By Floyd Norris | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/the-media-business-advertising-film-festival-leader.html | THE MEDIA BUSINESS: ADVERTISING; Film Festival Leader | False | By Randall Rothenberg | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/riverbend-international-corp-reports-earnings-for-qtr-to-april-30.html | Riverbend International Corp reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/the-media-business-tv-networks-press-for-end-to-curbs-us-put-on-them.html | THE MEDIA BUSINESS; TV Networks Press for End To Curbs U.S. Put on Them | False | By Jeremy Gerard, Special To the New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/nyregion/new-yorkers-pessimistic-on-race-relations-poll-shows.html | New Yorkers Pessimistic on Race Relations, Poll Shows | False | By Josh Barbanel | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/mallon-resources-reports-earnings-for-qtr-to-march-31.html | Mallon Resources reports earnings for Qtr to March 31 | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/opinion/polishing-the-city-s-gems.html | Polishing the City's Gems | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/verdix-corp-reports-earnings-for-qtr-to-march-31.html | Verdix Corp reports earnings for Qtr to March 31 | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/payments-start-at-bank-on-li.html | Payments Start At Bank on L.I. | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/us/epa-adopts-stiffer-regulations-to-protect-drinking-water-supply.html | E.P.A. Adopts Stiffer Regulations To Protect Drinking Water Supply | False | By Philip Shabecoff, Special To the New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/rangaire-corp-reports-earnings-for-qtr-to-april-30.html | Rangaire Corp reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/movies/review-film-honey-i-shrunk-the-kids.html | Review/Film; 'Honey, I Shrunk The Kids' | False | By Caryn James | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/oppenheimer-industries-reports-earnings-for-qtr-to-april-30.html | Oppenheimer Industries reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/opinion/l-too-soon-to-dismiss-weighted-voting-in-city-charter-revision-223789.html | Too Soon to Dismiss Weighted Voting in City Charter Revision | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/world/mexico-investigates-vote-fraud-by-ruling-party.html | Mexico Investigates Vote Fraud by Ruling Party | False | By Larry Rohter, Special To the New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/review-comedy-sid-caesar-and-friends-in-a-show-from-shows.html | Review/Comedy; Sid Caesar and Friends, In a Show From Shows | False | By Mel Gussow | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/world/while-iran-warms-up-to-moscow-it-reviles-the-us.html | While Iran Warms Up to Moscow, It Reviles the U.S. | False | By Francis X. Clines, Special To the New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/us/vote-in-house-sets-back-plan-for-nuclear-weapons-plant-in-idaho.html | Vote in House Sets Back Plan for Nuclear Weapons Plant in Idaho | False | By Keith Schneider, Special To the New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/blue-chip-stocks-rise-dow-up-17.26.html | Blue-Chip Stocks Rise; Dow Up 17.26 | False | By Phillip H. Wiggins | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/tapes-played-at-princeton-case-trial.html | Tapes Played At Princeton Case Trial | False | By Kurt Eichenwald | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/us/crew-of-bismarck-may-have-sunk-her.html | CREW OF BISMARCK MAY HAVE SUNK HER | False | AP | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/obituaries/james-walter-mcgovern-author-65.html | James Walter McGovern, Author, 65 | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/pca-international-inc-reports-earnings-for-qtr-to-april-30.html | PCA International Inc reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/us/supreme-court-roundup-new-limit-is-placed-on-scope-of-1866-rights-law.html | Supreme Court Roundup; New Limit Is Placed on Scope of 1866 Rights Law | False | By Linda Greenhouse, Special To the New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/us/for-the-lawyer-who-has-everything.html | For the Lawyer Who Has Everything | False | By Katherine Bishop, Special To the New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/company-news-arizona-bank-expects-a-loss.html | COMPANY NEWS; Arizona Bank Expects a Loss | False | AP | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/nyregion/court-limits-civil-rights-law.html | Court Limits Civil Rights Law | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/comex-seen-filling-post.html | Comex Seen Filling Post | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/obituaries/frank-g-opton-83-international-lawyer.html | Frank G. Opton, 83, International Lawyer | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/sports/challenging-giamatti-rose-likely-to-fail.html | Challenging Giamatti: Rose Likely to Fail | False | By Murray Chass | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/nyregion/2-visions-of-the-future-compete-in-long-island-city.html | 2 Visions of the Future Compete in Long Island City | False | By Susan Chira | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/finance-new-issues-consolidated-gas-sells-debentures.html | FINANCE/NEW ISSUES; Consolidated Gas Sells Debentures | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/caspen-oil-reports-earnings-for-qtr-to-april-30.html | Caspen Oil reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-586825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/executive-changes-275789.html | EXECUTIVE CHANGES | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/us/chemical-spill-changes-bush-s-flight-plans.html | Chemical Spill Changes Bush's Flight Plans | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/the-media-business-advertising-tambrands-review.html | THE MEDIA BUSINESS; ADVERTISING; Tambrands Review | False | By Randall Rothenberg | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/hero-industries-ltd-reports-earnings-for-qtr-to-april-30.html | HERO Industries Ltd reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/nobility-homes-inc-reports-earnings-for-qtr-to-april-29.html | Nobility Homes Inc reports earnings for Qtr to April 29 | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/movies/review-film-nicholson-and-keaton-do-battle-in-batman.html | Review/Film; Nicholson and Keaton Do Battle in 'Batman' | False | By Vincent Canby | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/world/an-american-relief-worker-is-abducted-in-the-gaza-strip.html | An American Relief Worker Is Abducted in the Gaza Strip | False | AP | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/review-music-an-evening-of-and-for-organists.html | Review/Music; An Evening Of (and for) Organists | False | By Bernard Holland | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/opinion/in-the-nation-dinkins-out-front.html | IN THE NATION; Dinkins Out Front | False | By Tom Wicker | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/corby-distilleries-ltd-reports-earnings-for-qtr-to-may-31.html | Corby Distilleries Ltd reports earnings for Qtr to May 31 | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/cellular-phone-growth-starts-investor-rush.html | Cellular Phone Growth Starts Investor Rush | False | By Calvin Sims | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/lesco-inc-reports-earnings-for-qtr-to-may-31.html | Lesco Inc reports earnings for Qtr to May 31 | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/sports/sports-people-pro-basketball-pistons-new-image.html | SPORTS PEOPLE: PRO BASKETBALL; Pistons' New Image | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/sports/sports-people-tennis-evert-says-she-ll-play.html | SPORTS PEOPLE: TENNIS; Evert Says She'll Play | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/finance-new-issues-virginia-utility-gets-8.91-yield.html | FINANCE/NEW ISSUES; Virginia Utility Gets 8.91% Yield | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/world/old-prejudices-and-hostilities-stall-effort-by-bonn-and-warsaw-to-reconcile.html | Old Prejudices and Hostilities Stall Effort by Bonn and Warsaw to Reconcile | False | By Serge Schmemann, Special To the New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/obituaries/bernard-gallagher-newsletter-editor-79.html | Bernard Gallagher, Newsletter Editor, 79 | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/realestate/about-real-estate-bensonhurst-condos-get-boat-slips.html | About Real Estate; Bensonhurst Condos Get Boat Slips | False | By Diana Shaman | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/obituaries/henri-sauguet-french-composer-on-the-satie-model-is-dead-at-88.html | Henri Sauguet, French Composer On the Satie Model, Is Dead at 88 | False | By Bernard Holland | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/movies/review-film-she-s-40-he-s-15-hmmm.html | Review/Film; She's 40. He's 15. Hmmm. | False | By Caryn James | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/sports/investigator-tells-of-evidence-linking-rose-to-bets-on-reds.html | Investigator Tells of Evidence Linking Rose to Bets on Reds | False | By Lonnie Wheeler, Special To the New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/international-capital-equipant-ltd-reports-earnings-for-qtr-to-april-30.html | International Capital Equipent Ltd reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/sounds-around-town-258589.html | SOUNDS AROUND TOWN | False | By Jon Pareles | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/company-news-brunswick-to-sell-industrial-division.html | COMPANY NEWS; Brunswick to Sell Industrial Division | False | AP | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/nyregion/police-investigating-death-of-a-baby-girl-in-foster-care.html | Police Investigating Death Of a Baby Girl in Foster Care | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/moscow-dance-judges-withhold-grand-prize.html | Moscow Dance Judges Withhold Grand Prize | False | By Francis X. Clines, Special To the New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/sports/vote-set-on-minimum-for-foreigners.html | Vote Set on Minimum for Foreigners | False | By Gordon S. White Jr., Special To the New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/maax-inc-reports-earnings-for.html | Maax Inc reports earnings for | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/theater/on-stage.html | On Stage | False | By Mervyn Rothstein | | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/opinion/caving-in-at-the-corcoran.html | Caving In at the Corcoran | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/company-news-ibm-in-surprise-sees-a-vital-edge-over-japan.html | COMPANY NEWS; I.B.M., in Surprise, Sees a Vital Edge Over Japan | False | By David E. Sanger, Special To the New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/sports/notebook-showdowns-of-a-sort-for-the-older-crowd.html | NOTEBOOK; Showdowns of a Sort For the Older Crowd | False | By Steven Crist | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/company-news-western-health-gets-pacificare-bid.html | COMPANY NEWS; Western Health Gets Pacificare Bid | False | Special to The New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/hospital-staffing-services-inc-reports-earnings-for.html | Hospital Staffing Services Inc reports earnings for | False | | 1989-06-26 | TX 2-586825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/del-electronics-reports-earnings-for-qtr-to-april-30.html | Del Electronics reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/pearl-lang-dances.html | Pearl Lang Dances | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/us/white-house-picks-bomb-plants-chief.html | WHITE HOUSE PICKS BOMB PLANTS CHIEF | False | By Matthew L. Wald | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/sugar-quotas-of-us-cited-as-violation.html | Sugar Quotas Of U.S. Cited As Violation | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/world/pronouncing-the-names.html | Pronouncing The Names | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/review-music-150-voices-in-honor-of-2-events.html | Review/Music; 150 Voices In Honor Of 2 Events | False | By Allan Kozinn | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/business/fisher-business-systems-inc-reports-earnings-for-qtr-to-april-30.html | Fisher Business Systems Inc reports earnings for Qtr to April 30 | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/sports/sports-people-college-football-switzer-to-be-paid.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Switzer to Be Paid | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/nyregion/vote-to-back-death-penalty-is-canceled.html | Vote to Back Death Penalty Is Canceled | False | By Elizabeth Kolbert, Special To the New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/nyregion/woman-held-for-filing-false-rape-charge.html | Woman Held for Filing False Rape Charge | False | | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/us/national-computer-log-of-workers-is-proposed.html | National Computer Log Of Workers Is Proposed | False | By Roberto Suro, Special To the New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-23 | 1989-06-23 | https://www.nytimes.com/1989/06/23/nyregion/women-s-museum-fights-for-its-life.html | Women's Museum Fights for Its Life | False | By Sam Howe Verhovek, Special To the New York Times | 1989-06-26 | TX 2-586825 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/c-corrections-633389.html | Corrections | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/world/hunger-yes-surrender-no-coping-with-curfew-in-gaza.html | Hunger, Yes, Surrender, No: Coping With Curfew in Gaza | False | By Alan Cowell, Special To the New York Times | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/style/virgine-perissel-an-english-teacher-weds-christopher-simandl-in-france.html | Virgine Perissel, an English Teacher, Weds Christopher Simandl in France | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/business/a-vote-for-auto-plant-cooperation.html | A Vote for Auto Plant Cooperation | False | By Doron P. Levin, Special To the New York Times | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/obituaries/robert-j-kerdasha-publisher-72.html | Robert J. Kerdasha, Publisher, 72 | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/us/crude-oil-spills-in-houston-after-barge-and-ship-collide.html | Crude Oil Spills in Houston After Barge and Ship Collide | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/obituaries/timothy-cardinal-manning-79-guided-los-angeles-archdiocese.html | Timothy Cardinal Manning, 79; Guided Los Angeles Archdiocese | False | AP | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/us/president-pressed-on-rights-commitment-in-us.html | President Pressed on Rights Commitment in U.S. | False | By Bernard Weinraub, Special To the New York Times | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/c-corrections-759489.html | Corrections | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/style/phyllis-r-flood-weds-ben-feder.html | Phyllis R. Flood Weds Ben Feder | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/opinion/goodbye-not-that-you-care.html | Goodbye-Not That You Care | False | By Herman Levy | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/opinion/l-public-safety-requires-the-death-penalty-490189.html | Public Safety Requires the Death Penalty | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/sports/soviet-star-free-to-play.html | Soviet Star Free to Play | False | AP | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/sports/fresh-from-victory-strange-shines-again.html | Fresh From Victory, Strange Shines Again | False | By Gordon S. White Jr., Special To the New York Times | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/business/company-news-navy-lifts-ban-on-unisys-units.html | COMPANY NEWS; Navy Lifts Ban On Unisys Units | False | Special to The New York Times | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/opinion/let-the-punishment-fit-the-devastating-white-collar-crime-490289.html | Let the Punishment Fit the Devastating White-Collar Crime | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/world/kidnapped-us-relief-aide-is-released-in-the-gaza-strip.html | Kidnapped U.S. Relief Aide Is Released in the Gaza Strip | False | By Sabra Chartrand, Special To the New York Times | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/us/stanford-agrees-to-return-ancient-bones-to-indians.html | Stanford Agrees to Return Ancient Bones to Indians | False | By Jane Gross, Special To the New York Times | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/no-headline-634189.html | No Headline | False | By Sarah Lyall | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/us/prenuptial-tests-for-aids-repealed.html | Prenuptial tests for aids repealed | False | By Isabel Wilkerson, Special To the New York Times | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/fees-for-documents-will-rise.html | Fees for Documents Will Rise | False | AP | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/sports/chladek-wins-silver-penalties-costly-for-us.html | Chladek Wins Silver; Penalties Costly for U.S. | False | By William N. Wallace, Special To the New York Times | 1989-07-03 | TX 2-586414 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/sports/a-tireless-gubicza-shuts-out-yankees.html | A Tireless Gubicza Shuts Out Yankees | False | By Michael Martinez, Special To the New York Times | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/opinion/chinese-hardliners-did-the-right-thing.html | Chinese Hardliners Did the Right Thing | False | By Chi-Chen Wang | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/business/patents-patents-put-on-a-cd.html | PATENTS; Patents Put on a CD | False | By Edmund L. Andrews | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/arts/review-dance-the-urban-lower-depths-with-a-staggering-junkie.html | Review/Dance; The Urban Lower Depths, With a Staggering Junkie | False | By Jack Anderson, Special To the New York Times | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/world/beijing-memo-all-fire-and-vengeance-the-dragons-are-loose.html | Beijing Memo; All Fire and Vengeance, The Dragons Are Loose | False | By Richard Bernstein, Special To the New York Times | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/c-corrections-760489.html | Corrections | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/token-shortage-makes-mad-jerseyans-madder.html | Token Shortage Makes Mad Jerseyans Madder | False | By George James, Special To the New York Times | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/business/patents-nuclear-battery-converts-reactor-waste-products.html | PATENTS; Nuclear Battery Converts Reactor Waste Products | False | By Edmund L. Andrews | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/business/rates-tumble-on-durables-report.html | Rates Tumble on Durables Report | False | By H. J. Maidenberg | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/opinion/what-middle-schools-can-teach.html | What Middle Schools Can Teach | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/us/answers-to-quiz.html | Answers to Quiz | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/opinion/observer-j-accuse-for-pete-rose.html | OBSERVER; 'J'Accuse' For Pete Rose | False | By Russell Baker | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/business/faa-finds-some-flaws-in-eastern-s-plane-repairs.html | F.A.A. Finds Some Flaws In Eastern's Plane Repairs | False | By Eric Weiner | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/us/senate-passes-child-care-bill-that-has-grants-and-credits.html | Senate Passes Child Care Bill That Has Grants and Credits | False | By Susan F. Rasky, Special To the New York Times | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/opinion/sun-fun-sand-sea-and-again-pollution.html | Sun, Fun, Sand, Sea - and, Again, Pollution | False | By David K. Bulloch | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/us/ex-governor-is-out-of-prison.html | Ex-Governor Is Out of Prison | False | AP | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/sports/results-plus-706889.html | Results Plus | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/metro-datelines-link-seen-in-slayings-in-greenwich-village.html | Metro Datelines; Link Seen in Slayings In Greenwich Village | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/business/company-news-bank-merger-is-proposed.html | COMPANY NEWS; Bank Merger Is Proposed | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/business/company-news-paramount-lifts-offer-for-time.html | COMPANY NEWS; Paramount Lifts Offer For Time | False | By Robert J. Cole | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/obituaries/donald-dayton-74-minneapolis-retailer.html | Donald Dayton, 74, Minneapolis Retailer | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/business/business-digest-715189.html | BUSINESS DIGEST | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/obituaries/william-c-beattie-84-con-edison-executive.html | William C. Beattie, 84, Con Edison Executive | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/us/court-curbs-death-row-rights.html | Court Curbs Death Row Rights | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/sports/navratilova-reggi-matchup-set-for-grass-court-final.html | Navratilova-Reggi Matchup Set for Grass-Court Final | False | AP | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/traffic-alert-695689.html | Traffic Alert | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/arts/reviews-music-melancholy-mood-vs-the-nonsentimental.html | Reviews/Music; Melancholy Mood vs. the Nonsentimental | False | By Peter Watrous | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/opinion/t-v-marti-could-open-many-cuban-eyes-490089.html | TV Marti Could Open Many Cuban Eyes | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/world/san-juan-journal-is-nicaraguan-piggy-bank-an-endangered-species.html | San Juan Journal; Is Nicaraguan Piggy Bank an Endangered Species? | False | By Mark A. Uhlig, Special To the New York Times | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/sports/cubs-streak-ends-with-loss-to-expos.html | Cubs' Streak Ends With Loss to Expos | False | AP | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/business/key-rates-758689.html | KEY RATES | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/world/angola-cease-fire-a-start-us-says.html | ANGOLA CEASE-FIRE A START, U.S. SAYS | False | By Robert Pear, Special To the New York Times | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/motorman-found-slain-on-subway-platform.html | Motorman Found Slain on Subway Platform | False | By H. Eric Semler | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/us/justices-uphold-businesses-right-to-sell-phone-sex.html | JUSTICES UPHOLD BUSINESSES' RIGHT TO SELL PHONE SEX | False | By Linda Greenhouse, Special To the New York Times | 1989-07-03 | TX 2-586414 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/obituaries/dr-walter-hoover-sr-91-of-lahey-clinic.html | Dr. Walter Hoover Sr., 91, of Lahey Clinic | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/business/whitney-agrees-to-buy-prime-for-1.25-billion.html | Whitney Agrees to Buy Prime for $1.25 Billion | False | AP | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/world/cuba-discloses-a-drug-network-of-top-officials.html | Cuba Discloses A Drug Network Of Top Officials | False | By Robert Pear, Special To the New York Times | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/us/judge-relents-on-jail-terms-for-anti-abortion-protesters.html | Judge Relents on Jail Terms For Anti-Abortion Protesters | False | AP | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/arts/review-dance-harlem-troupe-displays-a-balanchine-presence.html | Review/Dance; Harlem Troupe Displays A Balanchine Presence | False | By Jennifer Dunning | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/books/books-of-the-times-foreign-affairs-in-the-lippmann-tradition.html | Books of The Times; Foreign Affairs, in the Lippmann Tradition | False | By Herbert Mitgang | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/business/britain-under-pressure-to-join-monetary-group.html | Britain Under Pressure To Join Monetary Group | False | By Steven Greenhouse, Special To the New York Times | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/us/senate-attempts-to-reinstate-law-on-desecration-of-flags.html | Senate Attempts to Reinstate Law on Desecration of Flags | False | By Robin Toner, Special To the New York Times | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/business/company-news-hooker-receives-debt-moratorium.html | COMPANY NEWS; Hooker Receives Debt Moratorium | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/us/us-to-release-health-data-on-nuclear-plant-workers.html | U.S. to Release Health Data On Nuclear Plant Workers | False | By Martin Tolchin, Special To the New York Times | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/style/consumer-s-world-guidepost-keeping-bugs-at-bay.html | CONSUMER'S WORLD: Guidepost; Keeping Bugs at Bay | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/sports/sports-people-colleges-move-by-virginia-coach.html | SPORTS PEOPLE: COLLEGES; Move by Virginia Coach | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/style/kristine-murphy-weds.html | Kristine Murphy Weds | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/us/house-democrats-complete-selection-of-new-leadership.html | House Democrats Complete Selection of New Leadership | False | Special to The New York Times | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/us/seabrook-tests-halted-on-reactor-shutdown.html | Seabrook Tests Halted On Reactor Shutdown | False | AP | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/new-security-planned-for-regents-tests.html | New Security Planned for Regents Tests | False | By Dennis Hevesi | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/business/patents-putting-digital-sound-in-movie-theaters.html | PATENTS; Putting Digital Sound In Movie Theaters | False | By Edmund L. Andrews | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/arts/lyrics-by-wodehouse.html | Lyrics by Wodehouse | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/world/release-mandela-thatcher-urges-pretoria-party-chief.html | Release Mandela, Thatcher Urges Pretoria Party Chief | False | By Sheila Rule, Special To the New York Times | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/world/greeks-will-try-again-to-form-a-government.html | Greeks Will Try Again To Form a Government | False | Special to The New York Times | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/sports/ruling-due-tomorrow-on-hearing-for-rose.html | Ruling Due Tomorrow On Hearing for Rose | False | By Lonnie Wheeler, Special To the New York Times | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/new-york-is-hit-by-floods-state-of-emergency-declared.html | New York Is Hit by Floods; State of Emergency Declared | False | AP | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/o-corrections-760389.html | Corrections | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/opinion/an-ethics-spotlight-on-mr-marino.html | An Ethics Spotlight on Mr. Marino | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/obituaries/yosef-yehudai-jerusalem-police-chief-42.html | Yosef Yehudai, Jerusalem Police Chief, 42 | False | AP | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/philharmonic-and-met-await-an-unusual-stage.html | Philharmonic and Met Await an Unusual Stage | False | By David W. Dunlap | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/o-corrections-760589.html | Corrections | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/us/state-farm-faces-a-100-million-bias-suit.html | State Farm Faces a $100 Million Bias Suit | False | Special to The New York Times | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/style/elizabeth-decker-becomes-a-bride.html | Elizabeth Decker Becomes a Bride | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/business/dow-climbs-by-49.70-on-rate-drop-hopes.html | Dow Climbs by 49.70 On Rate-Drop Hopes | False | By Phillip H. Wiggins | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/world/manila-economic-aide-quits.html | Manila Economic Aide Quits | False | Special to The New York Times | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/business/company-news-eastern-leases-out-three-more-planes.html | COMPANY NEWS; Eastern Leases Out Three More Planes | False | AP | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/sports/pioneer-champion-honoree.html | Pioneer, Champion, Honoree | False | By Al Harvin | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/news-summary-711489.html | NEWS SUMMARY | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/officers-ouster-by-metro-north-called-excessive.html | Officers' Ouster By Metro-North Called Excessive | False | By David E. Pitt | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/judge-applies-alcohol-law-to-casinos.html | Judge Applies Alcohol Law To Casinos | False | By Wayne King | 1989-07-03 | TX 2-586414 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/us/talks-are-urged-in-coal-strike.html | Talks Are Urged in Coal Strike | False | AP | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/arts/winners-of-humanities-prize-named.html | Winners of Humanities Prize Named | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/us/tanker-strikes-reef-off-newport-spilling-oil-in-narragansett-bay.html | Tanker Strikes Reef Off Newport, Spilling Oil in Narragansett Bay | False | By Matthew L. Wald | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/theater/tony-awards-show-loses-its-producers.html | Tony Awards Show Loses Its Producers | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/metro-datelines-83-arrested-in-raids-at-massage-parlors.html | Metro Datelines; 83 Arrested in Raids At Massage Parlors | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/business/growth-lags-in-spending-and-incomes.html | Growth Lags In Spending And Incomes | False | AP | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/opinion/a-need-for-speed-on-s-l-s.html | A Need for Speed on S&L's | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/us/supreme-court-roundup-right-to-death-row-lawyer-curbed.html | Supreme Court Roundup; Right to Death-Row Lawyer Curbed | False | By Linda Greenhouse, Special To the New York Times | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/business/article-706689-no-title.html | Article 706689 -- No Title | False | Special to The New York Times | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/us/criticism-mounts-on-stealth-cost.html | CRITICISM MOUNTS ON STEALTH COST | False | By Andrew Rosenthal, Special To the New York Times | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/opinion/l-on-the-capture-of-a-hated-french-collaborator-490389.html | On the Capture of a Hated French Collaborator | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/firefighter-charged-in-blaze.html | Firefighter Charged in Blaze | False | AP | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/for-the-first-lady-koch-lips-are-sealed.html | For the First Lady, Koch Lips Are Sealed | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/arts/reviews-music-a-south-african-lilt-by-its-inventors.html | Reviews/Music; A South African Lilt, by Its Inventors | False | By Jon Pareles | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/business/briefs-651089.html | BRIEFS | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/sports/sports-people-track-and-field-club-refuses-to-comply.html | SPORTS PEOPLE: TRACK AND FIELD; Club Refuses to Comply | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/business/company-news-headlight-venture-by-ge-and-ford.html | COMPANY NEWS; Headlight Venture By G.E. and Ford | False | AP | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/opinion/pax-angola-made-in-africa.html | Pax Angola, Made in Africa | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/business/company-news-morton-thiokol-operation-split.html | COMPANY NEWS; Morton Thiokol Operation Split | False | AP | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/quotation-of-the-day-742989.html | Quotation of the Day | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/style/ms-oliensis-wed-to-john-shoptaw.html | Ms. Oliensis Wed To John Shoptaw | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/new-york-hud-leaders-urged-housing-industry-to-give-to-causes.html | New York H.U.D. Leaders Urged Housing Industry to Give to Causes | False | By Michael Winerip With Eric Schmitt | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/inside-704989.html | INSIDE | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/business/patents-a-synthetic-bag-is-made-for-bagpipes.html | PATENTS; A Synthetic Bag Is Made For Bagpipes | False | By Edmund L. Andrews | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/sports/dykstra-makes-noise-but-mets-roll-to-victory.html | Dykstra Makes Noise But Mets Roll to Victory | False | By Joseph Durso | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/style/consumer-s-world-coping-with-safeguarding-valuables.html | CONSUMER'S WORLD; Coping With Safeguarding Valuables | False | By Leonard Sloane | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/metro-datelines-entertainer-cleared-in-an-assault-case.html | Metro Datelines; Entertainer Cleared In an Assault Case | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/obituaries/harold-rhoden-is-dead-in-crash-at-66.html | Harold Rhoden Is Dead; In Crash at 66 | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/bridge-566989.html | Bridge | False | Alan Truscott | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/nyu-dean-drops-out-of-mayoral-primary.html | N.Y.U. Dean Drops Out of Mayoral Primary | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/obituaries/morris-s-stone-executive-78.html | Morris S. Stone, Executive, 78 | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/arts/jazz-festival.html | Jazz Festival | False | By Jon Pareles | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/business/retail-group-keeps-chief.html | Retail Group Keeps Chief | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/obituaries/william-gedney-photographer-56.html | William Gedney , Photographer, 56 | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/sports/sports-people-sports-people-road-back-to-yankees-looks-rocky-for-guidry.html | SPORTS PEOPLE: SPORTS PEOPLE; Road Back to Yankees Looks Rocky for Guidry | False | | 1989-07-03 | TX 2-586414 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/rally-opens-weekend-for-homosexual-pride.html | Rally Opens Weekend For Homosexual Pride | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/world/beijing-s-leaders-reported-to-meet.html | BEIJING'S LEADERS REPORTED TO MEET | False | By Nicholas D. Kristof, Special To the New York Times | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/business/new-signs-of-economic-lag-touch-off-big-market-rallies.html | New Signs of Economic Lag Touch Off Big Market Rallies | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/business/texaco-sets-debt-payoff.html | Texaco Sets Debt Payoff | False | AP | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/us/no-tampering-found-on-iran-contra-papers.html | No Tampering Found on Iran-Contra Papers | False | By Stephen Engelberg, Special To the New York Times | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/world/sakharov-in-britain-jab-at-gorbachev.html | Sakharov in Britain: Jab at Gorbachev | False | By Craig R. Whitney, Special To the New York Times | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/arts/review-music-a-much-cut-fairy-queen-purcell-s-semi-opera.html | Review/Music; A Much-Cut 'Fairy Queen,'Purcell's 'Semi-Opera' | False | By John Rockwell | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/business/vehicle-sales-dropped-9.8-in-mid-june.html | Vehicle Sales Dropped 9.8% In Mid-June | False | By Philip E. Ross, Special To the New York Times | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/dinkins-urges-help-for-schools-in-crisis-areas.html | Dinkins Urges Help for Schools In Crisis Areas | False | By Celestine Bohlen | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/opinion/l-a-haven-for-chinese-490789.html | A Haven for Chinese | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/business/tyson-bid-is-accepted-by-holly.html | Tyson Bid Is Accepted By Holly | False | By Nina Andrews, Special To the New York Times | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/new-york-says-it-will-end-sea-dumping.html | New York Says It Will End Sea Dumping | False | By Felicia R. Lee | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/obituaries/gn-craighead-59-executive-search-aide.html | G.P. Craighead, 59, Executive-Search Aide | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/style/helen-hershkoff-a-lawyer-weds.html | Helen Hershkoff, A Lawyer, Weds | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/style/consumer-s-world-is-insurance-a-shelter-if-a-tree-falls.html | CONSUMER'S WORLD; Is Insurance a Shelter if a Tree Falls? | False | By Michael Decourcy Hinds | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/business/company-news-golden-valley-accounting-inquiry.html | COMPANY NEWS; Golden Valley Accounting Inquiry | False | Special to The New York Times | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/about-new-york-helping-mothers-with-problems-show-their-love.html | About New York; Helping Mothers With Problems Show Their Love | False | By Douglas Martin | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/us/nevada-executes-man-in-homosexual-killings.html | Nevada Executes Man in Homosexual Killings | False | AP | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/sports/sports-people-boxing-drug-arrest-for-guthrie.html | SPORTS PEOPLE: BOXING; Drug Arrest for Guthrie | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/business/dun-bradstreet-agrees-to-settle-suits-on-charges.html | Dun & Bradstreet Agrees To Settle Suits on Charges | False | By Keith Bradsher | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/world/pronouncing-the-names.html | Pronouncing the Names | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/arts/review-dance-la-sylphide-and-tcherkassky-return-to-ballet-theater.html | Review/Dance; 'La Sylphide' and Tcherkassky Return to Ballet Theater | False | By Anna Kisselgoff | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/business/your-money-the-new-allure-of-fixed-rates.html | Your Money ; The New Allure Of Fixed Rates | False | By Michael Lev | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/opinion/l-computer-software-needs-no-patents-492589.html | Computer Software Needs No Patents | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/l-corrections-760189.html | Corrections | False | | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/builder-wins-bid-for-condos-in-battery-park-city-project.html | Builder Wins Bid For Condos In Battery Park City Project | False | By Iver Peterson | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/sports/sports-of-the-times-the-signed-confession-of-shoeless-joe.html | SPORTS OF THE TIMES; The Signed Confession of Shoeless Joe | False | By Ira Berkow | 1989-07-03 | TX 2-586414 | | |
| 1989-06-24 | 1989-06-24 | https://www.nytimes.com/1989/06/24/style/consumer-s-world-fine-for-pets-not-toddlers.html | CONSUMER'S WORLD; Fine for Pets, Not Toddlers | False | By Ron Alexander | 1989-07-03 | TX 2-586414 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/jazz-festival-joe-williams-at-70-in-songs-of-many-moods.html | JAZZ FESTIVAL; Joe Williams, at 70, In Songs of Many Moods | False | By Stephen Holden | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/bronislava-nijinskas-choreographic-gems-are-remounted.html | Bronislava Nijinska's Choreographic Gems Are Remounted | False | By Nancy V. N. Baer | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/answering-the-mail-764989.html | Answering The Mail | False | By Bernard Gladstone | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/kelly-good-wed-to-peter-mcgee.html | Kelly Good Wed To Peter McGee | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/rhena-vaughns-weds-dr-h-r-brown.html | Rhena Vaughns Weds dr-h-r-brown | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/magazine/l-why-mow-145689.html | WHY MOW? | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/us/social-security-chief-leaving.html | Social Security Chief Leaving | False | AP | 1989-07-10 | TX 2-597750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/long-island-opinion-nassau-needs-a-new-deal.html | LONG ISLAND OPINION; Nassau Needs A New Deal | False | By Edward A. Grause | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/books/their-best-years-were-a-waste.html | Their Best Years Were a Waste | False | By Alison Owings | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/realestate/data-update-june-25-1989.html | DATA UPDATE: June 25, 1989 | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/us/agreement-on-fishing-nets-is-reached-by-us-and-japan.html | Agreement on Fishing Nets Is Reached by U.S. and Japan | False | AP | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/business/what-s-new-in-the-golf-business-a-legal-uproar-over-dimples-and-grooves.html | WHAT'S NEW IN THE GOLF BUSINESS; A Legal Uproar Over Dimples and Grooves | False | By Jeffrey Lener | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/realestate/residential-resales-413689.html | Residential Resales | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/debate-on-aiding-gifted-disabled-pupils.html | Debate on Aiding Gifted Disabled Pupils | False | By Priscilla van Tassel | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/realestate/postings-turnkey-program-housing-the-poor.html | POSTINGS; Turnkey Program; Housing the Poor | False | By Richard D. Lyons | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/ms-reddington-to-wed-jeffrey-t-herlyn-in-july.html | Ms. Reddington to Wed Jeffrey T. Herlyn in July | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/guilty-is-on-jury-blackboard.html | 'Guilty' Is on Jury Blackboard | False | AP | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/for-housing-foes-in-yonkers-a-setback.html | For Housing Foes In Yonkers, a Setback | False | By James Feron | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/us/down-to-trenches-in-city-by-a-spill.html | Down to Trenches in City-by-a-Spill | False | By Barbara Lloyd, Special To the New York Times | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/travel/yellowstone-s-new-drama.html | Yellowstone's New Drama | False | By William E. Schmidt | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/business/investing-why-cable-stocks-may-keep-rising.html | INVESTING; Why Cable Stocks May Keep Rising | False | By Stan Luxenberg | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/obituaries/hibari-misora-japanese-singer-52.html | Hibari Misora, Japanese Singer, 52 | False | AP | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/realestate/q-and-a-413689.html | Q and A | False | By Shawn G. Kennedy | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/magazine/design-slipper-chairs.html | DESIGN; SLIPPER CHAIRS | False | By Carol Vogel | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/books/covens-and-chaos-groups.html | Covens and Chaos Groups | False | By Philip Zaleski | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/campus-life-university-california-davis-school-struggles-preserve-festival-after.html | CAMPUS LIFE: University of California at Davis; School Struggles to Preserve Festival After Melee | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/magazine/if-the-wall-came-tumbling-down.html | IF THE WALL CAME TUMBLING DOWN | False | By Peter Schneider: Peter Schneider, A West Berliner, Is the Author of the Novelthe Wall Jumper." This Article Was Translated From the German By Krishna Winston. | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/home-entertainment-recordings-recent-releases.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/reviews-dance-four-offerings-by-harlem-troupe.html | Reviews/Dance; Four Offerings by Harlem Troupe | False | By Anna Kisselgoff | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/l-question-of-the-week-should-ben-johnson-be-allowed-to-run-again-887089.html | QUESTION OF THE WEEK; Should Ben Johnson Be Allowed to Run Again? | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/books/designed-for-other-purposes.html | Designed for Other Purposes | False | By Bernadette J. Brooten | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/world/4-removed-from-their-posts-as-a-result-of-shifts-in-power.html | 4 Removed From Their Posts As a Result of Shifts in Power | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/gardening-an-assortment-of-tasks-for-the-summer.html | GARDENING; An Assortment of Tasks for the Summer | False | By Carl Totemeier | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/towns-check-for-radon-to-supplement-state-test.html | Towns Check for Radon to Supplement State Test | False | By Robert A. Hamilton | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/books/in-short-nonfiction-387089.html | IN SHORT: NONFICTION | False | By Jason Berry | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/movies/in-a-new-film-spike-lee-tries-to-do-the-thing.html | In a New Film, Spike Lee Tries To Do the Thing | False | By Michael T. Kaufman | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/ms-debrovner-weds-medical-student.html | Ms. Debrovner Weds Medical Student | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/books/a-soldier-of-quality.html | A Soldier of Quality | False | By Stanley Karnow | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/books/in-short-nonfiction-russia-fabulous-years.html | IN SHORT: NONFICTION; Russia's Fabulous Years | False | By Michael J. Rosen | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/theater-phoenix-prepares-its-second-season.html | THEATER; Phoenix Prepares Its Second Season | False | By Alvin Klein | 1989-07-10 | TX 2-597750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/us/veterans-of-abortion-battles-watch-for-signal-of-shift-by-supreme-court.html | Veterans of Abortion Battles Watch For Signal of Shift by Supreme Court | False | By Felicity Barringer, Special To the New York Times | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/opinion/l-restructuring-civil-rights-restructuring-democracy-locked-out-551289.html | Restructuring Civil Rights, Restructuring Democracy; Locked Out | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/theater/twas-method-yet-there-was-madness-in-it.html | 'Twas Method, Yet There Was Madness in It | False | By Kathleen Quinn | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/travel/l-israel-846189.html | Israel | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/books/grandpa-lenin-and-the-sharp-eyed-prudes.html | Grandpa Lenin and the Sharp-Eyed Prudes | False | By Celestine Bohlen | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/books/l-is-weetzie-bat-a-good-role-model-201989.html | Is Weetzie Bat a Good Role Model? | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/business/selling-the-trump-shuttle.html | Selling the Trump Shuttle | False | By Mark Landler | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/the-view-from-the-nestle-kitchen-where-new-recipes-get-top-secret.html | tHE VIEW FROM: THE NESTLE KITCHEN; Where New Recipes Get Top-Secret Testing and Tasting | False | By Lynne Ames | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/westchester-opinion-after-death-a-grandmother-stays-in-touch.html | WESTCHESTER OPINION; After Death, A Grandmother Stays in Touch | False | By Allyson I. Aborn | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/weekinreview/the-world-what-argentina-must-sacrifice-to-an-economy-gone-mad.html | THE WORLD; What Argentina Must Sacrifice to an Economy Gone Mad | False | By Peter Passell | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/sports-of-the-times-how-the-old-yankees-did-it.html | SPORTS OF THE TIMES; How the Old Yankees Did It | False | By George Vecsey | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/art-view-that-rare-breed-both-a-revolutionary-and-a-man-of-peace.html | ART VIEW; That Rare Breed: Both a Revolutionary And a Man of Peace | False | By John Russell | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/pastimes-stamps.html | PASTIMES: Stamps | False | By Barth Healey | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/miss-burnette-weds-cloyd-laporte-3d.html | Miss Burnette Weds Cloyd Laporte 3d | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/business/consumer-rates.html | CONSUMER RATES | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/magazine/on-language-the-mulvihill-perplexity.html | ON LANGUAGE; The Mulvihill Perplexity | False | BY William Safire | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/magazine/wine-pronounced-differences.html | WINE; Pronounced Differences | False | By Frank J. Prial | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/out-of-jail-ex-legislator-turns-to-art.html | Out of Jail, Ex-Legislator Turns to Art | False | By Harold Faber, Special To the New York Times | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/answering-the-mail-764889.html | Answering The Mail | False | By Bernard Gladstone | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/baseball-american-league-henderson-s-homer-helps-a-s-beat-jays.html | BASEBALL: AMERICAN LEAGUE; Henderson's Homer Helps A's Beat Jays | False | AP | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/pastimes-around-the-garden.html | PASTIMES: Around the Garden | False | By Joan Lee Faust | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/record-notes-an-english-recording-tradition-continues-to-be-observed.html | RECORD NOTES; An English Recording Tradition Continues to Be Observed | False | By Gerald Gold | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/westchester-guide-434589.html | WESTCHESTER GUIDE | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/movies/film-view-social-comment-wrap-it-in-laughs.html | FILM VIEW; Social Comment? Wrap It in Laughs | False | By Caryn James | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/us/bentsen-rejoins-three-clubs-he-had-quit-for-campaign.html | Bentsen Rejoins Three Clubs He Had Quit For Campaign | False | AP | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/magazine/l-why-mow-145889.html | WHY MOW? | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/realestate/if-you-re-thinking-of-living-in-stony-point.html | IF YOU'RE THINKING OF LIVING IN: Stony Point | False | By Jerry Cheslow | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/travel/q-and-a-845089.html | Q and A | False | By Stanley Carr | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/realestate/in-the-region-new-jersey-recent-sales-448289.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/opinion/l-restructuring-civil-rights-restructuring-democracy-good-for-business-553289.html | Restructuring Civil Rights, Restructuring Democracy; Good for Business | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/opinion/mobile-missiles-a-waste.html | Mobile Missiles? A Waste | False | By Carl Levin | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/quotation-of-the-day-922589.html | Quotation of the Day | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/judith-margolis-becomes-bride.html | Judith Margolis Becomes Bride | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/long-island-journal-428689.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/pastimes-chess.html | PASTIMES: Chess | False | By Robert Byrne | 1989-07-10 | TX 2-597750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/e-corrections-922889.html | Corrections | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/travel/l-nepal-845889.html | Nepal | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/travel/in-the-garden-of-linnaeus.html | In the Garden of Linnaeus | False | By Sally Hassan | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/business/investing-mixed-views-of-chaparral-steel.html | INVESTING; Mixed Views of Chaparral Steel | False | By Stan Luxenberg | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/the-start-of-gay-pride-weekend-is-marked-with-demonstrations.html | The Start of Gay Pride Weekend Is Marked With Demonstrations | False | By H. Eric Semler | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/weekinreview/the-world-for-the-palestinians-washington-is-losing-promise-as-a-peacemaker.html | THE WORLD; For the Palestinians, Washington Is Losing Promise as a Peacemaker | False | By Thomas L. Friedman | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/travel/l-israel-924789.html | Israel | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/weekinreview/the-world-castro-is-anxious-about-his-military.html | THE WORLD; Castro Is Anxious About His Military | False | By Larry Rohter | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/travel/l-soviet-union-846089.html | Soviet Union | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/architecture-view-why-design-can-t-transform-cities.html | ARCHITECTURE VIEW; Why Design Can't Transform Cities | False | By Paul Goldberger | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/l-how-to-handle-big-city-sneerers-803589.html | How to Handle Big-City Sneerers | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/susan-g-scanlan-marries-banker.html | Susan G. Scanlan Marries Banker | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/the-view-from-lime-rock-neighbors-learn-to-live-with-noise.html | THE VIEW FROM: LIME ROCK; Neighbors Learn to Live With Noise | False | By Charlotte Libov | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/priest-begins-music-festival-on-shore.html | Priest Begins Music Festival on Shore | False | By Leo H. Carney | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/business/what-s-new-in-the-golf-business-a-boom-as-younger-golfers-flock-to-the-links.html | WHAT'S NEW IN THE GOLF BUSINESS; A Boom, as Younger Golfers Flock to the Links | False | By Jeffrey Lener | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/county-may-broaden-ban-on-plastic-products.html | County May Broaden Ban on Plastic Products | False | By Lynne Ames | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/realestate/perspectives-the-arverne-solution-courtyard-housing-with-parking-below.html | PERSPECTIVES: The Arverne Solution; Courtyard Housing With Parking Below | False | By Alan S. Oser | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/boxing-canizales-retains-bantamweight-title.html | BOXING; Canizales Retains Bantamweight Title | False | By Phil Berger, Special To the New York Times | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/weekinreview/ideas-trends-the-future-has-arrived-for-bioethics-and-it-s-a-profession-now.html | IDEAS & TRENDS; The Future Has Arrived For Bioethics, and It's a Profession Now | False | By Peter Steinfels | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/life-style-the-face-and-fashions-for-the-90-s.html | LIFE STYLE; The Face and Fashions for the 90's | False | By Ron Alexander | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/connecticut-q-a-lisa-a-mainiero-there-s-potential-for-exploitation.html | CONNECTICUT Q&A: LISA A. MAINIERO; "There's Potential for Exploitation' | False | By Sharon L. Bass | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/books/in-short-nonfiction-198889.html | IN SHORT: NONFICTION | False | By Diane Cole | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/business/business-forum-how-business-behaves-ideals-aside-ethics-are-practical.html | BUSINESS FORUM: HOW BUSINESS BEHAVES; Ideals Aside, Ethics Are Practical | False | By John L. Casey | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/horse-racing-handicap-favorites-prove-their-ranks.html | HORSE RACING; Handicap Favorites Prove Their Ranks | False | By Steven Crist | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/l-on-the-departure-of-abdul-jabbar-884389.html | On the Departure Of Abdul-Jabbar | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/world/excerpt-from-statement-on-zhao-s-dismissal.html | Excerpt From Statement on Zhao's Dismissal | False | AP | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/world/nixon-lauds-bush-for-china-policy.html | NIXON LAUDS BUSH FOR CHINA POLICY | False | AP | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/realestate/northeast-notebook-quincy-mass-mining-a-quarry-for-mixed-uses.html | NORTHEAST NOTEBOOK: Quincy, Mass.; Mining a Quarry For Mixed Uses | False | By Martin J. Moylan | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/kasey-kaufman-weds.html | Kasey Kaufman Weds | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/no-headline.html | No Headline | False | By Barbara Delatiner | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/dr-ashley-is-wed-to-dr-p-c-sheils.html | Dr. Ashley Is Wed To Dr. P. C. Sheils | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/opinion/l-amazing-grace-how-english-the-sound-547089.html | 'Amazing Grace': How English the Sound | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/sports-of-the-times-for-rose-one-year-is-enough.html | SPORTS OF THE TIMES; For Rose, One Year Is Enough | False | By Dave Anderson | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/opinion/topics-of-the-times-sinking-funds.html | TOPICS OF THE TIMES; Sinking Funds | False | | 1989-07-10 | TX 2-597750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/alesia-ix-marrieshorace-klein-2d.html | Alesia Ix MarriesHorace Klein 2d | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/world/china-ousts-zhao-and-picks-leaders-tough-on-dissent.html | CHINA OUSTS ZHAO AND PICKS LEADERS TOUGH ON DISSENT | False | By Nicholas D. Kristof, Special To the New York Times | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/realestate/in-the-region-new-jersey-2-projects-raise-hopes-in-bay-shore-area.html | IN THE REGION: New Jersey; 2 Projects Raise Hopes in Bayshore Area | False | By Rachelle Garbarine | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/opinion/l-restructuring-civil-rights-restructuring-democracy-547389.html | Restructuring Civil Rights, Restructuring Democracy | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/books/she-minds-the-child-he-minds-the-dog.html | She Minds the Child, He Minds the Dog | False | By Robert Kuttner | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/style-makers-cathy-deane-and-richard-krantz-fashion-retailers.html | STYLE MAKERS; Cathy Deane and Richard Krantz: Fashion Retailers | False | By Bernadine Morris | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/magazine/food-the-chesapeake-s-bounty.html | FOOD; The Chesapeake's Bounty | False | BY Rena Coyle : Rena Coyle Is A Food Writer Based In New York. | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/susan-zilenziger-is-married-in-rye.html | Susan Zilenziger Is Married in Rye | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/world/2-top-leaders-whose-status-is-unchanged.html | 2 Top Leaders Whose Status Is Unchanged | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/longtime-companion-takes-an-unflinching-look-at-aids.html | 'Longtime Companion' Takes an Unflinching Look at AIDS | False | By Christopher Michaud | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/connecticut-opinion-the-center-cannot-hold.html | CONNECTICUT OPINION; The Center Cannot Hold | False | By Thomas Cangelosi | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/l-the-fascination-of-horse-racing-882389.html | The Fascination Of Horse Racing | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/magazine/body-and-mind-the-loss-of-self.html | BODY AND MIND; The Loss of Self | False | BY Melvin Konner, M.d.: Melvin Konner, An Anthropologist and Physician, Teaches At Emory University. | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/lauren-clark-wed-to-michael-kenny.html | Lauren Clark Wed to Michael Kenny> | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/professor-has-a-passion-for-the-merritt-parkway.html | Professor Has a Passion For the Merritt Parkway | False | By Carolyn Battista | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/golf-burroughs-steps-into-tour-spotlight.html | GOLF; Burroughs Steps Into Tour Spotlight | False | By Gordon S. White Jr., Special To the New York Times | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/business/in-quotes.html | IN QUOTES | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/pro-basketball-nets-get-bowie-for-buck-williams.html | PRO-BASKETBALL; Nets Get Bowie for Buck Williams | False | By Clifton Brown | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/realestate/l-114-hudson-st-469789.html | 114 Hudson St. | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/books/the-bliss-of-the-insecure.html | The Bliss of the Insecure | False | By Gene H. Bell-Villada | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/long-island-opinion-uprooting-the-weeds-of-winter-s-discontent.html | LONG ISLAND OPINION; Uprooting the Weeds of Winter's Discontent | False | By Ruth Lehrer | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/magazine/about-men-doomed-to-equality.html | ABOUT MEN; Doomed To Equality | False | BY Kirk Johnson: Kirk Johnson Is Hartford Bureau Chief For the Times. | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/travel/fare-of-the-country-pizza-for-purists-from-naples-ovens.html | FARE OF THE COUNTRY; Pizza for Purists From Naples Ovens | False | By Nelson Moe | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/margret-tingue-weds.html | Margret Tingue Weds | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/business/business-forum-after-the-fsx-take-japan-seriously-in-aerospace.html | BUSINESS FORUM: AFTER THE FSX; Take Japan Seriously in Aerospace | False | By John Harbison | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/world/a-precarious-mission-restitching-a-torn-china.html | A Precarious Mission: Restitching a Torn China | False | By Richard Bernstein, Special To the New York Times | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/music-symphony-expands-its-scope.html | MUSIC; Symphony Expands Its Scope | False | By Rena Fruchter | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/baseball-notebook-injuries-don-t-faze-reds-but-rose-case-may-be-taking-a-toll.html | BASEBALL: NOTEBOOK; Injuries Don't Faze Reds but Rose Case May Be Taking a Toll | False | By Murray Chass | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/travel/historic-haven-on-an-ontario-isle.html | Historic Haven On an Ontario Isle | False | By Katherine Ashenburg | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/anne-drake-l-hommedieu-is-married.html | Anne Drake L'Hommedieu Is Married | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/elizabeth-brooks-becomes-a-bride.html | Elizabeth Brooks Becomes a Bride | False | | 1989-07-10 | TX 2-597750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/world/victors-in-the-struggle-among-china-s-leaders.html | Victors in the Struggle Among China's Leaders | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/baseball-baseball-betting-how-it-s-done.html | BASEBALL; Baseball Betting: How It's Done | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/books/l-write-till-you-drop-201689.html | 'Write Till You Drop' | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/art-three-who-were-warmed-by-the-city-of-light.html | ART; Three Who Were Warmed By the City of Light | False | By Michael Brenson | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/baseball-yankees-survive-lapoint-s-tailspin.html | BASEBALL; Yankees Survive LaPoint's Tailspin | False | By Michael Martinez, Special To the New York Times | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/business/the-image-polishers-go-global.html | The Image Polishers Go Global | False | By Claudia H. Deutsch | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/l-movie-boom-is-not-welcome-422289.html | Movie Boom Is Not Welcome | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/fashion-leading-questions-buttoned-up-or-a-little-bare.html | FASHION: Leading Questions; Buttoned Up, Or a Little Bare? | False | By Anne-Marie Schiro | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/obituaries/nathan-zucker-74-film-producer-dies.html | Nathan Zucker, 74, Film Producer, Dies | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/pastimes-bridge.html | PASTIMES: Bridge | False | By Alan Truscott | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/historical-sites-face-aid-strictures.html | Historical Sites Face Aid Strictures | False | By Tessa Melvin | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/connecticut-opinion-beware-teen-age-driver-nervous-mother.html | CONNECTICUT OPINION; Beware: Teen-Age Driver, Nervous Mother | False | By Jacquie Herz | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/in-beijing-a-month-of-living-dangerously.html | In Beijing, a Month of Living Dangerously | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/laura-e-call-wed-to-r-c-andolina.html | Laura E. Call Wed To R. C. Andolina | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/home-entertainment-recordings-and-keep-in-mind.html | HOME ENTERTAINMENT/RECORDINGS; AND KEEP IN MIND | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/magazine/l-the-retiring-kind-147389.html | THE RETIRING KIND | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/illegal-irish-find-opportunity-and-fear.html | Illegal Irish Find Opportunity and Fear | False | By Milena Jovanovitch | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/realestate/commercial-property-work-letters-dealing-with-the-costs-of-interior-construction.html | COMMERCIAL PROPERTY: Work Letters; Dealing With the Costs of Interior Construction | False | By Mark McCain | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/finding-new-niches-in-the-travel-market.html | Finding New Niches in the Travel Market | False | By Penny Singer | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/theater/chicago-theater-troupe-in-london-debut.html | Chicago Theater Troupe in London Debut | False | AP | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/life-style-sunday-outing-woodstock-a-colorful-past-a-lively-present.html | LIFE STYLE: Sunday Outing Woodstock: A Colorful Past, a Lively Present | False | By Barbara Presley Noble, Special To the New York Times | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/us/diversity-hinders-asians-power-in-us.html | Diversity Hinders Asians' Power in U.S. | False | By Jane Gross, Special To the New York Times | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/elizabeth-hansen-cohen-art-adviser-married-to-stephen-m-mcpherson-jr.html | Elizabeth Hansen Cohen, Art Adviser, Married to Stephen M. McPherson Jr. | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/w-s-cowles-wed-to-anne-cannon.html | W. S. Cowles Wed To Anne Cannon | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/altered-rest-stops-to-offer-selfserve-gas.html | Altered Rest Stops To Offer Self-Serve Gas | False | By Peggy McCarthy | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/realestate/l-fillmore-east-469589.html | Fillmore East | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/new-jersey-opinion-grasping-an-idea-the-long-way-and-the-short.html | NEW JERSEY OPINION; Grasping an Idea, the Long Way and the Short | False | By Gene Newman | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/books/polygamy-is-part-of-the-answer.html | Polygamy Is Part of the Answer | False | By Emma Tennant | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/world/west-hopeful-of-soviet-response-to-pakistan-plan-for-afghanistan.html | West Hopeful of Soviet Response To Pakistan Plan for Afghanistan | False | By Francis X. Clines, Special To the New York Times | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/ms-lauterstein-weds-a-lawyer.html | Ms. Lauterstein Weds a Lawyer | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/dance-view-how-peter-martins-is-personalizing-the-city-ballet.html | DANCE VIEW; How Peter Martins Is Personalizing The City Ballet | False | By Anna Kisselgoff | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/magazine/the-education-of-dan-quayle.html | The Education of Dan Quayle | False | By Maureen Dowd; Maureen Dowd Is A White House Reporter For the New York Times. | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/magazine/men-s-style-on-the-road-bags-and-baggage.html | MEN'S STYLE; On the Road: Bags and Baggage | False | BY Frances Rogers | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/support-groups-aid-baldness-sufferers.html | Support Groups Aid Baldness Sufferers | False | By Pat Costello Smith | 1989-07-10 | TX 2-597750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/opinion/l-feverish-and-futile-560289.html | Feverish and Futile | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/art-multiple-originals-on-paper.html | ART; Multiple Originals on Paper | False | By Helen A. Harrison | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/realestate/in-the-region-long-island-recent-sales-449389.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/business/l-money-crunch-769889.html | Money Crunch | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/recordings-a-band-that-gave-an-age-of-excess-a-good-name.html | RECORDINGS; A Band That Gave An Age of Excess A Good Name | False | By Robert Palmer | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/travel/travel-advisory-841089.html | TRAVEL ADVISORY | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/travel/c-correction-846689.html | Correction | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/sports-people-trouble-in-texas.html | SPORTS PEOPLE; Trouble in Texas | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/guidelines-issued-on-measles.html | Guidelines Issued on Measles | False | By Carlotta Gulvas Swarden | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/crafts-a-display-full-of-surprises.html | CRAFTS; A Display Full Of Surprises | False | By Betty Freudenheim | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/books/spies-thrillers.html | SPIES & THRILLERS | False | By Newgate Callendar | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/us/ex-klansman-sentenced-to-life-in-murder.html | Ex-Klansman Sentenced to Life in Murder | False | AP | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/business/l-taxpayers-beware-738589.html | Taxpayers Beware | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/world/man-in-the-news-an-urbane-technocrat-jiang-zemin.html | MAN IN THE NEWS; An Urbane Technocrat: Jiang Zemin | False | By Sheryl Wudunn, Special To the New York Times | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/c-corrections-810489.html | Corrections | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/business/c-corrections-770389.html | Corrections | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/patricia-morrison-is-wed-to-banker.html | Patricia Morrison Is Wed to Banker | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Robert Minkoff | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/ad-executives-leave-it-all-behind.html | Ad Executives Leave It All Behind | False | By Sharon L. Bass | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/nancy-ann-toher-marries-thomas-a-hawkins.html | Nancy Ann Toher Marries Thomas A. Hawkins | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/us/cardinal-forbids-mass-by-black-priest.html | Cardinal Forbids Mass by Black Priest | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/music-view-when-america-took-a-big-step.html | MUSIC VIEW; When America Took a Big Step | False | By Donal Henahan | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/whitman-lilley-a-medical-student-marries-john-e-reardon-a-scientist.html | Whitman Lilley, a Medical Student, Marries John E. Reardon, a Scientist | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/food-sorrel-s-popularity-is-on-the-upswing.html | FOOD; Sorrel's Popularity Is on the Upswing | False | By Moira Hodgson | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/l-aesthetic-goals-at-exhibitions-805989.html | Aesthetic Goals At Exhibitions | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/at-the-pollock-house-recalling-the-birth-of-an-art-movement.html | At the Pollock House, Recalling the Birth of an Art Movement | False | By Carol Strickland | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/travel/sweden-s-tranquil-retreat.html | Sweden's Tranquil Retreat | False | By Anne Matthews | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/susanne-b-beck-banker-is-bride.html | Susanne B. Beck, Banker, Is Bride | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/horse-racing-purse-may-rise-for-super-derby.html | HORSE RACING; Purse May Rise For Super Derby | False | AP | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/us/fireworks-law-sets-off-roadside-sales-frenzy.html | Fireworks Law Sets Off Roadside Sales Frenzy | False | By Rod Paul, Special To the New York Times | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/realestate/postings-8-home-complex-field-stream.html | POSTINGS; 8-Home Complex; Field & Stream | False | By Richard D. Lyons | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/results-plus-900889.html | RESULTS PLUS | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/books/children-s-books-384289.html | Children's Books | False | By Kit Reed | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/long-island-interview-john-adams-kanas-a-banker-who-balances.html | LONG ISLAND INTERVIEW: JOHN ADAMS KANAS; A Banker Who Balances Development With Open Space | False | By John Rather | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/weekinreview/the-region-koch-acts-like-himself-and-voters-are-tired-of-it.html | THE REGION; Koch Acts Like Himself, And Voters Are Tired of It | False | By Richard Levine | 1989-07-10 | TX 2-597750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/world/cuban-general-on-trial-today-for-drugs.html | Cuban General on Trial Today for Drugs | False | By Mark A. Uhlig, Special To the New York Times | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/baseball-national-league-expos-gross-throws-shutout-and-sparks-rally.html | BASEBALL: NATIONAL LEAGUE; Expos' Gross Throws Shutout and Sparks Rally | False | AP | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/weekinreview/the-world-calling-off-the-fight-for-angola.html | THE WORLD; Calling Off The Fight for Angola | False | By Robert Pear | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/world/dam-break-kills-38-in-china.html | Dam Break Kills 38 in China | False | AP | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/books/in-short-fiction.html | IN SHORT: FICTION | False | By Radni Hacker | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/new-jersey-motorists-will-have-a-say-on-insurance.html | New Jersey Motorists Will Have a Say on Insurance | False | By Joseph F. Sullivan, Special To the New York Times | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/business/l-hdtv-trap-770089.html | HDTV Trap | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/campus-life-student-lawyers-are-on-front-line-against-aids-bias.html | CAMPUS LIFE; Student Lawyers Are on Front Line Against AIDS Bias | False | By Anne Driscoll, Special To the New York Times | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/pro-basketball-nba-first-warriors-sign-soviet-star.html | PRO BASKETBALL; N.B.A. First: Warriors Sign Soviet Star | False | AP | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/fashion-on-the-street-to-take-on-an-artful-look-use-your-head.html | FASHION: On the Street; To Take On An Artful Look, Use Your Head | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/opinion/foreign-affairs-the-rise-of-civil-society.html | FOREIGN AFFAIRS; The Rise of 'Civil Society' | False | By Flora Lewis | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/sports-people-sowell-to-run.html | SPORTS PEOPLE; Sowell to Run | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/movies/euro-english-movies-more-british-than-not.html | 'EURO-ENGLISH MOVIES; More British Than Not | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/katherine-veith-has-a-wedding.html | Katherine Veith Has a Wedding | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/new-jersey-opinion-the-shabby-man-in-the-street.html | NEW JERSEY OPINION; The Shabby Man in the Street | False | By Zara Myers | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/spa-helps-cancer-victims-enhance-their-looks.html | Spa Helps Cancer Victims Enhance Their Looks | False | By Joyce Fredo | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/dining-out-seafood-with-views-of-the-sound.html | DINING OUT; Seafood, With Views of the Sound | False | By Patricia Brooks | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/deadline-near-on-500-million-new-jersey-gap.html | Deadline Near on $500 Million New Jersey Gap | False | By Joseph F. Sullivan, Special To the New York Times | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/marathon-canadian-wins-l-eggs-race.html | MARATHON; Canadian Wins L'eggs Race | False | By Robert Mcg. Thomas Jr. | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/l-question-of-the-week-should-ben-johnson-be-allowed-to-run-again-886889.html | QUESTION OF THE WEEK; Should Ben Johnson Be Allowed to Run Again? | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/sports-people-buddy-bell-retires.html | SPORTS PEOPLE; Buddy Bell Retires | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/books/a-child-s-tour-of-duty.html | A Child's Tour of Duty | False | By David K. Shipler | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/sports-people-driving-together.html | SPORTS PEOPLE; Driving Together | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/l-suburban-steeplechase-isn-t-so-bad-804089.html | Suburban Steeplechase Isn't So Bad | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/weekinreview/headliners-baryshnikov-s-exit.html | HEADLINERS; Baryshnikov's Exit | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/l-realism-in-an-art-show-804689.html | 'Realism' In an Art Show | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/weekinreview/hands-out-how-hud-helped-many-make-money-from-poverty.html | HANDS OUT; How H.U.D. Helped Many Make Money From Poverty | False | By Clifford D. May | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/opinion/philadelphia-miss-64-89.html | Philadelphia, Miss.: '64, '89 | False | By Gary L. Ackerman | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/theater/l-money-for-the-arts-time-for-second-thoughts-209789.html | MONEY FOR THE ARTS; Time for Second Thoughts | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/books/ugly-people-are-just-as-hard-to-get-as-pretty-people.html | 'Ugly People Are Just as Hard to Get as Pretty People' | False | By Martin Amis | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/baseball-rose-linked-again-to-bets.html | BASEBALL; Rose Linked Again To Bets | False | By Murray Chass | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/new-jersey-opinion-it-s-progress-is-it.html | NEW JERSEY OPINION; It's Progress, Is It? | False | By Zipporah Ulman | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/watch-on-the-roads-quick-justice-for-fast-cars.html | Watch on the Roads: Quick Justice for Fast Cars | False | By Robert A. Hamilton | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/us/river-not-yet-clean-but-it-s-fireproof.html | River Not Yet Clean, but It's Fireproof | False | By Doron P. Levin, Special To the New York Times | 1989-07-10 | TX 2-597750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/world/angola-cease-fire-goes-into-effect.html | ANGOLA CEASE-FIRE GOES INTO EFFECT | False | By Kenneth B. Noble, Special To the New York Times | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/1-natural-result-of-2-bad-trades-884089.html | Natural Result Of 2 Bad Trades | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/books/god-was-at-least-partly-to-blame.html | God Was at Least Partly to Blame | False | By John Ehle John Ehle'S Most Recent Book IsTrail of Tears: the Rise and Fall of the Cherokee Nation." | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/at-mamaroneck-cafe-its-anyone-for-chess.html | At Mamaroneck 'Cafe,' it's Anyone For Chess | False | By Lynne Ames | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/realestate/postings-iberia-on-the-hudson-a-castle-for-sale.html | POSTINGS: Iberia on the Hudson; A Castle For Sale | False | By Richard D. Lyons | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/elizabeth-l-kaplan-weds-todd-harmon.html | Elizabeth L. Kaplan Weds Todd Harmon | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/jane-silverman-to-wed-in-march.html | Jane Silverman To Wed in March | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/donna-williams-wed-to-j-andrew-sanford.html | Donna Williams Wed To J. Andrew Sanford | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/cities-and-suburbs-join-to-create-housing.html | Cities and Suburbs Join to Create Housing | False | By Daniel Hatch | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/c-corrections-922789.html | Corrections | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/weekinreview/the-world-all-the-world-stands-ready-to-turn-away-the-boat-people.html | THE WORLD; All the World Stands Ready To Turn Away The Boat People | False | By Henry Kamm | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/business/washington-s-hard-line-on-trade.html | Washington's Hard Line on Trade | False | By Clyde H. Farnsworth | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/travel/a-seaside-town-s-country-airs.html | A Seaside Town's Country Airs | False | By Richard Trenner | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/theater-review-invisible-harvey-no-mirage.html | THEATER REVIEW; Invisible 'Harvey': No Mirage | False | By Leah D. Frank | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/tv-view-made-for-cable-movies-tempest-in-a-hot-tub.html | TV VIEW; Made-for-Cable Movies: tempest in a Hot Tub | False | By John J. O'Connor | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/weekinreview/the-world-workers-want-protection-from-the-promises-of-1992.html | THE WORLD; Workers Want Protection From the Promises of 1992 | False | By Steven Greenhouse | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/magazine/1-why-mow-146189.html | WHY MOW? | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/miss-cushing-wed-in-ri.html | Miss Cushing Wed in R.I. | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/travel/what-s-doing-in-glasgow.html | WHAT'S DOING IN: Glasgow | False | By Terry Trucco | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/dining-out-fine-fare-with-changes-for-the-better.html | DINING OUT; Fine Fare, With Changes for the Better | False | By Valerie Sinclair | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/pop-view-for-pop-comedy-may-be-the-sincerest-form-of-flattery.html | POP VIEW; For Pop, Comedy May Be The Sincerest Form of Flattery | False | By Stephen Holden | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/travel/l-israel-924489.html | Israel | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/world/arafat-is-said-to-be-ready-for-plo-israeli-talks.html | Arafat Is Said to Be Ready for P.L.O.-Israeli Talks | False | By Alan Cowell, Special To the New York Times | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/realestate/streetscapes-130-east-64th-street-the-mystery-of-stone-s-grille.html | STREETSCAPES: 130 East 64th Street; The Mystery of Stone's Grille | False | By Christopher Gray | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/weekinreview/headliners-courtroom-drama.html | HEADLINERS; Courtroom Drama | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/question-of-the-week-next-week-are-the-new-tennis-players-exciting.html | QUESTION OF THE WEEK: Next Week; Are the New Tennis Players Exciting? | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/business/keeping-hotels-on-their-toes.html | Keeping Hotels on Their Toes | False | By N. R. Kleinfield | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/magazine/1-cool-head-hot-images-852589.html | COOL HEAD, HOT IMAGES | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/books/1-write-till-you-drop-201789.html | 'Write Till You Drop' | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/business/week-in-business-northwest-air-picks-a-buyer.html | WEEK IN BUSINESS; Northwest Air Picks a Buyer | False | By Steve Dodson | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/mary-mcfadden-is-married.html | Mary McFadden Is Married | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/us/houston-ship-channel-collision-pours-crude-into-galveston-bay.html | Houston Ship Channel Collision Pours Crude Into Galveston Bay | False | By Roberto Suro, Special To the New York Times | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/opinion/l-to-be-sons-and-daughters-of-china-s-elite-can-pay-well-indeed-547189.html | To Be Sons and Daughters of China's Elite Can Pay Well Indeed | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/weekinreview/the-region-what-might-be-done-to-cut-losses-for-new-york-s-hospitals.html | THE REGION; What Might Be Done To Cut Losses for New York's Hospitals | False | By Philip S. Gutis | 1989-07-10 | TX 2-597750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/books/nemerov-reappointed-as-us-poet-laureate.html | Nemerov Reappointed As U.S. Poet Laureate | False | Special to The New York Times | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/baseball-mets-regain-winning-touch.html | BASEBALL; Mets Regain Winning Touch | False | By Joseph Durso | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/opinion/myanmar-and-the-river-of-time.html | Myanmar and the River of Time | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/books/l-writin-is-fightin-201089.html | Writin' Is Fightin' | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/travel/roaming-the-shenandoah-valley.html | Roaming the Shenandoah Valley | False | By Richard Halloran | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/votes-in-congress-tally-last-week-in-connecticut-new-jersey-and-new-york.html | VOTES IN CONGRESS; Tally Last Week in Connecticut, New Jersey and New York | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/caroline-burkhart-marries.html | Caroline Burkhart Marries | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/us/in-hastings-word-travels-fast-on-village-youth-officer.html | In Hastings, Word Travels Fast on Village Youth Officer | False | By Elsa Brenner | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/new-jersey-opinion-state-plan-can-help-developers-too.html | NEW JERSEY OPINION; State Plan Can Help Developers, Too | False | By Joseph Taylor | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/realestate/paying-now-to-save-later-on-mortgages.html | Paying Now to Save Later on Mortgages | False | By Mark McCain | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/world/hungarian-communists-appoint-advocates-of-change-to-top-posts.html | Hungarian Communists Appoint Advocates of Change to Top Posts | False | By Henry Kamm, Special To the New York Times | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/dr-rosenthal-marries-erik-eckholm.html | Dr. Rosenthal Marries Erik Eckholm | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/children-s-tv-losing-colors.html | CHILDREN'S TV; Losing Colors? | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/review-music-syd-straw-an-iconoclastic-pop-star.html | Review/Music; Syd Straw, an Iconoclastic Pop Star | False | By Stephen Holden | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/ethnic-celebrations-open-for-19th-year.html | Ethnic Celebrations Open For 19th Year | False | By Herbert Hadad | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/pastimes-numismatics.html | PASTIMES: Numismatics | False | By Jed Stevenson | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/opinion/what-s-a-mother-to-do.html | What's a Mother to Do? | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/westchester-opinion-learning-to-appreciate-the-dandelions-in-life.html | WESTCHESTER OPINION; Learning to Appreciate the Dandelions in Life | False | By Suzanne Chazin | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/art-at-longwood-gallery-20-artists-traverse-culture-and-literacy.html | ART; At Longwood Gallery, 20 Artists Traverse Culture and Literacy | False | By Vivien Raynor | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/campus-life-montana-state-when-finals-means-rodeo-and-us-titles.html | CAMPUS LIFE: Montana State; When 'Finals' Means Rodeo And U.S. Titles | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/world/3-arms-dealers-in-new-york-sentenced-in-overseas-plot.html | 3 Arms Dealers in New York Sentenced in Overseas Plot | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/world/refugees-twice-moved-look-to-future-in-russia.html | Refugees, Twice Moved, Look to Future in Russia | False | By Esther B. Fein, Special To the New York Times | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/whittingham-has-3-chances.html | Whittingham Has 3 Chances | False | AP | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/outdoors-bonanza-for-whale-watchers.html | OUTDOORS; Bonanza for Whale Watchers | False | By Nelson Bryant | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/eliot-nolen-wed-to-t-p-bradley.html | Eliot Nolen Wed To T. P. Bradley | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/realestate/talking-board-slots-picking-the-right-candidates.html | TALKING: Board Slots; Picking The Right Candidates | False | By Andree Brooks | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/stephen-cardone-married-to-julia-lawrence-colby.html | Stephen Cardone Married To Julia Lawrence Colby | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/us/parents-in-the-armed-forces-face-a-shortage-of-child-care.html | Parents in the Armed Forces Face a Shortage of Child Care | False | By Julie Johnson, Special to the New York Times | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/world/in-jungle-at-thai-burmese-border-last-stand-for-student-protesters.html | In Jungle at Thai-Burmese Border, Last Stand for Student Protesters | False | By Steven Erlanger, Special To the New York Times | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/books/in-short-nonfiction-198489.html | IN SHORT: NONFICTION | False | By Joanne Kennedy | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/reviews-dance-martine-van-hamel-in-la-sylphide.html | Reviews/Dance; Martine van Hamel in 'La Sylphide' | False | By Jack Anderson | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/jazz-festival-john-bunch-at-the-piano.html | JAZZ FESTIVAL; John Bunch at the Piano | False | By Jon Pareles | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/evening-hours-at-the-met-honoring-those-who-help-out.html | EVENING HOURS; At the Met, Honoring Those Who Help Out | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/opinion/topics-of-the-times-bottom-banana.html | TOPICS OF THE TIMES; Bottom Banana | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/opinion/abroad-at-home-south-african-possibilities.html | ABROAD AT HOME; South African Possibilities | False | By Anthony Lewis | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/answering-the-mail-428589.html | Answering The Mail | False | By Bernard Gladstone | 1989-07-10 | TX 2-597750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/music-the-outdoor-concerts-are-getting-under-way.html | MUSIC; The Outdoor Concerts Are Getting Under Way | False | By Robert Sherman | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/l-money-for-the-arts-nothing-to-fear-from-a-czar-207789.html | MONEY FOR THE ARTS; Nothing to Fear From a Czar | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/kerry-mcdermott-wed-in-connecticut.html | Kerry McDermott Wed in Connecticut | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/us/naming-rape-victim-is-still-a-murky-issue-for-the-press.html | Naming Rape Victim Is Still A Murky Issue for the Press | False | By Alex S. Jones | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/theater/a-drama-about-apartheid-brings-its-author-home.html | A Drama About Apartheid Brings Its Author Home | False | By Christopher Wren | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/long-island-opinion-by-the-letters-an-island-alphabet.html | LONG ISLAND OPINION; By the Letters: An Island Alphabet | False | By Melanie Coronetz | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/l-question-of-the-week-should-ben-johnson-be-allowed-to-run-again-886789.html | QUESTION OF THE WEEK; Should Ben Johnson Be Allowed to Run Again? | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/obituaries/william-j-catlett-jr-rear-admiral-80.html | William J. Catlett Jr., Rear Admiral, 80 | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/world/31-die-in-brazil-road-cave-in.html | 31 Die in Brazil Road Cave-In | False | AP | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/l-drug-companies-shouldn-t-come-first-774789.html | Drug Companies Shouldn't Come First | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/news-summary-901789.html | NEWS SUMMARY | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/business/what-s-new-in-the-golf-business-new-gurus-computers-and-therapists.html | WHAT'S NEW IN THE GOLF BUSINESS; New Gurus: Computers and Therapists | False | By Jeffrey Lener | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/middletown-township-journal-neighbors-oppose-plan-for-power-lines.html | MIDDLETOWN TOWNSHIP JOURNAL; Neighbors Oppose Plan for Power Lines Along Railway | False | By Eileen N. Moon | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/theater/the-stars-come-out-for-twelfth-night.html | The Stars Come Out For 'Twelfth Night' | False | By Mervyn Rothstein | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/l-spectators-need-more-protection-885189.html | Spectators Need More Protection | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/style-makers-lynda-sylvester-product-designer.html | STYLE MAKERS; Lynda Sylvester: Product Designer | False | By Suzanne Slesin | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/books/l-men-women-and-moral-choices-201489.html | Men, Women and Moral Choices | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/realestate/postings-optimistic-outlook-the-cost-of-a-home-loan-continues-to-fall.html | POSTINGS: Optimistic Outlook; The Cost of a Home Loan Continues to Fall | False | By Richard D. Lyons | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/david-johnson-and-grace-n-kooper.html | David Johnson and Grace N. Kooper, Medical Student, Wed in Rhode Island | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/joan-hirschhorn-becomes-bride-of-david-bright.html | Joan Hirschhorn Becomes Bride of David Bright | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/brooklyn-man-is-slain-after-finding-swastika.html | Brooklyn Man Is Slain After Finding Swastika | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/books/making-little-citizens.html | Making Little Citizens | False | By Penelope Leach | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/world/at-least-5000-in-hong-kong-march-to-protest-crackdown.html | At Least 5,000 in Hong Kong March to Protest Crackdown | False | AP | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/art-abstract-forms-in-a-pair-of-shows.html | ART; Abstract Forms In a Pair of Shows | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/summer-theater-opens-with-variety.html | Summer Theater Opens With Variety | False | By Alvin Klein | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/jill-bermingham-wed-in-vermont.html | Jill Bermingham Wed in Vermont | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Georgia Dullea | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/realestate/l-fillmore-east-415989.html | Fillmore East | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/books/the-face-on-the-back-of-the-book.html | The Face on the Back of the Book | False | By Joanne Kaufman | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/an-opera-that-mixes-the-comic-and-serious.html | An Opera That Mixes the Comic and Serious | False | By Scott Cantrell | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/a-peek-at-the-undergarments-and-fashions-of-the-victorian-era.html | A Peek at the Undergarments and Fashions of the Victorian Era | False | By Bess Liebenson | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/answering-the-mail-765089.html | Answering The Mail | False | By Bernard Gladstone | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/books/l-the-meaning-of-propaganda-384889.html | The Meaning of Propaganda | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/perusing-the-independent-booksellers.html | Perusing the Independent Booksellers | False | By Merri Rosenberg | 1989-07-10 | TX 2-597750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/what-makes-a-violin-sing-two-makers-two-views.html | What Makes a Violin Sing? Two Makers, Two Views | False | By Joan Horvath | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/life-style-sunday-brunch-with-the-omelets-and-salads-dazzling-decor.html | LIFE STYLE; Sunday Brunch; With the Omelets and Salads, Dazzling Decor | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/realestate/national-notebook-salt-lake-city-desert-dream-resurrected.html | NATIONAL NOTEBOOK: SALT LAKE CITY; Desert Dream Resurrected | False | By T. R. Dowell | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/us/seaway-completes-its-plans-on-handling-of-major-spills.html | Seaway Completes Its Plans On Handling of Major Spills | False | By John H. Cushman Jr. | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/libby-wadsworth-becomes-a-bride.html | Libby Wadsworth Becomes a Bride | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/homosexuals-see-2-decades-of-gains-but-fear-setbacks.html | Homosexuals See 2 Decades of Gains, but Fear Setbacks | False | By James Barron | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/weekinreview/the-nation-the-hard-case-of-the-flag-apologies-and-surprises.html | THE NATION; The Hard Case of the Flag: Apologies and Surprises | False | By John P. MacKenzie | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/miss-kingsbury-is-wed-on-li.html | Miss Kingsbury Is Wed on L.I. | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/art-larger-than-life-folk-art.html | Art; Larger-Than-Life Folk Art | False | By William Zimmer | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/us/list-shows-link-of-us-weapons-to-banned-semiautomatic-imports.html | List Shows Link of U.S. Weapons To Banned Semiautomatic Imports | False | By David Johnston, Special To the New York Times | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/world/soviets-at-rights-parley-assail-rumanian-fence.html | Soviets, at Rights Parley, Assail Rumanian Fence | False | By Steven Greenhouse, Special To the New York Times | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/sara-foote-wed-to-bruce-cohen.html | Sara Foote Wed To Bruce Cohen | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/churches-reclaim-role-in-social-services.html | Churches Reclaim Role in Social Services | False | By Clare Collins | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/world/argentina-faces-new-army-crisis.html | ARGENTINA FACES NEW ARMY CRISIS | False | By Shirley Christian, Special To the New York Times | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/tennis-youth-on-the-move-in-tennis.html | TENNIS; Youth on the Move in Tennis | False | By Peter Alfano | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/carolina-ryan-art-consultant-is-wed.html | Carolina Ryan, Art Consultant, Is Wed | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/magazine/making-country-music-hot-again.html | MAKING COUNTRY MUSIC HOT AGAIN | False | By Kim Heron; Kim Heron Is An Editor of This Magazine. | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/traffic-alert-822289.html | Traffic Alert | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/business/digging-out-from-the-savings-crisis.html | Digging Out From the Savings Crisis | False | By Leslie Wayne | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/connecticut-opinion-remember-to-pack-peanut-butter.html | CONNECTICUT OPINION; Remember to Pack Peanut Butter | False | By Mary Lynn O'Shea | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/business/business-forum-how-business-behaves-wall-street-s-greed-is-fueled-by-fear.html | BUSINESS FORUM: HOW BUSINESS BEHAVES; Wall Street's Greed Is Fueled by Fear | False | By Laurence Shames | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/books/how-i-ought-vs-how-i-do.html | How I Ought vs. How I Do | False | By Mary Midgley | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/a-shoe-repairer-sees-it-all-fear-anxiety-and-relief.html | A Shoe Repairer Sees It All: Fear, Anxiety and Relief | False | By Roberta Hershenson | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/opinion/perilous-tribalism-in-the-balkans.html | Perilous Tribalism in the Balkans | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/world/fbi-allowed-to-investigate-crash-that-killed-zia.html | F.B.I. Allowed to Investigate Crash That Killed Zia | False | By Robert Pear, Special To the New York Times | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/books/in-short-fiction-196889.html | IN SHORT: FICTION | False | By Karen Ray | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/movies/film-france-s-revolution-staged-for-a-multimedia-age.html | FILM; France's Revolution, Staged for a Multimedia Age | False | By Joan Dupont | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/realestate/northeast-notebook-concord-nh-transfer-tax-going-up-35.html | NORTHEAST NOTEBOOK: Concord, N.H.; Transfer Tax Going Up 35% | False | By Mickey Baca | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/books/the-man-who-loved-ayn-rand.html | The Man Who Loved Ayn Rand | False | By Susan Brownmiller | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/realestate/national-notebook-chicago-61-story-rental-tower-rising.html | NATIONAL NOTEBOOK: CHICAGO; 61-Story Rental Tower Rising | False | By Cheryl Kent | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/life-style-a-halston-show-without-halston.html | LIFE STYLE; A Halston Show Without Halston | False | By Bernadine Morris | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/michele-grogan-weds-angus-mcl-mairs-jr.html | Michele Grogan Weds Angus McL. Mairs Jr. | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/sound-digital-speakers-make-their-debut.html | SOUND; Digital Speakers Make Their Debut | False | By Hans Fantel | 1989-07-10 | TX 2-597750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/weekinreview/headliners-expert-witness.html | HEADLINERS; Expert Witness | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/suffolk-challenged-on-aid-cuts.html | Suffolk Challenged On Aid Cuts | False | By John Rather | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/world/halt-arms-to-beirut-christians-us-urges-iraq.html | Halt Arms to Beirut Christians, U.S. Urges Iraq | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/views-of-sport-wimbledon-noises-in-the-cathedral.html | VIEWS OF SPORT; Wimbledon: Noises In the Cathedral | False | By Peter Ustinov | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/westchester-opinion-patriotism-on-the-bronx-front-in-the-korean-war.html | WESTCHESTER OPINION; Patriotism On the Bronx Front In the Korean War | False | By Michael Bobkoff | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/magazine/l-why-mow-147089.html | WHY MOW? | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/weekinreview/the-world-china-s-economy-pushed-and-pulled-toward-the-edge.html | THE WORLD; China's Economy: Pushed and Pulled Toward the Edge | False | By Fox Butterfield | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/a-fifth-gold-for-canoeist.html | A Fifth Gold For Canoeist | False | By William N. Wallace | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/new-jersey-q-a-dr-diane-shrier-seeking-answers-to-acts-of-violence.html | NEW JERSEY Q & A: DR. DIANE SHRIER; Seeking Answers to Acts of Violence | False | By Joseph Deitch | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/us/two-waterways-fouled-by-spills-from-oil-tankers.html | TWO WATERWAYS FOULED BY SPILLS FROM OIL TANKERS | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/campus-life-north-carolina-a-tighter-code-for-harassment-by-sex-or-race.html | CAMPUS LIFE: North Carolina; A Tighter Code For Harassment By Sex or Race | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/books/marx-set-in-on-rehearsals.html | Marx Set In on Rehearsals | False | By Josef Skvorecky | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/in-the-region-long-island-a-golden-age-zone-project-for-seaford.html | IN THE REGION: Long Island; A 'Golden-Age' Zone Project for Seaford | False | By Diana Shaman | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/business/the-executive-computer-ibm-shows-it-can-move-fast-too.html | THE EXECUTIVE COMPUTER; I.B.M. Shows It Can Move Fast, Too | False | By Peter H. Lewis | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/money-for-the-arts-a-new-threat-to-museums.html | MONEY FOR THE ARTS; A New Threat to Museums | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/leanne-johnson-wed-to-executive.html | Leanne Johnson Wed to Executive | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/realestate/northeast-notebook-philadelphia-a-combination-condohotel.html | NORTHEAST NOTEBOOK: Philadelphia; A Combination Condo/Hotel | False | By Margaret O.kirk | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/books/the-oldfashioned-critic-that-never-was.html | The Old-Fashioned Critic That Never Was | False | By Robert Boyers | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/jericho-turnpike-project-questioned.html | Jericho Turnpike Project Questioned | False | By Linda Saslow | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/business/data-bank-june-25-1989.html | DATA BANK: June 25, 1989 | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/books/c-correction-202189.html | Correction | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/world/pronouncing-the-names.html | Pronouncing the Names | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/world/burma-out-myanmar-in.html | Burma Out, Myanmar In | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/l-seeing-through-the-crisis-makers-429589.html | Seeing Through The Crisis Makers | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/world/israelis-seek-3-palestinians-who-held-american-in-gaza.html | Israelis Seek 3 Palestinians Who Held American in Gaza | False | Special to The New York Times | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/theater/review-theater-angst-and-romance-in-4-one-acters.html | Review/Theater; Angst and Romance in 4 One-Acters | False | By D. j. R. Bruckner | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/world/in-summer-the-swedes-think-bright.html | In Summer, The Swedes Think Bright | False | By Steve Lohr, Special To the New York Times | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/man-meets-boat-meets-hurricane.html | Man Meets Boat Meets Hurricane | False | By Susan Kenney | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/l-alphabet-soup-otb-style-884489.html | Alphabet Soup OTB Style | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/fort-dix-awaiting-new-orders.html | Fort Dix Awaiting New Orders | False | By Elizabeth Anderson | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/bronx-baby-dies-of-brain-injuries.html | Bronx Baby Dies of Brain Injuries | False | By Craig Wolff | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/jazz-festival-nancy-wilson-to-open-new-hampshire-festival.html | JAZZ FESTIVAL; Nancy Wilson to Open New Hampshire Festival | False | By Andrew L. Yarrow | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/travel/practical-traveler-subway-tactics-for-bicyclists.html | PRACTICAL TRAVELER; Subway Tactics For Bicyclists | False | By John H. Cushman Jr. | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/diane-zambrano-is-wed.html | Diane Zambrano Is Wed | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/rachel-urquhart-is-married.html | Rachel Urquhart Is Married | False | | 1989-07-10 | TX 2-597750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/business/c-corrections-770589.html | Corrections | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/weekinreview/the-nation-labor-takes-heart-in-the-miners-walkout.html | THE NATION; Labor Takes Heart In the Miners' Walkout | False | By Jonathan P. Hicks | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/weekinreview/ideas-trends-the-asian-fleets-that-strip-the-sea.html | IDEAS & TRENDS; The Asian Fleets That Strip the Sea | False | By Timothy Egan | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/I-question-of-the-week-should-ben-johnson-be-allowed-to-run-again-882289.html | QUESTION OF THE WEEK; Should Ben Johnson Be Allowed to Run Again? | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/westchester-qa-gene-a-robbins-teaching-the-lessons-of-little-league.html | WESTCHESTER Q&A.; GENE A. ROBBINS; Teaching the Lessons of Little League | False | By Donna Greene | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/ms-brennan-has-wedding.html | Ms. Brennan Has Wedding | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/realestate/in-the-region-westchester-and-connecticut-the-manor-life-still.html | IN THE REGION: Westchester and Connecticut; The Manor Life Still Sells in Westchester | False | By Joseph P. Griffith | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/c-corrections-922689.html | Corrections | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/leslie-f-moffatbecomes-bride-of-gary-r-little.html | Leslie F. MoffatBecomes Bride Of Gary R. Little | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/malpractice-rates-ease-but-many-are-skeptical.html | Malpractice Rates Ease, But Many Are Skeptical | False | By Philip S. Gutis, Special To the New York Times | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/pastimes-camera.html | PASTIMES: Camera | False | By Andy Grundberg | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/fashion-luxurious-towels-to-sit-on-or-put-on.html | FASHION; Luxurious Towels To Sit on Or Put on | False | By Woody Hochswender | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/nancy-hagoortlawyer-marries.html | Nancy Hagoort,Lawyer, Marries | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/business/what-s-new-in-the-golf-business-in-hawaii-a-move-to-deter-japanese-investors.html | WHAT'S NEW IN THE GOLF BUSINESS; In Hawaii, a Move to Deter Japanese Investors | False | By Jeffrey Lener | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/magazine/l-why-mow-146489.html | WHY MOW? | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/dining-out-elegant-chinese-that-looks-the-part.html | DINING OUT; Elegant Chinese That Looks the Part | False | By Joanne Starkey | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/us/late-abortion-laws-vary.html | Late Abortion Laws Vary | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/world/economic-penalties-are-placed-on-china-by-italy-and-belgium.html | Economic Penalties Are Placed on China By Italy and Belgium | False | By Clyde Haberman, Special To the New York Times | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/sports-people-a-bad-name.html | SPORTS PEOPLE; A Bad Name | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/travel/shopper-s-world-vibrant-tiles-from-portugal.html | SHOPPER'S WORLD; Vibrant Tiles From Portugal | False | By Theodore James Jr. | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/soundings-from-britain-soul-across-a-time-warp.html | SOUNDINGS; From Britain, Soul Across a Time Warp | False | By Jon Pareles | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/style-makers-ruth-ornabegho-jewelry-designer.html | STYLE MAKERS; Ruth Ornabegho: Jewelry Designer | False | By Lena Williams | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/books/death-is-just-the-beginning.html | Death Is Just the Beginning | False | By Teresa Carpenter | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/travel/l-visas-844589.html | Visas | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/archives/pastimes-gardening-for-glowing-colors-all-summer-long.html | PASTIMES: Gardening For Glowing Colors All Summer Long | True | By Cathy W. Barash | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/realestate/focus-muskingum-county-ohio-from-strip-mine-to-african-game-preserve.html | FOCUS: Muskingum County, Ohio; From Strip Mine to African Game Preserve | False | By Doug McInnis | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/opinion/topics-of-the-times-now-showing-snakes-ii.html | TOPICS OF THE TIMES; Now Showing Snakes II | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/l-solving-problems-in-the-deadlock-decade-807289.html | Solving Problems In the Deadlock Decade | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/realestate/focus-strip-mine-game-preserve-southern-ohio-zoo-consortium-using-9000-acres.html | FOCUS: From Strip Mine to Game Preserve in Southern Ohio; Zoo Consortium Using 9,000 Acres Donated by Utility | False | By Doug McInnis | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/hope-and-fear-at-a-refugee-sanctuary.html | Hope and Fear at a Refugee Sanctuary | False | By Linda Saslow | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/I-an-omission-by-chang-884689.html | An Omission By Chang | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/symposium-to-address-arts-role-in-education.html | Symposium to Address Arts Role in Education | False | By Barbara Gilford | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/business/prospects-the-d-ram-consortium.html | PROSPECTS; The D-RAM consortium | False | By Lawrence M. Fisher | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/books/voodoo-politics.html | Voodoo Politics | False | By Howard W. French | 1989-07-10 | TX 2-597750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/opinion/a-moms-plea-to-a-ballplayer.html | A Mom's Plea to a Ballplayer | False | By Suzanne W. Stout | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/recordings-a-goldberg-by-any-other-instrument.html | RECORDINGS; A 'Goldberg' by Any Other Instrument . . . | False | By John Rockwell | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/home-clinic-sanding-floors-prepare-with-care.html | HOME CLINIC; Sanding Floors: Prepare With Care | False | By John Warde | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/melissa-c-priest-wed-to-architect.html | Melissa C. Priest Wed to Architect | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/inside-494989.html | INSIDE | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/young-guests-help-fill-up-a-big-home.html | Young Guests Help Fill Up A Big Home | False | Special to The New York Times | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/business/personal-finance-a-time-for-bargains-in-co-op-insurance.html | PERSONAL FINANCE; A Time for Bargains in Co-op Insurance | False | By Lynn Brenner | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/celeste-penney-wed-to-tyler-benson.html | Celeste Penney Wed to Tyler Benson | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/joel-morse-wed-to-susan-miller.html | Joel Morse Wed To Susan Miller | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/dining-out-rusticity-with-a-view-in-mahopac.html | DINING OUT; Rusticity With a View in Mahopac | False | By M. H. Reed | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/magazine/l-why-mow-147189.html | WHY MOW? | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/us/ronni-mann-is-wed.html | Ronni Mann Is Wed | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/us/voluntary-medicare-insurance-to-be-considered.html | Voluntary Medicare Insurance to Be Considered | False | By Martin Tolchin, Special To the New York Times | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/obituaries/matthew-schutz-antiques-dealer-55.html | Matthew Schutz, Antiques Dealer, 55 | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/sophie-carpenter-wed-in-washington.html | Sophie Carpenter Wed in Washington | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/us/scientists-differ-on-spill-but-they-contrast-it-with-alaska-s.html | Scientists Differ on Spill, but They Contrast It With Alaska's | False | By Matthew L. Wald, Special To the New York Times | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/life-style-sunday-menu-greek-chicken-via-a-church-bazaar.html | LIFE STYLE; Sunday Menu; Greek Chicken via a Church Bazaar | False | By Marian Burros | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/books/bookshelf.html | Bookshelf | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/realestate/national-notebook-concord-nh-transfer-tax-going-up-35.html | NATIONAL NOTEBOOK; CONCORD, N.H.; Transfer Tax Going Up 35% | False | By Mickey Baca | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/magazine/works-in-progress-hardware-hill.html | WORKS IN PROGRESS; Hardware Hill | False | By Bruce Weber | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/l-money-for-the-arts-culture-czar-not-a-good-idea-289889.html | MONEY FOR THE ARTS; Culture Czar: Not a Good Idea | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/pro-basketball-the-top-choice-take-your-pick.html | PRO BASKETBALL; The Top Choice? Take Your Pick | False | By Sam Goldaper | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/long-island-opinion-court-vs-family-homeowners-lose.html | LONG ISLAND OPINION; Court vs. Family: Homeowners Lose | False | By Richard F. Welch | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/books/is-there-anything-worse-than-a-man.html | Is There Anything Worse Than a Man? | False | By Gary Glickman | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/antiques-jade-in-many-hues-evokes-china-s-regal-past.html | ANTIQUES; Jade in Many Hues Evokes China's Regal Past | False | By Rita Reif | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/weekinreview/the-nation-the-bush-team-has-competing-ideas-on-competing-with-japan.html | THE NATION; The Bush Team Has Competing Ideas on Competing With Japan | False | By Clyde H. Farnsworth | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/l-question-of-the-week-should-ben-johnson-be-allowed-to-run-again-887189.html | QUESTION OF THE WEEK; Should Ben Johnson Be Allowed to Run Again? | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/opinion/l-time-warner-will-build-not-extract-value-546989.html | Time Warner Will Build, Not Extract, Value | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-25 | 1989-06-25 | https://www.nytimes.com/1989/06/25/style/miss-hallowell-becomes-bride.html | Miss Hallowell Becomes Bride | False | | 1989-07-10 | TX 2-597750 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/us/washington-talk-those-in-power-and-out-share-pearls-and-barbs.html | Washington Talk; Those in Power and Out Share Pearls and Barbs | False | By Peter T. Kilborn, Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/world/hanno-journal-in-suburbia-crimes-that-seem-so-un-japanese.html | Hanno Journal; In Suburbia, Crimes That Seem So Un-Japanese | False | By Steven R. Weisman, Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/world/for-angola-rebel-new-respectability.html | For Angola Rebel, New Respectability | False | By Kenneth B. Noble, Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/business/bass-to-split-its-operations.html | Bass to Split Its Operations | False | AP | 1989-06-29 | TX 2-583571 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/arts/review-music-at-the-waterloo-festival-romantic-meets-modern.html | Review/Music; At the Waterloo Festival, Romantic Meets Modern | False | By Allan Kozinn, Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/sunshine-smiles-await-centre-court.html | Sunshine, Smiles Await Centre Court | False | By Robin Finn, Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/us/control-efforts-fail-to-hold-delaware-oil.html | Control Efforts Fail to Hold Delaware Oil | False | By Matthew L. Wald, Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/business/international-report-rise-of-dollar-is-prompting-sales-by-the-bank-of-japan.html | INTERNATIONAL REPORT; Rise of Dollar Is Prompting Sales by the Bank of Japan | False | By Steven R. Weisman, Special to the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/style/walter-herman-sonnenfeldt-married-to-deborah-rose-rapin-a-teacher.html | Walter Herman Sonnenfeldt Married To Deborah Rose Rapin, a Teacher | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/business/international-report-pacific-rim-initiative-seen.html | INTERNATIONAL REPORT; Pacific Rim Initiative Seen | False | Special to the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/world/rioting-youths-reportedly-attack-the-police-in-soviet-kazakhstan.html | Rioting Youths Reportedly Attack The Police in Soviet Kazakhstan | False | By Esther B. Fein, Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/outdoors-a-pond-an-old-man-and-philosophy.html | Outdoors: A Pond, An 'Old Man' And Philosophy | False | By Howell Raines | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/style/leslie-d-greene-marries-simon-barsky-executive.html | Leslie D. Greene Marries Simon Barsky, Executive | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/world/chinese-communists-call-for-party-purge.html | Chinese Communists Call for Party Purge | False | By Nicholas D. Kristof, Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/style/elizabeth-uhry-teacher-marries-a-a-maccurrach.html | Elizabeth Uhry, Teacher, Marries A. A. MacCurrach | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/style/lynn-m-shapiro-dancer-is-a-bride.html | Lynn M. Shapiro, Dancer, Is a Bride | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/style/miss-snowden-teacher-weds.html | Miss Snowden, Teacher, Weds | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/us/fishing-agreement-is-reached.html | Fishing Agreement is Reached | False | AP | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/style/dr-meryl-baurmash-is-wed-in-jersey.html | Dr. Meryl Baurmash Is Wed in Jersey | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/business/tax-watch-charitable-giving-also-aids-donors.html | Tax Watch; Charitable Giving Also Aids Donors | False | By Jan M. Rosen | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/results-plus-098489.html | RESULTS PLUS | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/world/politics-as-unusual-in-namibia-north.html | Politics, as Unusual, in Namibia North | False | By Jane Perlez, Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/dearth-of-big-men-sways-strategies.html | Dearth of Big Men Sways Strategies | False | By Sam Goldaper | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/world/many-wanted-chinese-elude-capture.html | Many Wanted Chinese Elude Capture | False | By Richard Bernstein, Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/business/fed-allows-bank-move.html | Fed Allows Bank Move | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/business/economic-calendar.html | Economic Calendar | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/style/maddy-delone-weds-physician.html | Maddy deLone Weds Physician | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/business/dividend-meetings-944889.html | Dividend Meetings | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/on-your-own-flexing-for-strength.html | ON YOUR OWN; Flexing for Strength | False | By Barbara Lloyd | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/business/the-media-business-bodley-head-s-fade-out-raises-outcry-in-britain.html | THE MEDIA BUSINESS; Bodley Head's Fade-Out Raises Outcry in Britain | False | By Craig R. Whitney, Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/business/finance-briefs-983789.html | FINANCE BRIEFS | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/style/phoebe-weseley-wed-to-geologist.html | Phoebe Weseley Wed to Geologist | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/world/among-country-folk-rumors-and-a-big-dose-of-skepticism.html | Among 'Country Folk,' Rumors and a Big Dose of Skepticism | False | By Sheryl Wudunn, Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/us/sausalito-journal-voice-of-the-turtle-no-toadfish-love-song.html | Sausalito Journal; Voice of the Turtle? No, Toadfish Love Song | False | By Katherine Bishop, Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/yanks-bullpen-turns-up-heat.html | Yanks' Bullpen Turns Up Heat | False | By Michael Martinez, Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/business/international-report-china-s-imports-jump.html | INTERNATIONAL REPORT; China's Imports Jump | False | AP | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/style/ms-breslin-wed-to-tobias-jaffe.html | Ms. Breslin Wed To Tobias Jaffe | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/nyregion/c-correction-015589.html | Correction | False | | 1989-06-29 | TX 2-583571 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/arts/review-dance-ballet-theater-gives-liepa-debut-in-balanchine-work.html | Review/Dance; Ballet Theater Gives Liepa Debut in Balanchine Work | False | By Anna Kisselgoff | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/us/break-in-sewer-closes-beach.html | Break in Sewer Closes Beach | False | AP | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/business/business-people-deal-for-prime-plasses-partners-at-whitney.html | BUSINESS PEOPLE; Deal for Prime Plesses Partners at Whitney | False | By Daniel F. Cuff | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/sports-of-the-times-giamatti-s-john-hancock.html | SPORTS OF THE TIMES; Giamatti's John Hancock | False | By Ira Berkow | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/us/washington-talk-guest-list-unlovad-national-airport-is-getting-a-party.html | Washington Talk; Guest List; Unloved National Airport Is Getting a Party | False | Special to The New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/us/lake-erie-plane-crash-kills-3.html | Lake Erie Plane Crash Kills 3 | False | AP | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising; People | False | By Randall Rothenberg | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/style/mary-theresa-lou-weds.html | Mary Theresa Lou Weds | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/nyregion/chromium-and-worry-rise-in-jersey-city.html | Chromium and Worry Rise in Jersey City | False | By Robert Hanley | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/theater/review-theater-in-ubu-mean-man-on-a-rampage.html | Review/Theater; In 'Ubu,' Mean Man on a Rampage | False | By Mel Gussow | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/on-your-own-a-festive-day-for-paddle-tennis-fans.html | ON YOUR OWN; A Festive Day for Paddle Tennis Fans | False | By Peter Sikowitz | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/style/nancy-kornfeld-becomes-a-bride.html | Nancy Kornfeld Becomes a Bride | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/world/hong-kong-presses-its-hard-line-on-boat-people.html | Hong Kong Presses Its Hard Line on Boat People | False | By Barbara Basler, Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/opinion/l-failure-prone-marriages-missing-ingredients-margaret-mead-s-idea-801989.html | Failure-Prone Marriages' Missing Ingredients; Margaret Mead's Idea | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/business/time-wins-some-support.html | Time Wins Some Support | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/obituaries/lisa-sergio-radio-commentator-in-italy-and-new-york-dies-at-84.html | Lisa Sergio, Radio Commentator In Italy and New York, Dies at 84 | False | By Peter B. Flint | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/opinion/no-reds-to-kick-around-anymore.html | No Reds to Kick Around Anymore? | False | By Andy Rooney | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/style/june-b-eckstein-wed-to-executive.html | June B. Eckstein Wed to Executive | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/opinion/essay-now-playing-in-play.html | ESSAY; Now Playing: 'In Play' | False | By William Safire | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/style/ellen-weinstein-physician-weds.html | Ellen Weinstein, Physician, Weds | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/us/hud-is-investigating-insurance-program.html | H.U.D. Is Investigating Insurance Program | False | Special to The New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/opinion/conservationists-worldwide-are-determined-to-save-the-elephant-801789.html | Conservationists Worldwide Are Determined to Save the Elephant | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/opinion/l-beware-of-tv-news-not-ads-in-the-classroom-801483.html | Beware of TV News, Not Ads, in the Classroom | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS: Advertising; Account | False | By Randall Rothenberg | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/style/a-lawyer-is-wed-to-ms-gradowitz.html | A Lawyer Is Wed To Ms. Gradowitz | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/business/the-media-business-advertising-spaniards-agency-wins-top-prize.html | THE MEDIA BUSINESS: Advertising; Spaniards Agency Wins Top Prize | False | By Randall Rothenberg | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/williams-retains-title-against-czyz.html | Williams Retains Title Against Czyz | False | By Phil Berger, Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/nyregion/for-better-mets-seats-pay-an-usher.html | For Better Mets Seats, Pay an Usher | False | By H. Eric Semler | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/nyregion/thousands-march-to-commemorate-20-years-of-gay-pride.html | Thousands March to Commemorate 20 Years of Gay Pride | False | By Sarah Lyall | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/us/aids-researcher-seeks-wide-access-to-drugs-in-tests.html | AIDS RESEARCHER SEEKS WIDE ACCESS TO DRUGS IN TESTS | False | By Gina Kolata | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/fernandez-and-mets-back-at-top.html | Fernandez And Mets Back at Top | False | By William C. Rhoden | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/world/thatcher-s-new-health-plan-an-outcry-rises-on-all-sides.html | Thatcher's New Health Plan: An Outcry Rises on All Sides | False | By Craig R. Whitney, Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/opinion/l-conservationists-worldwide-are-determined-to-save-the-elephant-120589.html | Conservationists Worldwide Are Determined to Save the Elephant | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/nyregion/quotation-of-the-day-114089.html | Quotation of the Day | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/nyregion/bridge-965189.html | Bridge | False | By Alan Truscott | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/style/dr-zita-goldfinger-wed.html | Dr. Zita Goldfinger Wed | False | | 1989-06-29 | TX 2-583571 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/position-paper.html | Position Paper | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/books/books-of-the-times-homeless-women-and-what-went-wrong.html | Books of The Times; Homeless Women And What Went Wrong | False | By Herbert Mitgang | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/opinion/a-quid-pro-quo-for-youth.html | A Quid Pro Quo for Youth | False | By Dave McCurdy | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/opinion/l-war-on-illiteracy-is-hampered-by-starving-public-libraries-801689.html | War on Illiteracy Is Hampered by Starving Public Libraries | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/nyregion/angry-crowd-jams-village-streets-in-impromptu-gay-rights-protest.html | Angry Crowd Jams Village Streets In Impromptu Gay-Rights Protest | False | By H. Eric Semler | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/style/elizabeth-jaroslow-weds.html | Elizabeth Jaroslow Weds | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/us/black-officials-charge-us-harassment.html | Black Officials Charge U.S. Harassment | False | By Peter Applebome, Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/jones-s-271-wins-canadian-open.html | Jones's 271 Wins Canadian Open | False | By Gordon S. White Jr., Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/style/lorraine-lazarus-wed-to-thomas-greenwald.html | Lorraine Lazarus Wed To Thomas Greenwald | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/business/tool-orders-for-may-fell-15.4.html | Tool Orders For May Fell 15.4% | False | By Jonathan P. Hicks | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/us/a-small-newsletter-makes-big-waves-well-beyond-chicago.html | A Small Newsletter Makes Big Waves Well Beyond Chicago | False | By William E. Schmidt, Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/arts/latin-concerts-planned-around-new-york-city.html | Latin Concerts Planned Around New York City | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/business/market-place-big-three-s-loss-part-makers-gain.html | Market Place; Big Three's Loss, Part Makers' Gain | False | By Lawrence J. Demaria | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/business/shift-in-citicorp-post.html | Shift in Citicorp Post | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/business/business-digest-093589.html | BUSINESS DIGEST | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/books/distressing-portrayal-by-garcia-marquez-bolivar-s-feet-of-clay.html | Distressing Portrayal By Garcia Marquez: Bolivar's Feet of Clay | False | By Larry Rohter, Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/national-league-loss-drops-cubs-out-of-first.html | National League; Loss Drops Cubs Out Of First | False | AP | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/on-your-own-roughing-it-in-semi-luxury.html | ON YOUR OWN; Roughing It in Semi-Luxury | False | By Janet Nelson | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/nyregion/inside-089189.html | INSIDE | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/books/a-note-of-austerity-inhibits-the-book-party-circuit.html | A Note of Austerity Inhibits the Book Party Circuit | False | By Eleanor Blau | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/world/27-slain-in-punjab-in-2d-day-of-attacks-on-hindus.html | 27 Slain in Punjab in 2d Day of Attacks on Hindus | False | By Sanjoy Hazarika, Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/arts/review-television-group-theater-and-the-legacy-of-its-great-dare.html | Review/Television; Group Theater and the Legacy of Its Great Dare | False | By John J. O'Connor | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/business/media-business-publishing-no-whales-no-porpoises-clearing-decks-for-books.html | THE MEDIA BUSINESS: Publishing, No Whales, No Porpoises: Clearing the Decks for Books | False | By Edwin McDowell | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/sports-world-specials-all-in-a-day-s-work.html | Sports World Specials; All in a Day's Work | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/us-adds-to-gold-medals.html | U.S. Adds To Gold Medals | False | By William N. Wallace, Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/world/keepers-of-dead-sea-scrolls-accused-of-blocking-research.html | Keepers of Dead Sea Scrolls Accused of Blocking Research | False | By John Noble Wilford | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/a-s-wounded-warriors-are-looking-to-henderson.html | A's Wounded Warriors Are Looking to Henderson | False | By Malcolm Moran | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/movies/article-087689-no-title.html | Article 087689 -- No Title | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/sports-world-specials-tennis-a-committed-crusader.html | Sports World Specials: Tennis; A Committed Crusader | False | By Robert Mcg. Thomas Jr. | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/business/international-report-europe-tries-to-heal-rift-with-britain.html | INTERNATIONAL REPORT; Europe Tries To Heal Rift With Britain | False | By Barbara Crossette, Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/world/papandreou-s-condition.html | Papandreou's Condition | False | AP | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/opinion/l-stamp-of-resistance-120989.html | Stamp of Resistance | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/opinion/the-reagan-swamp.html | The Reagan Swamp | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/nyregion/news-summary-103289.html | NEWS SUMMARY | False | | 1989-06-29 | TX 2-583571 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/opinion/l-failure-prone-marriages-missing-ingredients-120089.html | Failure-Prone Marriages' Missing Ingredients | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/business/the-media-business-camcorders-spread-video-s-power.html | THE MEDIA BUSINESS; Camcorders Spread Video's Power | False | By Douglas C. McGill | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/style/joyce-k-gorham-accountant-wed-to-d-r-peterson.html | Joyce K. Gorham, Accountant, Wed To D. R. Peterson | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/arts/jazz-festival-eclectic-electric-jazz-rock.html | Jazz Festival; Eclectic, Electric Jazz-Rock | False | By Stephen Holden | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/style/james-mitchell-stokes-jra-trumpeteer-is-married-to-laura-mae-chu-in-ohio.html | James Mitchell Stokes Jr.,a Trumpeteer, Is Married to Laura Mae Chu in Ohio | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/business/business-people-paul-revere-of-chips-sets-consortium-s-goals.html | BUSINESS PEOPLE; 'Paul Revere' of Chips Sets Consortium's Goals | False | By Thomas C. Hayes | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/world/nicaraguan-study-depicts-economy-in-drastic-decline.html | NICARAGUAN STUDY DEPICTS ECONOMY IN DRASTIC DECLINE | False | By Mark A. Uhlig, Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/arts/critic-s-notebook-rock-s-old-guard-dusts-off-its-music-for-summer.html | Critic's Notebook; Rock's Old Guard Dusts Off Its Music for Summer | False | By Jon Pareles | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/style/sc-beer-weds-bonnie-jo-landes.html | S.C. Beer Weds Bonnie Jo Landes | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/nyregion/li-beaches-fouled-by-inland-sewage-but-ocean-debris-is-minor.html | L.I. Beaches Fouled by Inland Sewage, but Ocean Debris Is Minor | False | By Robert Hanley | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/world/pronouncing-the-names.html | Pronouncing The Names | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/us/reform-jews-are-returning-to-ritual.html | Reform Jews Are Returning to Ritual | False | By Ari L. Goldman, Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/nyregion/li-man-held-in-kidnapping-of-woman-and-her-daughter.html | L.I. Man Held in Kidnapping Of Woman and Her Daughter | False | AP | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/opinion/saturday-s-second-class-heroes.html | Saturday's Second-Class Heroes | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/question-box.html | Question Box | False | By Ray Corio | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/judge-blocks-giamatti-s-hearing-on-betting-charges-against-rose.html | Judge Blocks Giamatti's Hearing On Betting Charges Against Rose | False | By Murray Chass, Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/business/jeans-fade-but-levi-strauss-glows.html | Jeans Fade but Levi Strauss Glows | False | By Andrew Pollack, Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/american-league-ryan-flirts-with-yet-another-no-hitter.html | American League; Ryan Flirts With Yet Another No-Hitter | False | AP | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/world/us-weighs-reaction-to-china-moves.html | U.S. Weighs Reaction to China Moves | False | By Thomas L. Friedman, Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/nyregion/persistence-helped-pass-council-incinerator-bill.html | Persistence Helped Pass Council Incinerator Bill | False | By Arnold H. Lubasch | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/opinion/using-albany-s-precious-time-wisely.html | Using Albany's Precious Time Wisely | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/excerpts-from-the-ruling-by-judge-nadel.html | Excerpts From the Ruling by Judge Nadel | False | AP | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/aptostar-triumphs-in-the-vagrancy.html | Aptostar Triumphs In the Vagrancy | False | By Steven Crist | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/business/the-media-business-advertising-omon-new-york.html | THE MEDIA BUSINESS; Advertising Omon-New York | False | By Randall Rothenberg | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/scholars-and-fans-glory-in-baseball.html | Scholars and Fans Glory in Baseball | False | By David Falkner | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/arts/jazz-festival-counterpoint-of-styles-by-davis-and-a-disciple.html | Jazz Festival; Counterpoint of Styles By Davis and a Disciple | False | By Peter Watrous | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/arts/review-opera-casey-new-schuman-work-as-glimmerglass-opens.html | Review/Opera; 'Casey,' New Schuman Work, as Glimmerglass Opens | False | By Bernard Holland, Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/business/international-report-egypt-faces-an-economic-squeeze.html | INTERNATIONAL REPORT; Egypt Faces an Economic Squeeze | False | By Alan Cowell, Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/nyregion/editors-note-014689.html | Editors' Note | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/business/merger-talk-in-accounting-stirs-debate.html | Merger Talk In Accounting Stirs Debate | False | By Alison Leigh Cowan | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/business/executive-changes-994589.html | EXECUTIVE CHANGES | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/us/the-bay-was-lucky-marine-scientists-say.html | The Bay Was Lucky, Marine Scientists Say | False | By William K. Stevens, Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/nyregion/helmsley-case-on-taxes-goes-to-trial-today.html | Helmsley Case On Taxes Goes To Trial Today | False | By William Glaberson | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/a-future-is-riding-on-nets-choice.html | A Future Is Riding On Nets' Choice | False | By Clifton Brown | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/business/the-media-business-advertising-ammirati-puris-quits-chiquita-brands.html | THE MEDIA BUSINESS; Advertising Ammirati & Puris Quits Chiquita Brands | False | By Randall Rothenberg | 1989-06-29 | TX 2-583571 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/nyregion/westchester-airport-battles-neighbors-over-trees.html | Westchester Airport Battles Neighbors Over Trees | False | By Lisa W. Foderaro, Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/arts/jazz-festival-jaki-byard-s-comic-style.html | Jazz Festival; Jaki Byard's Comic Style | False | By Peter Watrous | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/business/5-issues-in-this-week-s-treasury-auctions.html | 5 Issues in This Week's Treasury Auctions | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/world/bangladesh-tries-to-dampen-ethnic-insurgency-with-ballots.html | Bangladesh Tries to Dampen Ethnic Insurgency With Ballots | False | By Barbara Crossette, Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/us/lawmakers-who-refuse-fees-say-money-is-tight.html | Lawmakers Who Refuse Fees Say Money Is Tight | False | By Martin Tolchin, Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/arts/sports-world-specials-dressed-to-the-nines-sometimes-twice.html | Sports World Specials; Dressed to the Nines (Sometimes Twice) | False | By Robert Mcg. Thomas Jr. | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/rose-greets-ruling-in-private.html | Rose Greets Ruling In Private | False | By Lonnie Wheeler, Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/the-ruling-bucks-precedent.html | The Ruling Bucks Precedent | False | By Joe Sexton | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/nyregion/campaign-matters-women-work-to-recapture-lost-momentum.html | Campaign Matters; Women Work To Recapture Lost Momentum | False | By Sam Roberts | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS; Advertising; Addenda | False | By Randall Rothenberg | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/business/the-media-business-the-new-baby-boom-spurs-local-magazines-for-parents.html | THE MEDIA BUSINESS; The New Baby Boom Spurs Local Magazines for Parents | False | By Albert Scardino | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/style/meriden-pullman-and-alan-gelb-wed.html | Meriden Pullman and Alan Gelb Wed | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/us/newport-spill-widens-but-harm-may-be-limited.html | Newport Spill Widens, but Harm May Be Limited | False | By Allan R. Gold, Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/us/forecasts-of-aids-fall-short-us-study-says.html | Forecasts of AIDS Fall Short, U.S. Study Says | False | Special to The New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/business/credit-markets-bonds-appear-poised-for-advance.html | CREDIT MARKETS; Bonds Appear Poised for Advance | False | By H. J. Maidenberg | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/us/death-and-the-next-struggle-to-survive-gay-life.html | Death and the Next Struggle: to Survive Gay Life | False | By Jane Gross, Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/world/shoe-riots-in-bangladesh.html | Shoe Riots in Bangladesh | False | AP | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/us/coast-guard-studies-need-for-improved-ship-traffic-control.html | Coast Guard Studies Need for Improved Ship Traffic Control | False | By John H. Cushman Jr., Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/theater/playing-off-broadway-a-scarcity-of-theaters.html | Playing Off Broadway: A Scarcity of Theaters | False | By Mervyn Rothstein | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/nyregion/lawyer-opposing-hurt-fighting-an-uphill-battle.html | Lawyer Opposing Hurt Fighting an 'Uphill Battle' | False | By Marvine Howe | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/us/inquiry-into-deals-on-housing-seeks-link-to-gop-figures.html | Inquiry Into Deals on Housing Seeks Link to G.O.P. Figures | False | By Richard L. Berke, Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/style/bonnie-hut-wed-to-f-a-brimberg.html | Bonnie Hut Wed To F. A. Brimberg | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/us/accord-may-end-bitter-stalemate-on-logging-forests-of-northwest.html | Accord May End Bitter Stalemate On Logging Forests of Northwest | False | By Timothy Egan, Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/us/washington-talk-politics.html | Washington Talk; Politics | False | By Robin Toner, Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/arts/jazz-festival-bringing-back-goodman.html | Jazz Festival; Bringing Back Goodman | False | By John S. Wilson | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/opinion/l-quayle-emulates-reagan-on-nicaraguan-election-801389.html | Quayle Emulates Reagan On Nicaraguan Election | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/business/the-media-business-judge-is-focus-of-time-inc-contest.html | THE MEDIA BUSINESS; Judge Is Focus of Time Inc. Contest | False | By Stephen Labaton | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/business/the-media-business-advertising-battle-over-agency-fees-cools-down.html | THE MEDIA BUSINESS; Advertising; Battle Over Agency Fees Cools Down | False | By Randall Rothenberg | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/nyregion/after-regents-fiasco-schools-improvise.html | After Regents Fiasco, Schools Improvise | False | By Celestine Bohlen | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/style/miss-sarnoff-teacher-weds.html | Miss Sarnoff, Teacher, Weds | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/us/harvests-of-fish-and-tourists-counted-around-narragansett-bay.html | Harvests of Fish and Tourists Counted Around Narragansett Bay | False | By Kirk Johnson, Special To the New York Times | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/style/diane-cohen-is-married.html | Diane Cohen is Married | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-26 | 1989-06-26 | https://www.nytimes.com/1989/06/26/business/the-media-business-behind-the-fight-over-tv-production.html | THE MEDIA BUSINESS; Behind the Fight Over TV Production | False | | 1989-06-29 | TX 2-583571 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/movies/batman-sets-record-and-so-does-hollywood.html | 'Batman' Sets Record And So Does Hollywood | False | AP | 1989-06-30 | TX 2-585949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/compuflight-inc-reports-earnings-for-qtr-to-april-30.html | CompuFlight Inc reports earnings for Qtr to April 30 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/stocks-fall-broadly-as-dow-retreats-20.49.html | Stocks Fall Broadly as Dow Retreats 20.49 | False | By Phillip H. Wiggins | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/world/hungarian-aide-sees-collective-rule.html | Hungarian Aide Sees Collective Rule | False | By Henry Kamm, Special To the New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/us/quake-set-off-by-volcano-shakes-hawaii-spawning-tidal-wave.html | Quake Set Off by Volcano Shakes Hawaii, Spawning Tidal Wave | False | AP | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/us/company-faces-us-inquiry-on-oil-thefts.html | Company Faces U.S. Inquiry on Oil Thefts | False | AP | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/rig-count-rises-again.html | Rig Count Rises Again | False | AP | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/nyregion/tentative-accord-is-reached-between-con-ed-and-union.html | Tentative Accord Is Reached Between Con Ed and Union | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/opinion/on-china-right-words-no-music.html | On China: Right Words, No Music | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/world/santo-domingo-journal-from-guerrillas-camp-a-hazy-view-of-peace.html | Santo Domingo Journal; From Guerrillas' Camp, A Hazy View of Peace | False | By Mark A. Uhlig, Special To the New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/us/a-second-man-dies-in-the-training-pool-at-pensacola-base.html | A Second Man Dies In the Training Pool At Pensacola Base | False | AP | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/sports/edberg-victorious-in-opener-at-wimbledon.html | Edberg Victorious In Opener at Wimbledon | False | By Robin Finn, Special To the New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/opinion/finance-house-campaigns.html | Finance House Campaigns | False | By Alan I. Abramowitz | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/nyregion/c-corrections-363389.html | Corrections | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/eastern-sides-hold-meeting.html | Eastern Sides Hold Meeting | False | AP | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/nyregion/metro-datelines-man-killed-and-girl-and-2-others-shot.html | Metro Datelines; Man Killed and Girl And 2 Others Shot | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/world/brief-abduction-of-american-was-not-a-hoax-israel-says.html | Brief Abduction of American Was Not a Hoax, Israel Says | False | Special to The New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/obituaries/lester-knight-81-engineering-consultant.html | Lester Knight, 81, Engineering Consultant | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS: ADVERTISING; Account | False | By Randall Rothenberg | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/data-show-wall-st-s-hard-times.html | Data Show Wall St.'s Hard Times | False | By Sarah Bartlett | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/sports/cubs-suffer-their-4th-straight-loss.html | Cubs Suffer Their 4th Straight Loss | False | AP | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/world/700-refugees-to-be-returned-to-khmer-rouge.html | 700 Refugees to Be Returned to Khmer Rouge | False | By Steven Erlanger, Special To the New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/opinion/l-us-trade-criticism-belittles-indian-democracy-186089.html | U.S. Trade Criticism Belittles Indian Democracy | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/arts/africa-and-the-antilles-a-mixed-bag.html | 'Africa and the Antilles,' a Mixed Bag | False | By Jon Pareles | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/us/excerpts-from-interview-with-president-on-foreign-and-domestic-issues.html | Excerpts From Interview With President on Foreign and Domestic Issues | False | Special to The New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/nyregion/3-mobsters-found-guilty-of-plotting-to-kill-gotti.html | 3 Mobsters Found Guilty Of Plotting To Kill Gotti | False | By Anthony Depalma, Special To the New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/wordstar-international-inc-reports-earnings-for-qtr-to-may-31.html | Wordstar International Inc reports earnings for Qtr to May 31 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/market-place-investors-bet-is-against-horses.html | Market Place; Investor's Bet Is Against Horses | False | By Michael Lev | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/theater/review-theater-some-west-end-efforts-to-repel-the-new-american-invasion.html | Review/Theater; Some West End Efforts to Repel The New American Invasion | False | By Frank Rich, Special To the New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/careers-companies-urged-to-add-to-training.html | Careers; Companies Urged to Add To Training | False | By Elizabeth M. Fowler | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/broad-use-of-rico-is-upheld.html | Broad Use Of RICO Is Upheld | False | By Linda Greenhouse, Special To the New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/nyregion/development-team-is-picked-for-trade-center-in-harlem.html | Development Team Is Picked for Trade Center in Harlem | False | By Shawn G. Kennedy | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/opinion/wrapped-up-in-the-flag.html | Wrapped Up in the Flag | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/opinion/in-the-nation-death-and-mockery.html | IN THE NATION; Death and Mockery | False | By Tom Wicker | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/nyregion/while-legislators-pack-unresolved-bills-pile-up.html | While Legislators Pack, Unresolved Bills Pile Up | False | By Sam Howe Verhovek, Special To the New York Times | 1989-06-30 | TX 2-585949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/us/us-sues-town-over-rights-of-retarded.html | U.S. Sues Town Over Rights of Retarded | False | By Dirk Johnson, Special To the New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/us/president-says-satisfaction-outweighs-job-s-frustration.html | President Says Satisfaction Outweighs Job's Frustration | False | By Maureen Dowd, Special To the New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/sports/sports-people-baseball-mets-hitter-honored.html | SPORTS PEOPLE: BASEBALL; Mets' Hitter Honored | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/stuart-hall-co-reports-earnings-for-qtr-to-may-31.html | Stuart Hall Co reports earnings for Qtr to May 31 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/the-media-business-advertising-experiments-in-packaging-at-tv-guide.html | THE MEDIA BUSINESS: ADVERTISING; Experiments In Packaging At TV Guide | False | By Randall Rothenberg | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/the-media-business-advertising-campaign-by-portugal-thanks-its-tourists.html | THE MEDIA BUSINESS: ADVERTISING; Campaign by Portugal Thanks Its Tourists | False | By Randall Rothenberg | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/company-news-gaf-group-buys-pacific-first-shares.html | Company News; GAF Group Buys Pacific First Shares | False | Special to The New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/briefs-273989.html | BRIEFS | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/cogeco-inc-reports-earnings-for-qtr-to-may-31.html | Cogeco Inc reports earnings for Qtr to May 31 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/atlantic-express-reports-earnings-for-qtr-to-may-31.html | Atlantic Express reports earnings for Qtr to May 31 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/us/pilot-says-he-tried-to-warn-tanker-headed-for-reef.html | Pilot Says He Tried to Warn Tanker Headed for Reef | False | By Allan R. Gold, Special To the New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/culp-inc-reports-earnings-for-qtr-to-april-29.html | Culp Inc reports earnings for Qtr to April 29 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/sports/sports-people-baseball-reagan-back-in-booth.html | SPORTS PEOPLE: BASEBALL; Reagan Back in Booth | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/arts/jazz-festival-old-time-be-bop-out-front-again.html | Jazz Festival; Old-Time Be-bop Out Front Again | False | By Peter Watrous | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/sunrise-technologies-inc-reports-earnings-for-qtr-to-march-31.html | Sunrise Technologies Inc reports earnings for Qtr to March 31 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/boston-digital-reports-earnings-for-qtr-to-april-30.html | Boston Digital reports earnings for Qtr to April 30 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/sports/sports-people-hockey-islanders-sign-arbour-to-multiyear-contract.html | SPORTS PEOPLE: HOCKEY; Islanders Sign Arbour To Multiyear Contract | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/obituaries/harry-breuer-87-dies-percussionist-for-nbc.html | Harry Breuer, 87, Dies; Percussionist for NBC | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/waterhouse-investor-services-inc-reports-earnings-for-qtr-to-may-26.html | Waterhouse Investor Services Inc reports earnings for Qtr to May 26 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/us/navy-wins-submarine-award.html | Navy Wins Submarine Award | False | AP | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/insituform-group-reports-earnings-for-qtr-to-april-30.html | Insituform Group reports earnings for Qtr to April 30 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/business-people-ex-first-boston-banker-will-join-wasserstein.html | BUSINESS PEOPLE; Ex-First Boston Banker Will Join Wasserstein | False | By Sarah Bartlett | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/us/washington-talk-congress.html | Washington Talk; Congress | False | By Michael Oreskes, Special To the New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/science/study-finds-2d-thoughts-concerning-mastectomy.html | Study Finds 2d Thoughts Concerning Mastectomy | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/company-news-northrop-starts-restructuring.html | Company News; Northrop Starts Restructuring | False | Special to The New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/books/books-of-the-times-an-older-woman-whose-love-rival-is-herself-in-a-novel.html | Books of The Times; An Older Woman Whose Love Rival Is Herself in a Novel | False | By Michiko Kakutani | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/t-cell-sciences-inc-reports-earnings-for-qtr-to-april-30.html | T Cell Sciences Inc reports earnings for Qtr to April 30 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/thatcher-balks-at-plan-for-a-monetary-union.html | Thatcher Balks at Plan For a Monetary Union | False | By Alan Riding, Special To the New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/company-news-latshaw-invests-in-paint-retailer.html | Company News; Latshaw Invests In Paint Retailer | False | Special to The New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/nyregion/c-corrections-363289.html | Corrections | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/hasbro-s-stock-active-following-chief-s-death.html | Hasbro's Stock Active Following Chief's Death | False | By Michael Freitag | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/sports/pete-rose-inquiry-excerpts-report-submitted-dowd-commissioner-giamatti.html | THE PETE ROSE INQUIRY; Excerpts From Report Submitted by Dowd to Commissioner Giamatti | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/arts/jazz-festival-the-autumnal-artistry-of-ella-fitzgerald.html | Jazz Festival; The Autumnal Artistry Of Ella Fitzgerald | False | By Stephen Holden | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/credit-markets-note-and-bond-prices-continue-up.html | CREDIT MARKETS; Note and Bond Prices Continue Up | False | By H.j. Maidenberg | 1989-06-30 | TX 2-585949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/domco-industries-ltd-reports-earnings-for-qtr-to-april-29.html | Domco Industries Ltd reports earnings for Qtr to April 29 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/arts/review-television-it-s-koppel-s-turn-on-china.html | Review/Television; It's Koppel's Turn on China | False | By John J. O'Connor | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/prism-entertainment-corp-reports-earnings-for-qtr-to-april-30.html | Prism Entertainment Corp reports earnings for Qtr to April 30 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/nyregion/metro-datelines-4-towns-are-chosen-as-new-prison-sites.html | Metro Datelines; 4 Towns Are Chosen As New Prison Sites | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/sports/bowie-passes-physical-sealing-trade-to-nets.html | Bowie Passes Physical, Sealing Trade to Nets | False | By Clifton Brown, Special To the New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/cliff-resources-reports-earnings-for-qtr-to-march-31.html | Cliff Resources reports earnings for Qtr to March 31 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/sports/canadian-shot-putter-tells-of-steroid-role.html | Canadian Shot-Putter Tells of Steroid Role | False | By Michael Janofsky, Special To the New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/theater/review-theater-a-civil-war-panorama-in-john-brown-s-body.html | Review/Theater; A Civil War Panorama In 'John Brown's Body' | False | By Mel Gussow, Special To the New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/technology-research-reports-earnings-for-year-to-march-31.html | Technology Research reports earnings for Year to March 31 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/nyregion/inside-343289.html | INSIDE | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/nyregion/bridge-by-alan-truscott.html | Bridge; By Alan Truscott | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/opinion/l-fundamental-fairness-the-issue-in-new-york-s-commuter-tax-188289.html | Fundamental Fairness the Issue in New York's Commuter Tax | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/science/mystery-at-milky-way-s-center.html | Mystery at Milky Way's Center | False | By Malcolm W. Browne | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/sports/lendl-defeats-pereira-in-wimbledon-opener.html | Lendl Defeats Pereira In Wimbledon Opener | False | By Robin Finn, Special To the New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/opinion/the-judge-on-pete-rose-s-bench.html | The Judge on Pete Rose's Bench | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/science/science-watch-aphids-versus-hybrids.html | SCIENCE WATCH; Aphids Versus Hybrids | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/us/fda-gives-quick-approval-to-two-drugs-to-treat-aids.html | F.D.A. Gives Quick Approval To Two Drugs to Treat AIDS | False | By Gina Kolata | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/sports/gooden-and-mets-fall-in-expos-5-run-4th.html | Gooden and Mets Fall in Expos' 5-Run 4th | False | By Joseph Durso, Special To the New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/faradyne-industries-reports-earnings-for-qtr-to-april-30.html | Faradyne Industries reports earnings for Qtr to April 30 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/us/oil-spills-leave-trail-of-disturbing-questions.html | Oil Spills Leave Trail of Disturbing Questions | False | By James Barron | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/north-american-national-corp-reports-earnings-for-qtr-to-march-31.html | North American National Corp reports earnings for Qtr to March 31 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/technodyne-inc-reports-earnings-for-qtr-to-april-30.html | Technodyne Inc reports earnings for Qtr to April 30 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/tons-of-toys-inc-reports-earnings-for-qtr-to-april-29.html | Tons of Toys Inc reports earnings for Qtr to April 29 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS: ADVERTISING; Addendum | False | By Randall Rothenberg | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/arts/review-pop-the-uncluttered-hip-hop-of-de-la-soul.html | Review/Pop; The Uncluttered Hip-hop of De La Soul | False | By Peter Watrous | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/us/court-says-young-and-the-retarded-can-be-executed.html | COURT SAYS YOUNG AND THE RETARDED CAN BE EXECUTED | False | By Linda Greenhouse | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/world/is-extremist-or-opportunist-behind-bonn-rightist-s-tempered-slogans.html | Is Extremist or Opportunist Behind Bonn Rightist's Tempered Slogans? | False | By Serge Schmemann, Special To the New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/weigh-tronix-inc-reports-earnings-for-qtr-to-april-1.html | Weigh-Tronix Inc reports earnings for Qtr to April 1 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/business-people-american-national-can-selects-a-new-chief.html | BUSINESS PEOPLE; American National Can Selects a New Chief | False | By Daniel F. Cuff | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/fsi-international-reports-earnings-for-qtr-to-may-27.html | FSI International reports earnings for Qtr to May 27 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/nyregion/quotation-of-the-day-362789.html | Quotation of the Day | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/opinion/on-my-mind-potatoes-and-mr-hyde.html | ON MY MIND; Potatoes and Mr. Hyde | False | By A. M. Rosenthal | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/the-media-business-advertising-wpp-group-may-add-to-its-balance-sheet.html | THE MEDIA BUSINESS: ADVERTISING; WPP Group May Add To Its Balance Sheet | False | By Randall Rothenberg | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/spi-pharmaceuticals-inc-reports-earnings-for-qtr-to-may-31.html | SPI Pharmaceuticals Inc reports earnings for Qtr to May 31 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/ibm-s-advantage-in-new-chips.html | I.B.M.'s Advantage in New Chips | False | By John Markoff | 1989-06-30 | TX 2-585949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/sports/fetisov-finally-signs-to-play-with-devils.html | Fetisov Finally Signs to Play With Devils | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/micro-bio-medics-inc-reports-earnings-for-qtr-to-may-31.html | Micro Bio-Medics Inc reports earnings for Qtr to May 31 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/a-l-van-houtte-ltd-reports-earnings-for-year-to-april-1.html | A L Van Houtte Ltd reports earnings for Year to April 1 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/style/fashion-the-shorts-and-longs-of-resort-wear.html | FASHION: The Shorts and Longs of Resort Wear | False | By Bernadine Morris | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/sports/for-brookens-detroit-is-not-an-away-game.html | For Brookens, Detroit Is Not an Away Game | False | By Michael Martinez, Special To the New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/us/underground-nuclear-blast-postponed-for-second-time.html | Underground Nuclear Blast Postponed for Second Time | False | AP | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/prospect-park-financial-corp-reports-earnings-for-qtr-to-april-30.html | Prospect Park Financial Corp reports earnings for Qtr to April 30 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/opinion/l-sociology-is-a-young-science-still-carving-its-place-232489.html | Sociology Is a Young Science, Still Carving Its Place | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/sports/on-horse-racing-horseplayers-will-feel-tax-pinch.html | ON HORSE RACING; Horseplayers Will Feel Tax Pinch | False | By Steven Crist | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/gasoline-prices-decline.html | Gasoline Prices Decline | False | AP | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/waters-instruments-reports-earnings-for-qtr-to-april-30.html | Waters Instruments reports earnings for Qtr to April 30 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/open-positions-on-short-sales-increase-by-3-on-nasdaq.html | Open Positions on Short Sales Increase by 3% on Nasdaq | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/bioplasty-reports-earnings-for-qtr-to-april-30.html | Bioplasty reports earnings for Qtr to April 30 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/us/resignation-is-official-for-chief-of-immigration.html | Resignation Is Official For Chief of Immigration | False | By Michael Wines, Special To the New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/winnebago-industries-reports-earnings-for-qtr-to-may-27.html | Winnebago Industries reports earnings for Qtr to May 27 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/universal-security-instruments-reports-earnings-for-qtr-to-march-31.html | Universal Security Instruments reports earnings for Qtr to March 31 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/flight-international-group-reports-earnings-for-qtr-to-april-30.html | Flight International Group reports earnings for Qtr to April 30 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/obituaries/margaret-a-burt-actuary-98.html | Margaret A. Burt, Actuary, 98 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/obituaries/george-pidot-82-lawyer-and-li-official.html | George Pidot, 82, Lawyer and L.I. Official | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/opinion/l-for-night-shift-workers-a-fix-of-light-185889.html | For Night-Shift Workers, a Fix of Light | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/nyregion/cuny-trustees-name-2-as-college-presidents.html | CUNY Trustees Name 2 as College Presidents | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/finance-briefs-217389.html | FINANCE BRIEFS | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/us/wright-confirms-plan-to-resign-from-house.html | Wright Confirms Plan to Resign From House | False | By Robin Toner, Special To the New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/nyregion/c-corrections-363189.html | Corrections | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/gtech-stock-inquiry-set.html | Gtech Stock Inquiry Set | False | AP | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/qed-exploration-reports-earnings-for-qtr-to-april-30.html | QED Exploration reports earnings for Qtr to April 30 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/arts/mapplethorpe-photographs-to-be-shown-in-capital.html | Mapplethorpe Photographs to Be Shown in Capital | False | By Barbara Gamarekian, Special To the New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/world/why-crackdown-2-main-explanations-are-that-the-leaders-felt-threatened-dreaded.html | Why the Crackdown?; 2 Main Explanations Are That the Leaders Felt Threatened and Dreaded Instability | False | By Richard Bernstein, Special To the New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/angeion-corp-reports-earnings-for-qtr-to-april-30.html | Angeion Corp reports earnings for Qtr to April 30 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/us/delaware-guard-joining-in-tanker-spill-cleanup.html | Delaware Guard Joining In Tanker Spill Cleanup | False | By Wayne King | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/opinion/verify-and-then-trust.html | Verify, And Then Trust | False | By Richard G. Lugar | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/as-first-boston-shifts-defections-continue.html | As First Boston Shifts, Defections Continue | False | By Sarah Bartlett | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/pennington-s-stores-ltd-reports-earnings-for-qtr-to-april-29.html | Pennington's Stores Ltd reports earnings for Qtr to April 29 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/us/reform-conference-debates-allowing-homosexuals-to-become-rabbis.html | Reform Conference Debates Allowing Homosexuals to Become Rabbis | False | By Ari. L. Goldman | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/science/medical-science-delusion-benign-and-bizarre-is-recognized-as-common.html | MEDICAL SCIENCE: Delusion, Benign and Bizarre, Is Recognized as Common | False | By Daniel Goleman | 1989-06-30 | TX 2-585949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/davis-water-waste-industries-reports-earnings-for-qtr-to-april-30.html | Davis Water & Waste Industries reports earnings for Qtr to April 30 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/us/portland-journal-city-that-had-it-all-leads-in-crime.html | Portland Journal; City That Had It All Leads in Crime | False | By H. Eric Semler, Special To the New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/world/apartheid-foe-gets-passport-and-is-expected-to-meet-bush.html | Apartheid Foe Gets Passport And Is Expected to Meet Bush | False | By Jane Perlez, Special To the New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/nyregion/metro-datelines-police-say-12-youths-rob-times-sq-riders.html | Metro Datelines; Police Say 12 Youths Rob Times Sq. Riders | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/world/a-german-concern-sold-chemicals-to-iran-us-says.html | A GERMAN CONCERN SOLD CHEMICALS TO IRAN, U.S. SAYS | False | By Michael R. Gordon With Stephen Engelberg, Special To the New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/realcap-holdings-ltd-reports-earnings-for-qtr-to-march-31.html | Realcap Holdings Ltd reports earnings for Qtr to March 31 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/science/peripherals-indexing-viewing-and-linking-files.html | PERIPHERALS; Indexing, Viewing and Linking Files | False | By L. R. Shannon | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/plastibec-ltd-reports-earnings-for-year-to-march-31.html | Plastibec Ltd reports earnings for Year to March 31 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/business-digest-348989.html | BUSINESS DIGEST | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/nyregion/chess-by-robert-byrne.html | Chess; By Robert Byrne | False | By Robert Byrne | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/sports/sports-of-the-times-litigation-floodgates-don-t-panic.html | SPORTS OF THE TIMES; Litigation Floodgates: Don't Panic | False | By Dave Anderson | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/ford-curbs-production-at-2-plants.html | Ford Curbs Production At 2 Plants | False | By Doron P. Levin, Special To the New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/obituaries/stephen-hassenfeld-is-dead-at-47-led-toy-company-to-no-1-spot.html | Stephen Hassenfeld Is Dead at 47; Led Toy Company to No. 1 Spot | False | By Alfonso A. Narvaez | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/arts/herb-roberts-in-homage-to-bud-powell.html | Herb Roberts In Homage to Bud Powell | False | By Peter Watrous | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/chefs-international-reports-earnings-for-qtr-to-april-30.html | Chefs International reports earnings for Qtr to April 30 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/us-accord-is-called-near-on-japan-car-phone-market.html | U.S. Accord Is Called Near On Japan Car Phone Market | False | By Peter T. Kilborn, Special To the New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/obituaries/william-erickson-70-ex-chemical-executive.html | William Erickson, 70, Ex-Chemical Executive | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/nyregion/ceremony-heralds-a-1-billion-project-in-brooklyn.html | Ceremony Heralds a $1 Billion Project in Brooklyn | False | By Thomas Morgan | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/nyregion/corrections-362989.html | Corrections | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/fdp-corp-reports-earnings-for-qtr-to-may-31.html | FDP Corp reports earnings for Qtr to May 31 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/science/impenetrable-tumors-found-to-block-even-the-newest-cancer-agents.html | Impenetrable Tumors Found to Block Even the Newest Cancer Agents | False | By Sandra Blakeslee | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/company-news-xicom-is-acquired.html | Company News; Xicom Is Acquired | False | Special To the New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/executive-changes-216389.html | EXECUTIVE CHANGES | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/nyregion/corrections-363089.html | Corrections | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/us/fireworks-shipments-seized-by-government.html | Fireworks Shipments Seized by Government | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/key-rates-402889.html | KEY RATES | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/science/q-a-151389.html | Q&A | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/opinion/l-clinic-help-needed-for-sex-abused-children-185989.html | Clinic Help Needed for Sex-Abused Children | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/amron-inc-reports-earnings-for-qtr-to-may-31.html | Amron Inc reports earnings for Qtr to May 31 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/science/evidence-of-cold-fusion-cautiously-cited.html | Evidence of 'Cold' Fusion Cautiously Cited | False | By William J. Broad | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/nyregion/pressure-from-gun-owners-dooms-assault-weapons-bill.html | Pressure From Gun Owners Dooms Assault Weapons Bill | False | By Elizabeth Kolbert, Special To the New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/hcc-industries-reports-earnings-for-qtr-to-april-1.html | HCC Industries reports earnings for Qtr to April 1 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/american-medical-international-inc-reports-earnings-for-qtr-to-may-31.html | American Medical International Inc reports earnings for Qtr to May 31 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/company-news-buyout-talk-clarified-by-sea-containers.html | COMPANY NEWS; Buyout Talk Clarified by Sea Containers | False | By Gregory A. Robb, Special To the New York Times | 1989-06-30 | TX 2-585949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/time-holders-sue-to-block-meeting.html | Time Holders Sue to Block Meeting | False | By Geraldine Fabrikant | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/science/new-clues-emerge-in-mystery-of-planetary-rings.html | New Clues Emerge in Mystery of Planetary Rings | False | By John Noble Wilford | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/business-people-martin-marietta-executive-to-be-its-next-president.html | BUSINESS PEOPLE; Martin Marietta Executive To Be Its Next President | False | By Daniel F. Cuff | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/health-development-services-inc-reports-earnings-for-qtr-to-march-31.html | Health Development Services Inc reports earnings for qtr to March 31 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/sports/the-pete-rose-inquiry-dowd-served-both-sides-in-court.html | THE PETE ROSE INQUIRY; Dowd Served Both Sides in Court | False | By Joe Sexton | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/company-news-investors-financial-stake-to-dominion.html | Company News; Investors Financial Stake to Dominion | False | Special to The New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/opinion/c-a-correction-369789.html | A Correction | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/world/in-us-china-ties-cordiality-is-no-longer-on-the-agenda.html | In U.S.-China Ties, Cordiality Is No Longer on the Agenda | False | By Nicholas D. Kristof, Special To The New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/star-technologies-reports-earnings-for-qtr-to-march-31.html | Star Technologies reports earnings for Qtr to March 31 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/nyregion/gop-asks-cuts-and-tax-rises-to-close-new-jersey-budget-gap.html | G.O.P. Asks Cuts and Tax Rises To Close New Jersey Budget Gap | False | AP | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/obituaries/john-patrick-walsh-lawyer-84.html | John Patrick Walsh, Lawyer, 84 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/stride-rite-corp-reports-earnings-for-qtr-to-june-2.html | Stride Rite Corp reports earnings for Qtr to June 2 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/opinion/topics-of-the-times-fish-gotta-sing.html | Topics of The Times; Fish Gotta Sing | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/company-news-kubota-will-buy-15-stake-in-rasna.html | Company News; Kubota Will Buy 15% Stake in Rasna | False | Special to The New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/world/crippled-soviet-nuclear-sub-will-be-towed-home.html | Crippled Soviet Nuclear Sub Will Be Towed Home | False | By Bill Keller, Special To The New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/sports/sports-people-baseball-franco-closes-gap.html | SPORTS PEOPLE: BASEBALL; Franco Closes Gap | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/us/head-of-council-of-churches-plans-to-resign.html | Head of Council of Churches Plans to Resign | False | By Ari L. Goldman | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/science/medical-waste-is-piling-up-generating-new-concerns.html | Medical Waste Is Piling Up, Generating New Concerns | False | By William K. Stevens | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/sports/who-s-who-in-the-case.html | Who's Who in the Case | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/nyregion/c-corrections-226289.html | Corrections | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/us/2-in-atlanta-are-said-to-reap-1.6-million-in-housing-deals.html | 2 in Atlanta Are Said to Reap $1.6 Million in Housing Deals | False | By Philip Shenon, Special To the New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/nyregion/4-cases-found-of-rare-strain-of-aids-virus.html | 4 Cases Found Of Rare Strain Of AIDS Virus | False | By Bruce Lambert | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/obituaries/malcolm-fooshee-90-a-retired-lawyer.html | Malcolm Fooshee, 90, a Retired Lawyer | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/arts/new-director-named-for-craft-museum.html | New Director Named For Craft Museum | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/opinion/l-sociology-is-a-young-science-still-carving-its-place-dynamic-productive-372089.html | Sociology Is a Young Science, Still Carving Its Place; Dynamic, Productive | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/nyregion/man-in-car-on-li-expressway-is-hit-by-a-bullet.html | Man in Car on L.I. Expressway Is Hit by a Bullet | False | By Joseph P. Fried | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/the-media-business-advertising-ac-r-advertising-gets-armstrong-tire.html | THE MEDIA BUSINESS: ADVERTISING; AC&R Advertising Gets Armstrong Tire | False | By Randall Rothenberg | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/sports/commissioner-s-office-appeals-rose-decision.html | Commissioner's Office Appeals Rose Decision | False | By Murray Chass | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/us/us-urges-japan-to-assume-wider-global-responsibility.html | U.S. Urges Japan to Assume Wider Global Responsibility | False | By Robert Pear, Special To the New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/acreage-up-for-4-crops.html | Acreage Up for 4 Crops | False | AP | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/style/fashion-by-design-to-shine-beneath-the-stars.html | FASHION: By Design; To Shine Beneath the Stars | False | By Carrie Donovan | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/chimerine-quits-at-wefa.html | Chimerine Quits at WEFA | False | By Louis Uchitelle | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/rowe-furniture-reports-earnings-for-qtr-to-june-4.html | Rowe Furniture reports earnings for Qtr to June 4 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/opinion/topics-of-the-times-city-bridges-won-t-wait.html | Topics of The Times; City Bridges Won't Wait | False | | 1989-06-30 | TX 2-585949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/world/39-reportedly-killed-by-philippine-rebels.html | 39 Reportedly Killed By Philippine Rebels | False | AP | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/arts/review-art-in-washington-cassatt-s-japanese-inspired-prints.html | Review/Art; In Washington, Cassatt's Japanese-Inspired Prints | False | By Michael Kimmelman, Special To the New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/the-media-business-time-turns-paramount-bid-down.html | THE MEDIA BUSINESS; Time Turns Paramount Bid Down | False | By Robert J. Cole | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/wisconsin-toy-co-reports-earnings-for-qtr-to-may-31.html | Wisconsin Toy Co reports earnings for Qtr to May 31 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/clinical-technologies-reports-earnings-for-qtr-to-april-30.html | Clinical Technologies reports earnings for Qtr to April 30 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/nyregion/kean-proposes-transit-plan-for-waterfront.html | Kean Proposes Transit Plan For Waterfront | False | By Peter Kerr | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/obituaries/philip-soskis-78-dies-social-work-executive.html | Philip Soskis, 78, Dies; Social-Work Executive | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/obituaries/anton-dermota-tenor-in-mozart-dead-at-79.html | Anton Dermota, Tenor In Mozart, Dead at 79 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/nyregion/metro-datelines-fallen-young-falcon-is-back-in-the-nest.html | Metro Datelines; Fallen Young Falcon Is Back in the Nest | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/arts/review-ballet-a-giselle-set-in-louisiana.html | Review/Ballet; A 'Giselle' Set in Louisiana | False | By Anna Kisselgoff | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/jm-smucker-co-reports-earnings-for-qtr-to-april-30.html | J.M. Smucker Co reports earnings for Qtr to April 30 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/sports/sports-people-basketball-bird-begins-comeback.html | SPORTS PEOPLE: BASKETBALL; Bird Begins Comeback | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/taurus-footwear-inc-reports-earnings-for-year-to-jan-31.html | Taurus Footwear Inc reports earnings for Year to Jan 31 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/arts/radio-stands-up-to-be-better-heard.html | Radio Stands Up to Be (Better) Heard | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/sports/pete-rose-inquiry-rose-incurred-debts-400000-3-months-betting-report-says.html | THE PETE ROSE INQUIRY; Rose Incurred Debts of $400,000 In 3 Months, Betting Report Says | False | By Murray Chass | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/science/us-to-permit-use-of-experimental-cancer-drug.html | U.S. to Permit Use of Experimental Cancer Drug | False | By Harold M. Schmeck Jr. | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/nyregion/photo-lisa-greene-with-marvin-bunch-firefighter-who-rescued-her-14-years-ago.html | Photo of Lisa Greene with Marvin Bunch, the firefighter who rescued her 14 years ago from a burning house in Brooklyn. He was the guest of honor yesterday at her high school graduation. (NYT/Dith Pran); Girl, 17, Tracks Down Man Who Saved Her in '75 Fire | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/concord-fabrics-inc-reports-earnings-for-qtr-to-may-28.html | Concord Fabrics Inc reports earnings for Qtr to May 28 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/us/governor-again-invites-coal-strike-leaders-to-talk.html | Governor Again Invites Coal Strike Leaders to Talk | False | AP | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/us/bush-seeking-way-to-circumvent-court-s-decision-on-flag-burning.html | Bush Seeking Way to Circumvent Court's Decision on Flag Burning | False | By Bernard Weinraub, Special To the New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/ross-cosmetics-distribution-centers-inc-reports-earnings-for-qtr-to-march-31.html | Ross Cosmetics Distribution Centers Inc reports earnings for Qtr to March 31 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/northwest-drug-co-reports-earnings-for-year-to-april-30.html | Northwest Drug Co reports earnings for Year to April 30 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/us/home-resales-fell-in-may.html | Home Resales Fell in May | False | AP | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/world/raul-castro-adds-sparks-to-cuban-trial.html | Raul Castro Adds Sparks to Cuban Trial | False | By Mark A. Uhlig, Special To the New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/a-broad-view-of-racketeering.html | A Broad View of Racketeering | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/the-media-business-advertising-hertz-account-under-review.html | THE MEDIA BUSINESS; ADVERTISING; Hertz Account Under Review | False | By Randall Rothenberg | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/metro-cable-corp-reports-earnings-for-year-to-march-31.html | Metro Cable Corp reports earnings for Year to March 31 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/mds-health-group-ltd-reports-earnings-for-qtr-to-march-31.html | MDS Health Group Ltd. reports earnings for Qtr to March 31 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/us/harvard-reaches-accord-with-union.html | HARVARD REACHES ACCORD WITH UNION | False | Special to The New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/nyregion/our-towns-strangers-yes-but-the-faces-seemed-familiar.html | Our Towns; Strangers, Yes, But the Faces Seemed Familiar | False | By Nick Ravo | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/sears-plans-move-to-site-near-chicago.html | Sears Plans Move to Site Near Chicago | False | By Isadore Barmash | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/science/science-watch-bait-as-bully-a-crayfish-takes-over-fish-lakes.html | SCIENCE WATCH; Bait as Bully: A Crayfish Takes Over Fish Lakes | False | | 1989-06-30 | TX 2-585949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/compumat-inc-reports-earnings-for-qtr-to-may-31.html | Compumat Inc reports earnings for Qtr to May 31 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/sports/trade-of-sellers-gives-bulls-3-first-round-picks.html | Trade of Sellers Gives Bulls 3 First-Round Picks | False | By Sam Goldaper | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/cott-beverages-ltd-reports-earnings-for-qtr-to-april-29.html | Cott Beverages Ltd reports earnings for Qtr to April 29 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/palm-beach-utilities-corp-reports-earnings-for-qtr-to-march-31.html | Palm Beach Utilities Corp reports earnings for Qtr to March 31 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/style/fashion-patterns.html | FASHION: Patterns | False | By Woody Hochswender | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/us/washington-talk-new-steps-for-the-military-budget-dance.html | Washington Talk; New Steps for the Military Budget Dance | False | By Andrew Rosenthal, Special To the New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/science/personal-computers-a-large-type-version-of-the-screen-display.html | PERSONAL COMPUTERS; A Large-Type Version Of the Screen Display | False | By Peter H. Lewis | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/us/reporter-reprimanded-in-capitol-gun-incident.html | Reporter Reprimanded In Capitol Gun Incident | False | AP | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/nyregion/news-summary-345289.html | NEWS SUMMARY | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/world/20-die-in-blast-on-chinese-train.html | 20 Die in Blast on Chinese Train | False | By Sheryl Wudunn, Special To the New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/world/rumania-is-said-to-remove-fence-along-hungary-border.html | Rumania Is Said to Remove Fence Along Hungary Border | False | AP | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/science/the-environment-despite-gains-dealing-with-big-oil-spills-is-still-a-struggle.html | THE ENVIRONMENT: Despite Gains, Dealing With Big Oil Spills Is Still a Struggle | False | By William K. Stevens, Special To the New York Times | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/rockingham-bancorp-reports-earnings-for-qtr-to-may-31.html | Rockingham Bancorp reports earnings for Qtr to May 31 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/elcotel-inc-reports-earnings-for-qtr-to-march-31.html | Elcotel Inc reports earnings for Qtr to March 31 | False | | 1989-06-30 | TX 2-585949 | | |
| 1989-06-27 | 1989-06-27 | https://www.nytimes.com/1989/06/27/business/business-and-health-general-hospitals-feeling-pressure.html | Business and Health; General Hospitals Feeling Pressure | False | By Milt Freudenheim | 1989-06-30 | TX 2-585949 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/nyregion/inside-631689.html | INSIDE | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/garden/deep-in-the-heart-of-wine-country.html | Deep in the Heart of Wine Country | False | By Howard G. Goldberg | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/nyregion/c-corrections-662189.html | Corrections | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/arts/reviews-music-songs-about-nightingales-and-fleas.html | Reviews/Music; Songs About Nightingales and Fleas | False | By Will Crutchfield | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/us/president-to-seek-amendment-to-bar-burning-the-flag.html | PRESIDENT TO SEEK AMENDMENT TO BAR BURNING THE FLAG | False | By Robin Toner, Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/us/house-committee-backs-midgetman.html | HOUSE COMMITTEE BACKS MIDGETMAN | False | By Richard Halloran, Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/finance-new-issues-barclays-to-buy-mortgage-portfolio.html | FINANCE/NEW ISSUES; Barclays to Buy Mortgage Portfolio | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/world/defector-to-moscow-is-dead-work-for-kgb-is-lauded.html | Defector to Moscow Is Dead; Work for K.G.B. Is Lauded | False | By Esther B. Fein, Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/company-news-recognition-spurns-offer.html | COMPANY NEWS; Recognition Spurns Offer | False | Special to The New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/news/interpharm-laboratories-reports-earnings-for-qtr-to-march-31.html | Interpharm Laboratories reports earnings for Qtr to March 31 | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/news/ketema-inc-reports-earnings-for-qtr-to-may-31.html | Ketema Inc reports earnings for Qtr to May 31 | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/nyregion/snatched-child-found-unharmed.html | Snatched Child Found Unharmed | False | By James C. McKinley Jr. | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/sports/mcenroe-withstands-an-endurance-test.html | McEnroe Withstands An Endurance Test | False | By Robin Finn | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/us/cambridge-approves-rules-for-research-with-animals.html | Cambridge Approves Rules For Research With Animals | False | AP | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/news/nmr-of-america-reports-earnings-for-year-to-march-31.html | NMR of America reports earnings for Year to March 31 | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/news/international-dairy-queen-inc-reports-earnings-for-qtr-to-may-26.html | International Dairy Queen Inc reports earnings for Qtr to May 26 | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/market-place-computer-driven-shifts-of-assets.html | Market Place; Computer-Driven Shifts of Assets | False | By Anise C. Wallace | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/garden/i-call-it-an-account-number-668989.html | Call It an Account Number | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/movies/review-film-taxing-woman-s-return-in-a-venal-tokyo.html | Review/Film; 'Taxing Woman's Return' in a Venal Tokyo | False | By Vincent Canby | 1989-06-30 | TX 2-585878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/sports/pirates-hit-early-and-beat-cubs-5-4.html | Pirates Hit Early and Beat Cubs, 5-4 | False | AP | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/us/ex-hud-chief-linked-to-housing-lobby-bid.html | Ex-H.U.D. Chief Linked To Housing Lobby Bid | False | By Philip Shenon, Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/news/world-wide-technology-reports-earnings-for-qtr-to-march-31.html | World-Wide Technology reports earnings for Qtr to March 31 | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/news/summagraphics-corp-reports-earnings-for-qtr-to-may-31.html | Summagraphics Corp reports earnings for Qtr to May 31 | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/garden/de-gustibus-every-fourth-of-july-a-taste-of-1776.html | DE GUSTIBUS; Every Fourth of July, a Taste of 1776 | False | By Marian Burros | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/arts/new-york-honors-7-for-arts-contributions.html | New York Honors 7 For Arts Contributions | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/news/krug-international-reports-earnings-for-year-to-march-31.html | Krug International reports earnings for Year to March 31 | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/news/monitek-technologies-inc-reports-earnings-for-qtr-to-march-31.html | Monitek Technologies Inc reports earnings for Qtr to March 31 | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/news/mark-s-work-wearhouse-ltd-reports-earnings-for-qtr-to-april-29.html | Mark's Work Wearhouse Ltd reports earnings for Qtr to April 29 | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/obituaries/francois-mergen-64-ex-teacher.html | Francois Mergen, 64, Ex-Teacher | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/opinion/l-hong-kong-s-future-is-in-need-of-renegotiation-673989.html | Hong Kong's Future Is in Need of Renegotiation | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/news/sikes-corp-reports-earnings-for-qtr-to-may-31.html | Sikes Corp reports earnings for Qtr to May 31 | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/news/avery-international-corp-reports-earnings-for-qtr-to-may-31.html | Avery International Corp reports earnings for Qtr to May 31 | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/movies/reviews-film-a-fantasy-suspense-that-puts-adventure-first.html | Reviews/Film; A Fantasy Suspense That Puts Adventure First | False | By Caryn James | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/world/bonn-acts-in-iran-chemical-sale-case.html | Bonn Acts in Iran Chemical-Sale Case | False | By Ferdinand Protzman, Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/garden/wine-talk-california-brings-grape-fraud-suits.html | WINE TALK; California Brings Grape-Fraud Suits | False | By Frank J. Prial | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/sports/sports-of-the-times-pete-rose-needs-help-not-life.html | SPORTS OF THE TIMES; Pete Rose Needs Help, Not 'Life' | False | By George Vecsey | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/arts/jazz-festival-the-many-faces-of-dr-john.html | Jazz Festival; The Many Faces of Dr. John | False | By Jon Pareles | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/us/washington-talk-the-new-think-tank-on-the-block.html | WASHINGTON TALK; The New Think Tank on the Block | False | By E. J. Dionne Jr., Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/world/canton-looks-back-and-sees-the-crackdown-gaining.html | Canton Looks Back, and Sees the Crackdown Gaining | False | By Fox Butterfield, Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/sports/the-pete-rose-inquiry-beyond-rose-report-troubling-testimony.html | THE PETE ROSE INQUIRY; Beyond Rose Report, Troubling Testimony | False | By Joe Sexton | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/lorenzo-airline-battle-harder-than-83-flight.html | Lorenzo Airline Battle Harder Than '83 Flight | False | By Agis Salpukas | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/us/clarksdale-journal-an-institution-on-mississippi-radio.html | Clarksdale Journal; An Institution on Mississippi Radio | False | By Peter Applebome | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/world/soviet-deputies-in-show-of-power-block-8-nominees.html | SOVIET DEPUTIES, IN SHOW OF POWER, BLOCK 8 NOMINEES | False | By Bill Keller, Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/news/electronics-missiles-comunications-inc-reports-earnings-for-year-to-march-31.html | Electronics, Missiles & Comunications Inc reports earnings for Year to March 31 | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/arts/reviews-music-a-rain-shortened-lucia.html | Reviews/Music; A Rain-Shortened 'Lucia' | False | By Allan Kozinn | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/news/penobscot-shoe-co-reports-earnings-for-qtr-to-may-26.html | Penobscot Shoe Co reports earnings for Qtr to May 26 | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/us/education-for-some-elite-students-the-debate-s-the-thing.html | EDUCATION; For Some Elite Students, the Debate's the Thing | False | By Anne Matthews, Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/finance-new-issues-sears-roebuck-is-offering-250-million-in-certificates.html | FINANCE/NEW ISSUES; Sears, Roebuck Is Offering $250 Million in Certificates | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/opinion/foreign-affairs-maggie-on-the-beach.html | FOREIGN AFFAIRS; Maggie on the Beach | False | By Flora Lewis | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/arts/review-dance-latin-american-social-commentary.html | Review/Dance; Latin American Social Commentary | False | By Anna Kisselgoff, Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/garden/white-house-gala-a-la-barbara-bush.html | White House Gala A la Barbara Bush | False | By Marian Burros | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/opinion/the-thing-thing.html | The Thing Thing | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/news/echlin-inc-reports-earnings-for-qtr-to-may-31.html | Echlin Inc reports earnings for Qtr to May 31 | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/style/at-the-nations-table-atlanta.html | AT THE NATION'S TABLE; Atlanta | False | By Liza Nelson | 1989-06-30 | TX 2-585878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/the-media-business-coors-to-drop-criticized-ad.html | THE MEDIA BUSINESS; Coors to Drop Criticized Ad | False | AP | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/nyregion/trump-offers-unusual-plan-to-use-underwater-zoning.html | Trump Offers Unusual Plan To Use 'Underwater Zoning' | False | By David W. Dunlap | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/nyregion/news-summary-634089.html | NEWS SUMMARY | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/business-people-oak-industries-owners-pick-interim-president.html | BUSINESS PEOPLE; Oak Industries Owners Pick Interim President | False | By Michael Lev | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/nyregion/holtzman-under-fire-on-suspension.html | Holtzman Under Fire on Suspension | False | By Leonard Buder | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/sports/expos-set-back-ailing-mets.html | Expos Set Back Ailing Mets | False | By Joseph Durso, Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/garden/landmark-restaurant-reopens-in-france.html | Landmark Restaurant Reopens in France | False | By Bryan Miller | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/price-decision-favors-at-t.html | Price Decision Favors A.T.&T. | False | AP | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/us/housing-drive-for-blacks-ordered-in-boston.html | Housing Drive for Blacks Ordered in Boston | False | Special to The New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/news/northeast-utilities-reports-earnings-for-12mo-to-may-31.html | Northeast Utilities reports earnings for 12mo to May 31 | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/company-news-disk-drive-maker-in-chapter-11.html | COMPANY NEWS; Disk-Drive Maker In Chapter 11 | False | Special to The New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/stocks-rebound-dow-advances-by-14.99.html | Stocks Rebound; Dow Advances by 14.99 | False | By Phillip H. Wiggins | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/world/canada-s-liberals-ready-to-wait-for-a-leader.html | Canada's Liberals Ready to Wait for a Leader | False | By Paul Lewis, Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/company-news-may-stores-plans-to-sell-2-discounters.html | COMPANY NEWS; May Stores Plans to Sell 2 Discounters | False | By Isadore Barmash | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/style/coleslaw-how-you-like-it-depends-on-where-you-live.html | Coleslaw: How You Like It Depends On Where You Live | False | By Leslie Land | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/news/apogee-enterprises-inc-reports-earnings-for-qtr-to-june-3.html | Apogee Enterprises Inc reports earnings for Qtr to June 3 | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/opinion/on-oil-spills-trust-turns-into-anger.html | On Oil Spills: Trust Turns Into Anger | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/sports/sports-people-colleges-georgia-answers-kemp.html | SPORTS PEOPLE: COLLEGES; Georgia Answers Kemp | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/nyregion/two-courter-aides-tied-to-hud-resign.html | Two Courter Aides Tied to H.U.D. Resign | False | By Peter Kerr | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/movies/review-film-just-one-joke-after-another.html | Review/Film; Just One Joke After Another | False | By Vincent Canby | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/us/helmsman-refuses-to-give-testimony.html | HELMSMAN REFUSES TO GIVE TESTIMONY | False | By John H. Cushman Jr., Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/nyregion/metro-north-seeking-to-bar-officers-return.html | Metro-North Seeking to Bar Officers' Return | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/sports/results-plus-606889.html | Results Plus | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/nyregion/grand-jury-vote-expected-soon-in-union-inquiry.html | Grand Jury Vote Expected Soon In Union Inquiry | False | By Selwyn Raab | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/garden/metropolitan-diary-671489.html | METROPOLITAN DIARY | False | By Ron Alexander | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/sports/tigers-and-trammell-spoil-sax-s-big-night.html | Tigers and Trammell Spoil Sax's Big Night | False | By Michael Martinez, Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/us/education-scholar-exchanges-jolted-by-tremors-in-beijing.html | EDUCATION; Scholar Exchanges Jolted by Tremors in Beijing | False | By Joseph Berger | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/us/energy-chief-says-top-aides-lack-skills-to-run-us-bomb-complex.html | Energy Chief Says Top Aides Lack Skills to Run U.S. Bomb Complex | False | By Matthew L. Wald, Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/us/guide-on-mammograms-is-endorsed.html | Guide on Mammograms Is Endorsed | False | By Warren E. Leary, Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/arts/critic-s-notebook-where-connoisseurs-and-cowboys-play.html | Critic's Notebook; Where Connoisseurs And Cowboys Play | False | By Bernard Holland, Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/company-news-ual-shares-jump.html | COMPANY NEWS; UAL Shares Jump | False | AP | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/nyregion/c-corrections-522389.html | Corrections | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/us/ideas-listed-for-keeping-guns-from-felons.html | Ideas Listed for Keeping Guns From Felons | False | Special to The New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/the-media-business-advertising-restoring-a-lost-touch-to-marketing.html | THE MEDIA BUSINESS; Advertising Restoring A Lost Touch To Marketing | False | By Randall Rothenberg | 1989-06-30 | TX 2-585878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/sports/new-boats-are-giving-soviet-sailors-the-jitters.html | New Boats Are Giving Soviet Sailors the Jitters | False | By Barbara Lloyd | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/greenspan-leaves-hospital.html | Greenspan Leaves Hospital | False | AP | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/company-news-sea-containers-sets-discussion-terms.html | COMPANY NEWS; Sea Containers Sets Discussion Terms | False | Special to The New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/us/education-lessons.html | EDUCATION; Lessons | False | Edward B. Fiske | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/warning-to-creditor-banks.html | Warning to Creditor Banks | False | AP | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/world/india-and-pakistan-in-talks-on-kashmir.html | India and Pakistan in Talks on Kashmir | False | By Sanjoy Hazarika, Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/world/budigere-journal-gandhi-on-the-stump-give-power-to-the-villagers.html | Budigere Journal; Gandhi on the Stump: Give Power to the Villagers! | False | By Barbara Crossette, Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/world/the-un-today.html | The U.N. Today | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/news/cantel-industries-reports-earnings-for-qtr-to-april-30.html | Cantel Industries reports earnings for Qtr to April 30 | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/h-r-block-officer-shifts.html | H & R Block Officer Shifts | False | AP | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/opinion/l-money-not-gestures-would-help-city-schools-674089.html | Money, Not Gestures, Would Help City Schools | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/style/the-jalapeno-bagel-and-other-artifacts.html | The Jalapeno Bagel And Other Artifacts | False | By Eils Lotozo | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/world/tokyo-unsure-of-us-talks-of-developing-its-own-arms.html | Tokyo, Unsure of U.S., Talks Of Developing Its Own Arms | False | By David E. Sanger, Special to the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/garden/barbecue-sauce-as-individual-as-each-creator.html | Barbecue Sauce As Individual As Each Creator | False | By Dena Kleiman | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/us/st-louis-mayor-home-after-alleged-threat.html | St. Louis Mayor Home After Alleged Threat | False | AP | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/opinion/l-modern-television-has-a-variety-of-fathers-448989.html | Modern Television Has a Variety of Fathers | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/world/abortion-fight-has-new-front-in-western-europe.html | Abortion Fight Has New Front in Western Europe | False | By Marlise Simons, Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/sports/sports-people-amateur-steroids-accusation.html | SPORTS PEOPLE: AMATEUR SPORTS; Steroids Accusation | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/obituaries/dr-isaac-starr-94-heart-researcher-dies.html | Dr. Isaac Starr, 94, Heart Researcher, Dies | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/sports/nets-steal-blaylock-with-12th-pick.html | Nets Steal Blaylock With 12th Pick | False | By Clifton Brown, Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/arts/the-pop-life-601389.html | The Pop Life | False | By Stephen Holden | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/opinion/embarrassment-in-el-salvador.html | Embarrassment in El Salvador | False | By Scott Greathead | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/the-media-business-advertising-dorf-stanton-to-shandwick.html | THE MEDIA BUSINESS; Advertising; Dorf & Stanton To Shandwick | False | By Randall Rothenberg | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/opinion/murder-and-mercy-new-york-needs-life-without-parole.html | Murder and Mercy; New York Needs Life Without Parole | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/opinion/murder-and-mercy-the-supreme-court-s-cruel-consensus.html | Murder and Mercy; The Supreme Court's Cruel 'Consensus' | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/opinion/l-graduation-ceremonies-unmarred-by-cameras-449289.html | Graduation Ceremonies Unmarred by Cameras | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/wells-fargo-and-nikko-set-advisory-venture.html | Wells Fargo and Nikko Set Advisory Venture | False | By Andrew Pollack, Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/news/juno-lighting-reports-earnings-for-qtr-to-may-31.html | Juno Lighting reports earnings for Qtr to May 31 | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/us/task-force-tries-to-save-tree-poisoned-in-texas.html | Task Force Tries to Save Tree Poisoned in Texas | False | AP | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/nyregion/e-corrections-662289.html | Corrections | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/us/witness-cites-anchor-in-delaware-grounding.html | Witness Cites Anchor In Delaware Grounding | False | By Wayne King, Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/sports/kings-take-ellison-first-in-nba-draft-clippers-pick-ferry.html | Kings Take Ellison First in N.B.A. Draft; Clippers Pick Ferry | False | By Sam Goldpaper | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/world/an-ex-leader-a-mystery-and-the-eternal-nile.html | An Ex-Leader, a Mystery and the Eternal Nile | False | By Alan Cowell, Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/japanese-brace-for-a-melee.html | Japanese Brace For A Melee | False | By David E. Sanger, Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/company-news-ftc-approves-sun-divestitures.html | COMPANY NEWS; F.T.C. Approves Sun Divestitures | False | AP | 1989-06-30 | TX 2-585878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/nyregion/appeals-court-to-rule-on-law-to-help-s-r-o-s.html | Appeals Court to Rule On Law to Help S.R.O.'s | False | By Sam Howe Verhovek, Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/company-news-union-reports-mobil-pact.html | COMPANY NEWS; Union Reports Mobil Pact | False | AP | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/world/dalai-lama-says-beijing-can-t-crush-hopes.html | Dalai Lama Says Beijing Can't Crush Hopes | False | By Michael T. Kaufman | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/real-estate-vertical-mall-rises-in-old-gimbels-store.html | Real Estate; Vertical Mall Rises in Old Gimbels Store | False | By Shawn G. Kennedy | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/us/38-families-settle-cases-in-87-plane-crash.html | 38 Families Settle Cases in '87 Plane Crash | False | AP | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/finance-briefs-479489.html | FINANCE BRIEFS | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/economic-scene-a-plan-to-ration-airport-runways.html | Economic Scene; A Plan to Ration Airport Runways | False | By Peter Passell | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/finance-new-issues-675789.html | FINANCE/NEW ISSUES; | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/sports/requirements-are-cut-for-foreigners.html | Requirements Are Cut for Foreigners | False | BY Gordon S. White Jr., Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/nyregion/hurt-s-ex-wife-testifies-for-him-in-marital-case.html | Hurt's Ex-Wife Testifies for Him In Marital Case | False | By Ronald Sullivan | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/us/washington-talk-snapshot-where-have-all-the-capital-s-visitors-gone.html | WASHINGTON TALK: SNAPSHOT; Where Have All the Capital's Visitors Gone? | False | Special to The New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/nyregion/bridge-434889.html | Bridge | False | By Alan Truscott | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/company-news-control-data-sets-pact-with-convex.html | COMPANY NEWS; Control Data Sets Pact With Convex | False | Special to The New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/sports/matuszak-s-death-caused-by-accidental-overdose.html | Matuszak's Death Caused By Accidental Overdose | False | By Malcolm Moran, Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/arts/review-concert-2-commissioned-works-and-a-bit-of-tapping.html | Review/Concert; 2 Commissioned Works And a Bit of Tapping | False | By Will Crutchfield | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/us/bush-campaign-finance-package-to-be-tilted-toward-the-gop.html | Bush Campaign-Finance Package To Be Tilted Toward the G.O.P. | False | By Richard L. Berke, Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/gatt-weighs-new-rules-on-protection-of-industries.html | GATT Weighs New Rules On Protection of Industries | False | By Burton Bollag, Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/finance-new-issues-philip-morris-notes.html | FINANCE/NEW ISSUES; Philip Morris Notes | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/obituaries/vasili-romanov-81-nephew-of-last-czar.html | Vasili Romanov, 81, Nephew of Last Czar | False | AP | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/nyregion/merrill-lynch-to-relocate-2600-jobs.html | Merrill Lynch To Relocate 2,600 Jobs | False | By Richard Levine | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/obituaries/bernard-brownstein-exporter-of-metals-78.html | Bernard Brownstein, Exporter of Metals, 78 | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/opinion/bush-lowers-the-flag.html | Bush Lowers The Flag | False | By Ira Glasser | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/news/lennar-corp-reports-earnings-for-qtr-to-may-31.html | Lennar Corp reports earnings for Qtr to May 31 | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/finance-new-issues-fannie-mae-prices-2.1-billion-issue.html | FINANCE/NEW ISSUES; Fannie Mae Prices $2.1 Billion Issue | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/news/am-communications-inc-reports-earnings-for-year-to-march-30.html | AM Communications Inc reports earnings for Year to March 30 | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/world/us-seeks-policy-on-south-africa.html | U.S. SEEKS POLICY ON SOUTH AFRICA | False | By Thomas L. Friedman, Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/nyregion/c-corrections-662489.html | Corrections | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/sports/the-pete-rose-inquiry-rose-s-lawyers-strike-at-report.html | THE PETE ROSE INQUIRY; Rose's Lawyers Strike at Report | False | By Murray Chass | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/obituaries/william-j-greer-79-a-chemical-executive.html | William J. Greer, 79, A Chemical Executive | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/news/corning-inc-reports-earnings-for-12wks-to-june-18.html | Corning Inc reports earnings for 12wks to June 18 | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/nyregion/about-new-york-a-woid-sorry-about-the-birds-in-brooklyn.html | About New York; A Woid (Sorry!) About the Birds In Brooklyn | False | By Douglas Martin | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/business-people-cablec-chief-takes-same-title-at-brintec.html | BUSINESS PEOPLE; Cablec Chief Takes Same Title at Brintec | False | By Daniel F. Cuff | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/nyregion/quotation-of-the-day-662089.html | Quotation of the Day | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/monetary-links-seen-in-europe.html | Monetary Links Seen In Europe | False | By Craig R. Whitney, Special To the New York Times | 1989-06-30 | TX 2-585878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/nyregion/in-post-shoreham-era-liko-seeks-new-image.html | In Post-Shoreham Era, Lilco Seeks New Image | False | By Philip S. Gutis, Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/sports/sports-people-basketball-nance-out-for-month.html | SPORTS PEOPLE: BASKETBALL; Nance Out for Month | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/sports/sports-people-pro-football-davis-chief-of-raiders-makes-visit-to-oakland.html | SPORTS PEOPLE: PRO FOOTBALL; Davis, Chief of Raiders, Makes Visit to Oakland | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/garden/eat-well.html | EAT WELL | False | By Marian Burros | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/us/salvagers-find-hulk-of-galleon-south-of-florida.html | Salvagers Find Hulk of Galleon South of Florida | False | By Jeffrey Schmalz, Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/the-media-business-suit-against-time-in-court-today.html | THE MEDIA BUSINESS; Suit Against Time in Court Today | False | By Geraldine Fabrikant | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/style/at-the-nations-table-rockport-wash.html | AT THE NATION'S TABLE; Rockport, Wash. | False | By Schuyler Ingle | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/education/pupil-advisory-program-looks-new-in-17th-year.html | EDUCATION; Pupil Advisory Program Looks New in 17th Year | False | By John Rather, Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/garden/c-correction-672289.html | Correction | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/news/animed-inc-reports-earnings-for-qtr-to-april-30.html | Animed Inc reports earnings for Qtr to April 30 | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/arts/tv-network-ratings-fall.html | TV Network Ratings Fall | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/world/cuban-general-fully-confesses-and-declares-i-deserve-to-die.html | Cuban General Fully Confesses And Declares, 'I Deserve to Die' | False | By Mark A. Uhlig, Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/wall-critical-of-bailout-bill.html | Wall Critical of Bailout Bill | False | AP | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: Advertising; Addenda | False | By Randall Rothenberg | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/credit-markets.html | CREDIT MARKETS | False | Note and Bond Prices Rise AgainBy H. J. Maidenberg | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/us/nofziger-wins-court-reversal-of-conviction.html | Nofziger Wins Court Reversal Of Conviction | False | By Martin Tolchin, Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/company-news-suitors-seek-talks-at-dunkin-donuts.html | COMPANY NEWS; Suitors Seek Talks at Dunkin' Donuts | False | Special to The New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/obituaries/lawrence-davis-barney-pharmaceutical-executive-83.html | Lawrence Davis Barney, Pharmaceutical Executive, 83 | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/sports/sports-news-briefs-palmer-surveys-familiar-scene.html | Sports News Briefs; Palmer Surveys Familiar Scene | False | AP | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/world/israeli-relief-aid-for-armenia.html | Israeli Relief Aid for Armenia | False | AP | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/books/book-notes-484889.html | Book Notes | False | By Edwin McDowell | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/garden/artists-with-a-paintbrush-and-a-whisk.html | Artists With a Paintbrush and a Whisk | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/us/rhode-islanders-find-pull-of-the-bay-is-strong.html | Rhode Islanders Find Pull of the Bay Is Strong | False | By Allan R. Gold, Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/garden/60-minute-gourmet-671689.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/us/query-close-to-home-trips-up-president.html | Query, Close to Home, Trips Up President | False | AP | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/books/books-of-the-times-the-literary-country-as-vivid-as-reality.html | Books of The Times; The Literary Country As Vivid as Reality | False | By Eva Hoffman | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/world/beijing-orders-2-more-americans-to-leave-china.html | Beijing Orders 2 More Americans to Leave China | False | By Richard Bernstein, Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/executive-changes-486789.html | EXECUTIVE CHANGES | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/business-digest-634389.html | BUSINESS DIGEST | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/garden/food-notes-673089.html | Food Notes | False | By Florence Fabricant | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/briefs-571389.html | BRIEFS | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/us-japan-phone-talks-resume.html | U.S.-Japan Phone Talks Resume | False | By Peter T. Kilborn, Special to the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/news/united-foods-inc-reports-earnings-for-qtr-to-may-31.html | United Foods Inc reports earnings for Qtr to May 31 | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/news/hamilton-digital-controls-inc-reports-earnings-for-year-to-april-30.html | Hamilton Digital Controls Inc reports earnings for Year to April 30 | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/opinion/l-tax-credits-for-poor-workers-won-t-do-448889.html | Tax Credits for Poor Workers Won't Do | False | | 1989-06-30 | TX 2-585878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/business-technology-it-answers-phone-but-can-it-type.html | BUSINESS TECHNOLOGY; It Answers Phone, but Can It Type? | False | By Michael Lev | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/nyregion/c-corrections-662389.html | Corrections | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/news/general-sciences-corp-reports-earnings-for-qtr-to-april-30.html | General Sciences Corp reports earnings for Qtr to April 30 | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/nyregion/charter-panel-approves-bar-on-political-leaders-in-elected-offices.html | Charter Panel Approves Bar on Political Leaders in Elected Offices | False | By Alan Finder | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/business-technology-new-fields-for-the-supercomputer.html | BUSINESS TECHNOLOGY; New Fields for the Supercomputer | False | By Lawrence M. Fisher, Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/us/nasa-says-test-engine-fire-may-delay-shuttle-mission.html | NASA Says Test Engine Fire May Delay Shuttle Mission | False | AP | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/world/soviets-to-let-arctic-people-attend-july-parley.html | Soviets to Let Arctic People Attend July Parley | False | By Paul Lewis, Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/sports/navratilova-graf-beat-the-rain-and-foes.html | Navratilova, Graf Beat The Rain And Foes | False | By Robin Finn | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/news/cabletron-systems-reports-earnings-for-qtr-to-may-31.html | Cabletron Systems reports earnings for Qtr to May 31 | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/world/europeans-adopt-new-sanctions-against-chinese.html | Europeans Adopt New Sanctions Against Chinese | False | By Alan Riding, Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/us/washington-talk-the-capital.html | WASHINGTON TALK; The Capital | False | By R. W. Apple Jr., Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/arts/review-television-stand-up-comics-bolster-sitcoms.html | Review/Television; Stand-Up Comics Bolster Sitcoms | False | By John J. O'Connor | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/news/canonie-environmental-services-corp-reports-earnings-for-qtr-to-may-31.html | Canonie Environmental Servces Corp reports earnings for Qtr to May 31 | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/garden/guests-at-white-house-dinner-for-australian-prime-minister.html | Guests at White House Dinner for Australian Prime Minister | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/cd-yields-down-again-for-week.html | C.D. Yields Down Again For Week | False | By Robert Hurtado | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/opinion/l-of-loose-lenders-and-bad-debtors-448689.html | Of Loose Lenders And Bad Debtors | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/opinion/observer-failure-in-cola.html | OBSERVER; Failure in Cola | False | By Russell Baker | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/appointments-and-executive-changes-people.html | APPOINTMENTS AND EXECUTIVE CHANGES; People | False | By Randall Rothenberg | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/obituaries/oliver-baldwin-dies-a-retired-banker-57.html | Oliver Baldwin Dies; A Retired Banker, 57 | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/us/judge-orders-end-to-strike-actions.html | JUDGE ORDERS END TO STRIKE ACTIONS | False | AP | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/the-media-business-traders-in-time-inc-battle-are-out-on-a-sizable-limb.html | THE MEDIA BUSINESS; Traders in Time Inc. Battle Are Out on a Sizable Limb | False | By Robert J. Cole | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/company-news-carter-hawley-hale-may-close-office.html | COMPANY NEWS; Carter Hawley Hale May Close Office | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/nyregion/women-s-hall-of-fame-expects-to-stay-open.html | Women's Hall of Fame Expects to Stay Open | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/business/key-rates-678189.html | KEY RATES | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/world/burmese-attack-karen-rebels.html | Burmese Attack Karen Rebels | False | AP | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/news/gamma-biologicals-inc-reports-earnings-for-qtr-to-march-31.html | Gamma Biologicals Inc reports earnings for Qtr to March 31 | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/us/aids-drug-tested-secretly-by-group-critical-of-fda.html | AIDS Drug Tested Secretly By Group Critical of F.D.A. | False | By Gina Kolata | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/style/at-the-nations-table-falls-church-va.html | AT THE NATION'S TABLE; Falls Church, Va. | False | By Marian Cromley | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/obituaries/j-p-sweisgood-63-alcoholism-unit-head.html | J. P. Sweisgood, 63, Alcoholism Unit Head | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/garden/l-freezer-mysteries-689689.html | Freezer Mysteries | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/world/us-reports-a-thai-pledge-on-cambodians.html | U.S. Reports a Thai Pledge on Cambodians | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/sports/sports-people-baseball-back-surgery-for-kittle.html | SPORTS PEOPLE: BASEBALL; Back Surgery for Kittle | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/opinion/l-hong-kong-s-future-is-in-need-of-renegotiation-imperiled-chinese-elite-507189.html | Hong Kong's Future Is in Need of Renegotiation; Imperiled Chinese Elite | False | | 1989-06-30 | TX 2-585878 | | |
| 1989-06-28 | 1989-06-28 | https://www.nytimes.com/1989/06/28/nyregion/calm-prevails-as-albany-puts-emphasis-on-speed.html | Calm Prevails at Albany Puts Emphasis on Speed | False | By Elizabeth Kolbert, Special To the New York Times | 1989-06-30 | TX 2-585878 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/world/c-a-j-ayer-dead-in-britain-at-78-philosopher-of-logical-positivism-914989.html | A. J. Ayer Dead in Britain at 78; Philosopher of Logical Positivism | False | By Eric Pace | 1989-07-03 | TX 2-592436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/world/un-chief-says-fear-still-plagues-namibia.html | U.N. Chief Says Fear Still Plagues Namibia | False | Special to The New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/business/talking-deals-the-time-warner-freeze-out-effect.html | Talking Deals; The Time-Warner Freeze-Out Effect | False | By Sarah Bartlett | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/garden/currents-at-the-brooklyn-garden-a-growers-gift-shop.html | Currents; At The Brooklyn Garden, A Growers' Gift Shop | False | By Patricia Leigh Brown | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/us/health-personal-health.html | HEALTH; PERSONAL HEALTH | False | By Jane E. Brody | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/garden/home-improvement.html | Home Improvement | False | By John Warde | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/garden/a-history-of-asian-ceramics-all-in-one-place.html | A History of Asian Ceramics, All in One Place | False | By Lisa Hammel | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/business/ncnb-loses-an-edge-in-bidding-in-texas.html | NCNB Loses an Edge In Bidding in Texas | False | By Thomas C. Hayes | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/obituaries/elliott-thorpe-91-army-attache-who-warned-of-japanese-attack.html | Elliott Thorpe, 91, Army Attache Who Warned of Japanese Attack | False | By New York Times Regional Newspapers | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/business/banc-one-gets-units-in-texas.html | Banc One Gets Units In Texas | False | By Thomas C. Hayes, Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/business/the-media-business-advertising-former-officer-sues-ammirati.html | THE MEDIA BUSINESS: ADVERTISING; Former Officer Sues Ammirati | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/garden/currents-crediting-the-cause-of-design.html | Currents; Crediting The Cause Of Design | False | By Patricia Leigh Brown | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/business/court-declines-to-block-time-inc-meeting.html | Court Declines to Block Time Inc. Meeting | False | By Stephen Labaton, Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/sports/results-plus-914789.html | RESULTS PLUS | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/opinion/the-ruling-on-rose-out-of-left-field.html | The Ruling on Rose: Out of Left Field | False | By Irving R. Kaufman | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/obituaries/elsa-adler-bass-music-colony-leader-94.html | Elsa Adler Bass, Music Colony Leader, 94 | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/nyregion/campaign-matters-political-pruning-may-cut-crowd-in-rose-garden.html | Campaign Matters; Political Pruning May Cut Crowd In Rose Garden | False | By Frank Lynn | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/opinion/why-make-aids-worse-than-it-is.html | Why Make AIDS Worse Than It Is? | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/us/no-headline-882189.html | No Headline | False | By Leslie Maitland, Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/news/american-business-computrs-corp-reports-earnings-for-year-to-april-30.html | American Business Computrs Corp reports earnings for Year to April 30 | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/opinion/abroad-at-home-what-is-america.html | ABROAD AT HOME; What Is America? | False | By Anthony Lewis | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/nyregion/poll-shows-new-yorkers-fault-city-efforts-for-the-homeless.html | Poll Shows New Yorkers Fault City Efforts for the Homeless | False | By Josh Barbanel | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/business/the-media-business-small-publishers-struggling-after-court-impounds-books.html | THE MEDIA BUSINESS; Small Publishers Struggling After Court Impounds Books | False | By Edwin McDowell | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/sports/sluggish-connors-eliminated-at-wimbledon.html | Sluggish Connors Eliminated at Wimbledon | False | By Robin Finn, Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/business/executive-changes-789289.html | EXECUTIVE CHANGES | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/nyregion/turnpike-bus-crash-hurts-37.html | Turnpike Bus Crash Hurts 37 | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/nyregion/no-headline-839489.html | No Headline | False | By Joseph P. Fried | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/obituaries/marion-oppenheimer-education-director-57.html | Marion Oppenheimer, Education Director, 57 | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/news/double-helix-films-inc-reports-earnings-for-qtr-to-march-31.html | Double Helix Films Inc reports earnings for Qtr to March 31 | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/business/business-people-ex-head-of-lucky-sees-new-career-in-buyouts.html | BUSINESS PEOPLE; Ex-Head of Lucky Sees New Career in Buyouts | False | By Lawrence M. Fisher | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/obituaries/james-f-sweeney-ex-steel-executive-88.html | James F. Sweeney, Ex-Steel Executive, 88 | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/business/japan-to-give-us-increased-access-in-key-trade-area.html | JAPAN TO GIVE U.S. INCREASED ACCESS IN KEY TRADE AREA | False | By Peter T. Kilborn, Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/us/railroad-workers-pressure-amtrak.html | RAILROAD WORKERS PRESSURE AMTRAK | False | By William E. Schmidt | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/news/central-pennsylvania-finanial-corp-reports-earnings-for-12mo-to-march-31.html | Central Pennsylvania Finanial Corp reports earnings for 12mo to March 31 | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/news/ieh-corp-reports-earnings-for-qtr-to-march-31.html | IEH Corp reports earnings for Qtr to March 31 | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/nyregion/c-corrections-950989.html | Corrections | False | | 1989-07-03 | TX 2-592436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/style/andrea-ciccarelli-and-miss-earle-married-in-rome.html | Andrea Ciccarelli And Miss Earle Married in Rome | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/arts/a-piano-fluegelhorn-duo.html | A Piano-Fluegelhorn Duo | False | By John S. Wilson | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/world/korean-rejects-demands-for-us-troop-cut.html | Korean Rejects Demands for U.S. Troop Cut | False | By Steven R. Weisman, Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/us/health-pediatrics.html | HEALTH: Pediatrics | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/sports/bulls-come-up-smiling-after-draft.html | Bulls Come Up Smiling After Draft | False | By Sam Goldaper | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/garden/taking-creaks-out-of-windsor-chairs.html | Taking Creaks Out of Windsor Chairs | False | By Michael Varese | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/business/finance-new-issues-farm-credit-agency-prices-2.6-billion-bond-offering.html | FINANCE/NEW ISSUES; Farm Credit Agency Prices $2.6 Billion Bond Offering | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/business/economic-index-down-1.2-biggest-decline-in-18-months.html | Economic Index Down 1.2%; Biggest Decline in 18 Months | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/business/pickens-has-a-showdown-with-koito.html | Pickens Has a Showdown With Koito | False | By David E. Sanger, Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/sports/notebook-if-rose-bet-he-avoided-gullickson.html | NOTEBOOK; If Rose Bet, He Avoided Gullickson | False | By Murray Chass | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/business/new-charges-at-northrop.html | New Charges At Northrop | False | AP | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/world/reports-that-premier-might-quit-plunge-tokyo-into-renewed-crisis.html | Reports That Premier Might Quit Plunge Tokyo Into Renewed Crisis | False | By David E. Sanger, Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/us/washington-talk-the-environment.html | WASHINGTON TALK; The Environment | False | By Philip Shabecoff, Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/news/biomet-inc-reports-earnings-for-qtr-to-may-31.html | Biomet Inc reports earnings for Qtr to May 31 | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/nyregion/inside-702789.html | INSIDE | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/opinion/1-rich-or-not-all-countries-can-do-more-for-refugees-costa-rica-s-burden-961289.html | Rich or Not, All Countries Can Do More for Refugees; Costa Rica's Burden | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/news/fonar-corp-reports-earnings-for-qtr-to-march-31.html | Fonar Corp reports earnings for Qtr to March 31 | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/theater/review-theater-youths-views-of-the-urban-jungle.html | Review/Theater; Youths' Views of the Urban Jungle | False | By Stephen Holden | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/business/business-briefs-793089.html | BRIEFS | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/opinion/1-don-t-leave-foster-children-living-in-limbo-734389.html | Don't Leave Foster Children Living in Limbo | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/sports/sports-people-baseball-almost-an-asterisk.html | SPORTS PEOPLE: BASEBALL; Almost an Asterisk | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/nyregion/girl-7-swept-into-a-storm-drain-is-rescued-after-a-night-of-terror.html | Girl, 7, Swept Into a Storm Drain, Is Rescued After a Night of Terror | False | AP | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/business/company-news-compuserve-seeks-source.html | COMPANY NEWS; Compuserve Seeks Source | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/us/house-panel-narrowly-rejects-cheney-arms-plan.html | House Panel Narrowly Rejects Cheney Arms Plan | False | By Richard Halloran, Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/world/what-s-next-in-recruit-scandal-15-years-in-court.html | What's Next in Recruit Scandal? 15 Years in Court | False | By Steven R. Weisman, Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/style/ann-fitzpatrick-becomes-a-bride.html | Ann Fitzpatrick Becomes a Bride | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/garden/currents-in-cooperstown-a-new-ball-park.html | Currents; In Cooperstown, a New 'Ball Park' | False | By Patricia Leigh Brown | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/theater/review-theater-from-moscow-a-slice-of-modern-life.html | Review/Theater; From Moscow, a Slice of Modern Life | False | By Mel Gussow, Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/us/toxic-risk-of-fish-in-lake-michigan-is-assessed.html | Toxic Risk of Fish in Lake Michigan Is Assessed | False | By William E. Schmidt, Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/world/sri-lanka-and-tamil-rebels-agree-to-a-cease-fire.html | Sri Lanka and Tamil Rebels Agree to a Cease-Fire | False | AP | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/us/oil-tanker-captain-arrested-on-pollution-law-violations.html | Oil Tanker Captain Arrested On Pollution Law Violations | False | By Allan R. Gold, Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/opinion/1-rich-or-not-all-countries-can-do-more-for-refugees-indochina-asylum-961289.html | Rich or Not, All Countries Can Do More for Refugees; Indochina Asylum | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/news/group-i-software-reports-earnings-for-year-to-march-31.html | Group I Software reports earnings for Year to March 31 | False | | 1989-07-03 | TX 2-592436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/world/american-diplomat-in-grenada-is-slain-in-a-shooting-spree.html | American Diplomat In Grenada Is Slain In a Shooting Spree | False | By Joseph B. Treaster, Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/business/business-people-john-labatt-of-canada-picks-chief-executive.html | BUSINESS PEOPLE; John Labatt of Canada Picks Chief Executive | False | By Daniel F. Cuff | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/obituaries/elizabeth-henry-nutritionist-86.html | Elizabeth Henry, Nutritionist, 86 | False | AP | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/sports/in-cincinnati-rose-is-still-a-hero.html | In Cincinnati, Rose Is Still a Hero | False | By Lonnie Wheeler, Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/us/palo-alto-journal-where-bicycle-is-king-and-the-queen-too.html | Palo Alto Journal; Where Bicycle Is King(And the Queen, Too) | False | By Jane Gross, Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/us/president-to-urge-pay-increase-for-congress.html | President to Urge Pay Increase for Congress | False | Special to The New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/nyregion/metro-datelines-fare-increases-seen-if-costs-are-not-cut.html | METRO DATELINES; Fare Increases Seen If Costs Are Not Cut | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/business/view-on-savings-deals.html | View on Savings Deals | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/business/credit-markets-bonds-depressed-by-profit-taking.html | CREDIT MARKETS; Bonds Depressed by Profit Taking | False | By H. J. Maidenberg | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/theater/the-onstage-life-of-daniel-gerroll.html | The Onstage Life Of Daniel Gerroll | False | By Glenn Collins | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/opinion/essay-candidate-for-veto.html | ESSAY; Candidate for Veto | False | By William Safire | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/opinion/l-skewed-calculus-of-the-death-penalty-734489.html | Skewed Calculus of The Death Penalty | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/nyregion/c-corrections-950589.html | Corrections | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/us/power-over-guard-missions-belongs-to-us-court-rules.html | Power Over Guard Missions Belongs to U.S., Court Rules | False | AP | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/world/israelis-slay-an-arab-linked-to-kidnapping.html | Israelis Slay an Arab Linked to Kidnapping | False | Special to The New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/obituaries/dorothy-s-bullitt-97-broadcaster-in-seattle.html | Dorothy S. Bullitt, 97, Broadcaster in Seattle | False | AP | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/sports/langston-completes-expos-sweep-of-mets.html | Langston Completes Expos' Sweep of Mets | False | By Joseph Durso | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/news/air-transportation-holding-co-reports-earnings-for-year-to-march-31.html | Air Transportation Holding Co reports earnings for Year to March 31 | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/arts/review-ballet-solemn-giddy-dazzling-nijinska.html | Review/Ballet; Solemn, Giddy, Dazzling Nijinska | False | By Jack Anderson | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/business/dow-declines-21.63-in-moderate-trading.html | Dow Declines 21.63 in Moderate Trading | False | By Phillip H. Wiggins | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/garden/events-400-exhibitors-to-display-crafts.html | Events: 400 Exhibitors to Display Crafts | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/business/business-digest-940889.html | BUSINESS DIGEST | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/business/rising-va-mortgage-losses-spell-trouble-at-other-agency.html | Rising V.A. Mortgage Losses Spell Trouble at Other Agency | False | By Michael Quint | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/movies/critic-s-notebook-avant-garde-films-in-a-struggle-to-stay-avant.html | Critic's Notebook; Avant-Garde Films in a Struggle to Stay Avant | False | By Caryn James | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/books/books-of-the-times-from-solzhenitsyn-after-52-years-a-monument.html | Books of The Times; From Solzhenitsyn, After 52 Years, a Monument | False | By Gary Kern: Gary Kern Is A Specialist In Soviet Literature. He Is Working On A Book CalledStalin'S Defectors." | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/news/johnson-products-co-reports-earnings-for-qtr-to-may-31.html | Johnson Products Co reports earnings for Qtr to May 31 | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/world/ex-wife-of-dead-spy-told-navy-he-worked-for-soviets-us-says.html | Ex-Wife of Dead Spy Told Navy He Worked for Soviets, U.S. Says | False | By Stephen Engelberg | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/nyregion/yonkers-refuses-to-buy-land-for-public-housing.html | Yonkers Refuses to Buy Land for Public Housing | False | By James Feron, Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/us/enzyme-altered-to-help-treat-heart-patients.html | Enzyme Altered to Help Treat Heart Patients | False | By Harold M. Schmeck Jr. | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/news/eagle-clothes-inc-reports-earnings-for-13wks-to-april-29.html | Eagle Clothes Inc reports earnings for 13wks to April 29 | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/world/the-un-today.html | The U.N. Today | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/opinion/twilight-zone-economics.html | 'Twilight Zone' Economics | False | By Robert K. Lifton | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/business/funds-show-mixed-yields.html | Funds Show Mixed Yields | False | By Robert Hurtado | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/sports/sports-people-football-mack-arrested.html | SPORTS PEOPLE: FOOTBALL; Mack Arrested | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/news/allwaste-inco-reports-earnings-for-qtr-to-may-31.html | Allwaste IncO) reports earnings for Qtr to May 31 | False | | 1989-07-03 | TX 2-592436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/business/company-news-dunkin-donuts-rejects-takeover.html | COMPANY NEWS; Dunkin' Donuts Rejects Takeover | False | Special to The New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/world/house-toughening-china-curbs.html | House Toughening China Curbs | False | By Susan F. Rasky, Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/world/beijing-orders-its-ambassadors-home-for-a-meeting.html | Beijing Orders Its Ambassadors Home for a Meeting | False | By Richard Bernstein, Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/news/players-international-inc-reports-earnings-for-year-to-march-31.html | Players International Inc reports earnings for Year to March 31 | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/sports/tougher-and-richer-tour-de-france.html | Tougher and Richer Tour de France | False | By Samuel Abt, Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/us/north-juror-admits-she-gave-false-answer-in-questioning.html | North Juror Admits She Gave False Answer in Questioning | False | AP | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/nyregion/death-penalty-choice-for-juries-urged.html | Death-Penalty Choice for Juries Urged | False | By Elizabeth Kolbert, Special to The New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/news/pettibone-corp-reports-earnings-for-year-to-march-31.html | Pettibone Corp reports earnings for Year to March 31 | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/arts/plo-to-use-posters-to-get-its-message-across.html | P.L.O. to Use Posters to Get Its Message Across | False | By Robert Pear, Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/news/quick-reilly-group-reports-earnings-for-qtr-to-may-26.html | Quick & Reilly Group reports earnings for Qtr to May 26 | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/business/finance-new-issues-top-yield-is-6.00-on-maryland-issue.html | FINANCE/NEW ISSUES; Top Yield Is 6.60% On Maryland Issue | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/business/new-styles-end-slump-in-women-s-fashions.html | NEW STYLES END SLUMP IN WOMEN'S FASHIONS | False | By Isadore Barmash | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/nyregion/c-corrections-950889.html | Corrections | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/nyregion/bridge-739489.html | Bridge | False | By Alan Truscott | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/garden/where-to-find-it-a-fine-polish-can-make-a-difference.html | WHERE TO FIND IT; A Fine Polish Can Make a Difference | False | By Daryln Brewer | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/sports/fingers-begin-to-point-as-yanks-lose-again.html | Fingers Begin to Point as Yanks Lose Again | False | By Michael Martinez, Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/world/israeli-aid-for-armenia-signals-better-relations.html | Israeli Aid for Armenia Signals Better Relations | False | By Sabra Chartrand, Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/garden/rebels-quest-is-to-make-every-client-an-architect.html | Rebel's Quest Is to Make Every Client An Architect | False | By Diana Ketcham | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/us/california-receives-grade-of-d-in-study-of-children-s-condition.html | California Receives Grade of 'D' In Study of Children's Condition | False | By Robert Reinhold, Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/news/intermetrics-inc-reports-earnings-for-qtr-to-may-31.html | Intermetrics Inc reports earnings for Qtr to May 31 | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/sports/sanchez-is-finding-her-touch-on-the-grass.html | Sanchez Is Finding Her Touch On the Grass | False | By Robin Finn, Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/sports/viola-beats-stewart-as-twins-sweep-series-with-the-a-s.html | Viola Beats Stewart as Twins Sweep Series With the A's | False | AP | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/garden/old-homes-retain-allure-for-group.html | >Old Homes Retain Allure For Group | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/theater/review-theater-plays-about-shoplifting-politics-and-fitting-in.html | Review/Theater; Plays About Shoplifting, Politics and Fitting In | False | By Mel Gussow | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/nyregion/quotation-of-the-day-950489.html | Quotation of the Day | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/world/versailles-of-1989-louis-xvi-rates-a-cheer.html | Versailles of 1989: Louis XVI Rates a Cheer | False | By James M. Markham, Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/opinion/l-in-the-sudan-enough-shame-to-go-around-839889.html | In the Sudan, Enough Shame to Go Around | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/arts/mostly-ellington-in-jazz-and-songs.html | Mostly Ellington, in Jazz and Songs | False | By John S. Wilson | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/world/700-cambodians-given-a-reprieve.html | 700 CAMBODIANS GIVEN A REPRIEVE | False | By Steven Erlanger, Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/business/amdahl-sees-income-drop.html | Amdahl Sees Income Drop | False | Special to The New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/sports/outdoors-newsletters-can-chart-the-route-to-a-rewarding-fishing-vacation.html | OUTDOORS; Newsletters Can Chart the Route To a Rewarding Fishing Vacation | False | By Nelson Bryant | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/us/crude-oil-is-spilled-by-tanker.html | Crude Oil Is Spilled by Tanker | False | AP | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/news/faradyne-electronics-corp-reports-earnings-for-qtr-to-april-30.html | Faradyne Electronics Corp reports earnings for Qtr to April 30 | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/us/pork-barrel-bill-passed-by-house.html | PORK BARREL BILL PASSED BY HOUSE | False | By Susan F. Rasky, Special To the New York Times | 1989-07-03 | TX 2-592436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/nyregion/albany-limits-junk-fax-ads-to-5-pages-and-night-hours.html | Albany Limits 'Junk Fax' Ads To 5 Pages and Night Hours | False | Special to The New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/business/china-korea-tv-deal.html | China-Korea TV Deal | False | AP | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/news/cca-industries-reports-earnings-for-qtr-to-may-31.html | CCA Industries reports earnings for Qtr to May 31 | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/news/rochester-community-savngs-bank-reports-earnings-for-qtr-to-may-31.html | Rochester Community Savngs Bank reports earnings for Qtr to May 31 | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/business/company-news-sears-will-test-sales-of-ibm-computers.html | COMPANY NEWS; Sears Will Test Sales Of I.B.M. Computers | False | By Isadore Barmash | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/nyregion/legislators-may-let-grocery-pricing-law-die.html | Legislators May Let Grocery-Pricing Law Die | False | By Sam Howe Verhovek, Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/business/debating-canadian-health-model.html | Debating Canadian Health 'Model' | False | By Milt Freudenheim, Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/nyregion/metro-datelines-bail-for-2-convicted-in-mob-case-revoked.html | METRO DATELINES; Bail for 2 Convicted In Mob Case Revoked | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/us/house-panel-votes-an-overall-limit-on-medicare-doctor-bills.html | House Panel Votes an Overall Limit on Medicare Doctor Bills | False | By Martin Tolchin, Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/garden/q-a-957489.html | Q&A | False | By Bernard Gladstone | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: ADVERTISING; Addenda | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/world/lagos-journal-in-nigeria-to-rot-in-jail-is-a-hazard-of-the-innocent.html | Lagos Journal; In Nigeria, to Rot in Jail Is a Hazard of the Innocent | False | By Kenneth B. Noble, Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/us/realtors-political-arm-offers-lessons-on-strength-of-pac-s.html | Realtors' Political Arm Offers Lessons on Strength of PAC's | False | By Richard L. Berke, Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/arts/jazz-festival-with-three-generations-of-be-bop-musicians.html | Jazz Festival; With Three Generations Of Be-bop Musicians | False | By Stephen Holden | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/arts/rap-group-disbands-under-fire.html | Rap Group Disbands Under Fire | False | By Jon Pareles | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/nyregion/2-officers-sentenced-to-prison-in-beating-of-man-on-34th-st.html | 2 Officers Sentenced To Prison in Beating Of Man on 34th St. | False | By Ronald Sullivan | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/theater/metamorphosis-ending.html | 'Metamorphosis' Ending | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/sports/sports-people-baseball-canseco-back-in-swing.html | SPORTS PEOPLE: BASEBALL; Canseco Back in Swing | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/business/the-media-business-advertising-ways-part-for-y-r-and-time-magazine.html | THE MEDIA BUSINESS: ADVERTISING; Ways Part for Y.&R. and Time Magazine | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/business/at-gold-giant-issue-now-is-price.html | At Gold Giant, Issue Now Is Price | False | By Steve Lohr, Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/news/intervoice-reports-earnings-for-qtr-to-may-31.html | Intervoice reports earnings for Qtr to May 31 | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/us/house-acts-to-free-woman-held-in-child-custody-case.html | House Acts to Free Woman Held in Child Custody Case | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/nyregion/hospital-workers-vote-to-strike-for-one-day.html | Hospital Workers Vote to Strike for One Day | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/nyregion/c-corrections-806189.html | Corrections | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/nyregion/news-summary-931189.html | NEWS SUMMARY | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/opinion/milking-poor-children.html | Milking Poor Children | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/news/la-gear-inc-reports-earnings-for-qtr-to-may-31.html | L.A. Gear Inc reports earnings for Qtr to May 31 | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/business/briefs-874289.html | BRIEFS | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/garden/no-headline-956589.html | No Headline | False | By Patricia Leigh Brown | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/sports/sports-people-hockey-lafleur-may-be-leaving.html | SPORTS PEOPLE: HOCKEY; Lafleur May Be Leaving | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/business/market-place-nintendo-courts-us-investors.html | Market Place; Nintendo Courts U.S. Investors | False | By Douglas C. McGill | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/sports/sports-people-amateur-sports-a-new-drug-inquiry.html | SPORTS PEOPLE: AMATEUR SPORTS; A New Drug Inquiry | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/opinion/west-germans-traffic-with-terror.html | West Germans' Traffic With Terror | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/garden/sweet-disorder-plants-that-sow-to-grow-again.html | Sweet Disorder: Plants That Sow to Grow Again | False | By Leslie Land | 1989-07-03 | TX 2-592436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/nyregion/lilco-shareholders-vote-to-abandon-shoreham-plant.html | Lilco Shareholders Vote to Abandon Shoreham Plant | False | By Philip S. Gutis | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/world/german-company-admits-role-in-iran-chemical-sale.html | German Company Admits Role in Iran Chemical Sale | False | By Ferdinand Protzman, Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/garden/currents-in-the-disney-mgm-park-dining-a-la-sitcom.html | Currents; In the Disney-MGM Park, Dining A la Sitcom | False | By Patricia Leigh Brown | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/nyregion/seven-guilty-in-racket-case-at-mob-trial.html | Seven Guilty In Racket Case At Mob Trial | False | By William Glaberson | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/business/the-media-business-advertising-a-flashy-departure-for-ibm.html | THE MEDIA BUSINESS: ADVERTISING; A Flashy Departure For I.B.M. | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/sports/pete-rose-jr-gets-time-off.html | Pete Rose Jr. Gets Time Off | False | AP | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/arts/review-rock-the-who-reunited-performs-tommy.html | Review/Rock; The Who, Reunited, Performs 'Tommy' | False | By Jon Pareles | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/world/communist-emerges-as-key-player-in-greek-crisis.html | Communist Emerges as Key Player in Greek Crisis | False | By Marlise Simons, Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/us/aid-given-to-ineligible-housing-projects-audit-shows.html | Aid Given to Ineligible Housing Projects, Audit Shows | False | By Clifford D. May, Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/nyregion/limiting-retirees-town-says-it-isn-t-florida-of-the-north.html | Limiting Retirees, Town Says It Isn't 'Florida of the North' | False | By Wayne King | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/obituaries/ronald-j-watkins-executive-58.html | Ronald J. Watkins, Executive, 58 | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/business/bush-names-head-of-fcc.html | Bush Names Head of F.C.C. | False | AP | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/opinion/rich-or-not-all-countries-can-do-more-for-refugees-735089.html | Rich or Not, All Countries Can Do More for Refugees | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/obituaries/wallace-traendly-79-publishing-executive.html | Wallace Traendly, 79, Publishing Executive | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/arts/miniature-s-summer-in-the-city.html | Miniature's Summer In The City | False | By Peter Watrous | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/business/pretoria-bank-chief-quits.html | Pretoria Bank Chief Quits | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/us/delaware-oil-spill-laid-to-early-move-to-drop-the-anchor.html | Delaware Oil Spill Laid to Early Move To Drop the Anchor | False | AP | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/nyregion/panel-supports-bill-restricting-horse-carriages.html | Panel Supports Bill Restricting Horse Carriages | False | By Arnold H. Lubasch | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/garden/currents-a-winning-school.html | Currents; A Winning School | False | By Patricia Leigh Brown | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/nyregion/metro-datelines-woman-20-slain-with-ax-and-knife.html | METRO DATELINES; Woman, 20, Slain With Ax and Knife | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/garden/the-east-hampton-intercontinental-airport-contest.html | The East Hampton Intercontinental Airport Contest | False | By Suzanne Slesin | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/garden/colors-and-patterns-that-evoke-nature.html | Colors and Patterns That Evoke Nature | False | By Lisa Hammel | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/business/chief-is-named-at-groupe-bull.html | Chief Is Named At Groupe Bull | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/opinion/ferry-fare-no-bargain-for-staten-islanders-734289.html | Ferry Fare No Bargain For Staten Islanders | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/nyregion/c-corrections-950789.html | Corrections | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/sports/giamatti-rebuffed-again-on-hearing.html | Giamatti Rebuffed Again On Hearing | False | By Murray Chass | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/news/general-mills-inc-reports-earnings-for-qtr-to-may-28.html | General Mills Inc reports earnings for Qtr to May 28 | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/us/the-rash-of-tanker-spills-is-part-of-a-pattern-of-thousands-a-year.html | The Rash of Tanker Spills Is Part Of a Pattern of Thousands a Year | False | By Philip Shabecoff, Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/sports/sports-people-baseball-bell-suspended-again-for-bumping-umpire.html | SPORTS PEOPLE: BASEBALL; Bell Suspended Again For Bumping Umpire | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/business/key-rates-969189.html | KEY RATES | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/us/housing-auditors-question-payment-to-gop-official.html | HOUSING AUDITORS QUESTION PAYMENT TO G.O.P. OFFICIAL | False | By Philip Shenon, Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/news/reff-inc-reports-earnings-for-year-to-april-30.html | Reff Inc reports earnings for Year to April 30 | False | | 1989-07-03 | TX 2-592436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/sports/sports-people-baseball-ruling-in-winfield-case.html | SPORTS PEOPLE: BASEBALL; Ruling in Winfield Case | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/movies/airlines-cut-scene-from-rain-man.html | Airlines Cut Scene From 'Rain Man' | False | AP- A | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/business/sec-backs-rewards-for-insider-data.html | S.E.C. Backs Rewards for Insider Data | False | By Gregory A. Robb, Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/sports/sports-of-the-times-when-rose-didn-t-think-he-d-age.html | SPORTS OF THE TIMES; When Rose Didn't Think He'd Age | False | By Dave Anderson | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/us/voters-in-oregon-approve-move-to-ban-export-of-unmilled-logs.html | Voters in Oregon Approve Move To Ban Export of Unmilled Logs | False | By Timothy Egan, Special To the New York Times | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/news/hofmann-industries-reports-earnings-for-qtr-to-april-29.html | Hofmann Industries reports earnings for Qtr to April 29 | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/nyregion/supermarkets-plan-to-boycott-table-grapes.html | Supermarkets Plan to Boycott Table Grapes | False | By H. Eric Semler | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/arts/review-jazz-letting-loose-on-the-piano.html | Review/Jazz; Letting Loose on the Piano | False | By Peter Watrous | 1989-07-03 | TX 2-592436 | | |
| 1989-06-29 | 1989-06-29 | https://www.nytimes.com/1989/06/29/news/helen-of-troy-corp-reports-earnings-for-qtr-to-may-31.html | Helen of Troy Corp reports earnings for Qtr to May 31 | False | | 1989-07-03 | TX 2-592436 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/world/deng-s-speech-a-transcript.html | Deng's Speech: A Transcript | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/company-news-tambrands-is-up-on-buyback-move.html | COMPANY NEWS; Tambrands Is Up On Buyback Move | False | AP | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/nyregion/51-of-pupils-score-poorly-in-reading.html | 51% of Pupils Score Poorly In Reading | False | By Neil A. Lewis | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/nyregion/c-corrections-109889.html | Corrections | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/style/consultant-wed-to-miss-pickman.html | Consultant Wed To Miss Pickman | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/theater/on-stage.html | On Stage | False | By Mervyn Rothstein | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/us/bush-urges-campaign-fund-curbs-and-limits-on-fees-for-congress.html | Bush Urges Campaign Fund Curbs And Limits on Fees for Congress | False | By Maureen Dowd, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/review-dance-cheryl-yeager-in-ballet-theater-s-sylphide.html | Review/Dance; Cheryl Yeager in Ballet Theater's 'Sylphide' | False | By Jack Anderson | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/currency-markets-dollar-finishes-day-higher-despite-rate-rises-abroad.html | CURRENCY MARKETS; Dollar Finishes Day Higher Despite Rate Rises Abroad | False | By Jonathan Fuerbringer | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/us/us-official-quits-in-escort-service-inquiry.html | U.S. Official Quits in Escort Service Inquiry | False | AP | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/sports/sports-people-football-mack-is-charged.html | SPORTS PEOPLE: FOOTBALL; Mack Is Charged | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/movies/review-film-wanted-a-husband.html | Review/Film; Wanted: A Husband | False | By Vincent Canby | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/opinion/kukla-fran-and-fletcher.html | Kukla, Fran and Fletcher | False | By George Cleve Haynes | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/world/polish-leader-s-re-election-faces-opposition-in-communist-party.html | Polish Leader's Re-election Faces Opposition in Communist Party | False | By Henry Kamm, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/nyregion/cuomo-loses-effort-to-pass-life-sentence.html | Cuomo Loses Effort to Pass Life Sentence | False | By Elizabeth Kolbert, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/nyregion/high-court-returns-dormitory-case.html | High Court Returns Dormitory Case | False | By Linda Greenhouse, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/obituaries/frank-h-wardlaw-publisher-75.html | Frank H. Wardlaw, Publisher, 75 | False | AP | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/nyregion/metro-datelines-general-will-head-city-school-agency.html | METRO DATELINES; General Will Head City School Agency | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Randall Rothenberg | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/obituaries/edith-m-lerrigo-78-ex-ywca-director.html | Edith M. Lerrigo, 78, Ex-Y.W.C.A. Director | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/company-news-gulf-air-deal-for-airbus-jets.html | COMPANY NEWS; Gulf Air Deal For Airbus Jets | False | AP | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/company-news-salomon-forges-link-with-big-italian-bank.html | COMPANY NEWS; Salomon Forges Link With Big Italian Bank | False | By Michael Quint | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/us/college-student-loses-1.1-million-jackpot.html | College Student Loses $1.1 Million Jackpot | False | AP | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/mutual-fund-sales-climb.html | Mutual Fund Sales Climb | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/obituaries/david-teichman-90-of-arthur-murray-inc.html | David Teichman, 90, of Arthur Murray Inc. | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/nyregion/lindsay-endorses-dinkins-in-mayor-race.html | Lindsay Endorses Dinkins in Mayor Race | False | | 1989-07-10 | TX 2-586443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/sports/results-plus-203289.html | RESULTS PLUS | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/key-rates-271089.html | KEY RATES | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/sounds-around-town-280689.html | Sounds Around Town | False | By Stephen Holden | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/movies/reviews-film-the-facts-please-just-the-fcts.html | Reviews/Film; The Facts, Please, Just The Fcts | False | By Vincent Canby | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/company-news-more-cuts-at-sears.html | COMPANY NEWS; More Cuts at Sears | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/opinion/l-calendar-tricks-won-t-solve-new-york-s-budget-woes-off-budget-in-albany-030389.html | Calendar Tricks Won't Solve New York's Budget Woes; 'Off Budget' in Albany | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/finance-briefs-087289.html | FINANCE BRIEFS | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/japan-says-phone-accord-cuts-tension.html | Japan Says Phone Accord Cuts Tension | False | By David E. Sanger, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/opinion/in-the-nation-this-flag-thing.html | IN THE NATION; This Flag Thing | False | By Tom Wicker | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/us/nominee-says-his-testimony-in-hud-inquiry-was-faulty.html | Nominee Says His Testimony In H.U.D. Inquiry Was Faulty | False | By Philip Shenon, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/sports/sports-people-basketball-heat-releases-pearl-washington.html | SPORTS PEOPLE: BASKETBALL; Heat Releases Pearl Washington | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/opinion/l-public-funds-need-not-support-private-tastes-280289.html | Public Funds Need Not Support Private Tastes | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/restaurants-008189.html | Restaurants | False | By Bryan Miller | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/sports/becker-wins-easily-but-some-are-unamused.html | Becker Wins Easily But Some Are Unamused | False | By Robin Finn, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/sports/king-takes-lead-with-a-67-in-canada.html | King Takes Lead With a 67 in Canada | False | AP | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/the-media-business-advertising-2-youngsters-no-frills-off-they-go.html | THE MEDIA BUSINESS: Advertising; 2 Youngsters, No Frills: Off They Go | False | By Randall Rothenberg | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/sounds-around-town-073189.html | Sounds Around Town | False | By Peter Watrous | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/company-news-electrolux-regina-merger-is-backed.html | COMPANY NEWS; Electrolux-Regina Merger Is Backed | False | AP | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/us/the-law-efforts-to-curb-advertising-expose-rift-in-the-bar.html | THE LAW; Efforts to Curb Advertising Expose Rift in the Bar | False | By Jeffrey Schmalz, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/us/spill-panel-considers-pilots-timing.html | Spill Panel Considers Pilots' Timing | False | By John H. Cushman Jr., Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/nyregion/c-corrections-261489.html | Corrections | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/sports/sports-people-baseball-dotson-reaches-terms.html | SPORTS PEOPLE: BASEBALL; Dotson Reaches Terms | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/world/soviets-shift-on-limits-on-conventional-forces.html | Soviets Shift on Limits On Conventional Forces | False | By Michael R. Gordon, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/market-place-bondholder-woes-in-time-inc-battle.html | Market Place; Bondholder Woes In Time Inc. Battle | False | By Anise Wallace | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/books/books-of-the-times-growing-up-rootless-in-an-immigrant-family.html | Books of The Times; Growing Up Rootless in an Immigrant Family | False | By Michiko Kakutani | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/about-real-estate-edgewater-project-offers-hudson-view.html | About Real Estate; Edgewater Project Offers Hudson View | False | By Andree Brooks | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/finance-new-issues-composite-issue-from-new-jersey.html | FINANCE/NEW ISSUES; Composite Issue From New Jersey | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/world/military-buildup-in-canada-falls-victim-to-budget-cuts.html | Military Buildup in Canada Falls Victim to Budget Cuts | False | By Paul Lewis, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/movies/review-film-karate-kid-enters-round-3.html | Review/Film; 'Karate Kid' Enters Round 3 | False | By Caryn James | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/skirting-a-time-inc-barrier-paramount-lines-up-7-banks.html | Skirting A Time Inc. Barrier, Paramount Lines Up 7 Banks | False | By Robert J. Cole | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/style/chaim-sharon-is-wed-to-diane-s-lederman.html | Chaim Sharon Is Wed To Diane S. Lederman | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/nyregion/news-summary-224589.html | NEWS SUMMARY | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/nyregion/new-jersey-legislature-seeking-pact-on-budget.html | New Jersey Legislature Seeking Pact on Budget | False | By Peter Kerr, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/world/beijing-protesters-said-to-flee-to-a-now-uneasy-hong-kong.html | Beijing Protesters Said to Flee To a Now-Uneasy Hong Kong | False | By Fox Butterfield, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/nyregion/our-towns-woodstock-89-pleas-a-yawn-an-adamant-no.html | Our Towns; Woodstock '89? Pleas, a Yawn, An Adamant No! | False | By Nick Ravo | 1989-07-10 | TX 2-586443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/us/washington-talk-juggling-money-taste-and-art-on-capitol-hill | WASHINGTON TALK; Juggling Money, Taste And Art on Capitol Hill | False | By Barbara Gamarekian, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/business-people-vice-chairman-named-by-handy-harman.html | BUSINESS PEOPLE; Vice Chairman Named By Handy & Harman | False | By Daniel F. Cuff | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/a-menotti-opera.html | A Menotti Opera | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/a-jazz-rock-funk-reggae-etc-band.html | A Jazz-Rock-Funk-Reggae-Etc. Band | False | By Jon Pareles | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/obituaries/edith-begner-novelist-71.html | Edith Begner, Novelist, 71 | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/opinion/l-fairness-doctrine-would-improve-radio-029889.html | Fairness Doctrine Would Improve Radio | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/new-home-sales-rose-2.7-in-may.html | New-Home Sales Rose 2.7% in May | False | AP | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/opinion/topics-of-the-times-batman-busters.html | TOPICS OF THE TIMES; Batman Busters | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/credit-markets-treasury-notes-and-bonds-higher.html | CREDIT MARKETS; Treasury Notes and Bonds Higher | False | By H. J. Maidenberg | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/company-news-vestron-cuts-jobs-curbs-production.html | COMPANY NEWS; Vestron Cuts Jobs; Curbs Production | False | AP | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/sports/sports-people-basketball-no-release-for-radja.html | SPORTS PEOPLE: BASKETBALL; No Release for Radja | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/us/fort-riley-journal-army-s-plan-to-expand-draws-neighbors-fire.html | Fort Riley Journal; Army's Plan to Expand Draws Neighbors' Fire | False | By William Robbins, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/restrictions-proposed-on-dual-trading-in-futures.html | Restrictions Proposed on Dual Trading in Futures | False | By Gregory A. Robb, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/world/un-convened-cyprus-talks-fail-to-produce-agreement.html | U.N.-Convened Cyprus Talks Fail to Produce Agreement | False | Special to The New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/a-long-weekend-of-music-fireworks-and-frogs-westchester.html | A Long Weekend of Music, Fireworks and Frogs; WESTCHESTER | False | By James Feron | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/now-bilzerian-is-facing-the-sec.html | Now Bilzerian Is Facing the S.E.C. | False | By Nathaniel C. Nash, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/movies/review-film-spike-lee-tackles-racism-in-do-the-right-thing.html | Review/Film; Spike Lee Tackles Racism In 'Do the Right Thing' | False | By Vincent Canby | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/oecd-sees-a-slowdown-in-us-but-no-recession.html | O.E.C.D. Sees a Slowdown In U.S., but No Recession | False | By Steven Greenhouse, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/us/3-western-governors-are-adamant-on-waste.html | 3 Western Governors Are Adamant on Waste | False | AP | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/a-long-weekend-of-music-fireworks-and-frogs-new-jersey.html | A Long Weekend of Music, Fireworks and Frogs; NEW JERSEY | False | By George James | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/sports/sports-of-the-times-a-banner-for-rose-still-waves.html | SPORTS OF THE TIMES; A Banner For Rose Still Waves | False | By Ira Berkow | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/nyregion/inside-231589.html | INSIDE | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/books/shultz-is-negotiating-a-two-book-contract.html | Shultz Is Negotiating A Two-Book Contract | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/us/no-trial-for-accused-murderer.html | No Trial For Accused Murderer | False | AP | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/sports/rose-s-lawyer-would-consider-a-deal-with-giamatti.html | Rose's Lawyer Would Consider a Deal With Giamatti | False | By Murray Chass | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/world/the-un-today.html | The U.N. Today | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/nyregion/loss-of-jobs-at-merrill-lynch-puts-pressure-on-new-york.html | Loss of Jobs at Merrill Lynch Puts Pressure on New York | False | By Susan Chira | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/us/the-law-4-mysterious-lines-about-fines.html | THE LAW; 4 Mysterious Lines (About Fines) | False | By Linda Greenhouse, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/opinion/l-calendar-tricks-won-t-solve-new-york-s-budget-woes-282089.html | Calendar Tricks Won't Solve New York's Budget Woes | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/us/court-splits-over-tribal-control-of-land.html | Court Splits Over Tribal Control of Land | False | By Linda Greenhouse, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/us/kemp-is-canceling-another-program-linked-to-abuses.html | KEMP IS CANCELING ANOTHER PROGRAM LINKED TO ABUSES | False | By Jeff Gerth, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/five-day-fourth-a-wingding-in-the-rockets-red-glare.html | Five-Day Fourth: A Wingding in the Rockets' Red Glare | False | By Richard F. Shepard | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/opinion/burmese-heroes-faithless-friends.html | Burmese Heroes, Faithless Friends | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1989-07-10 | TX 2-586443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/world/the-party-line-from-1-to-4.html | The Party Line From 1 to 4 | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/o-jays-and-temptations-replace-charles.html | O'Jays and Temptations Replace Charles | False | By Peter Watrous | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/us/law-search-latest-certainly-not-last-laugh-long-line-jokes-about-profession.html | THE LAW; In Search of the Latest - Certainly Not the Last - Laugh in a Long Line of Jokes About the Profession | False | By David Margolick | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/sports/2-qualifying-games-moved-from-el-salvador.html | 2 Qualifying Games Moved From El Salvador | False | By Alex Yannis | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/movies/tv-weekend-a-documentary-on-gance-s-making-of-napoleon.html | TV Weekend; A Documentary on Gance's Making of 'Napoleon' | False | By John J. O'Connor | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/a-long-weekend-of-music-fireworks-and-frogs-long-island.html | A Long Weekend of Music, Fireworks and Frogs; LONG ISLAND | False | By John Rather | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS: Advertising; Pro Bono | False | By Randall Rothenberg | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/house-panel-favors-restricting-arts-grants.html | House Panel Favors Restricting Arts Grants | False | By Barbara Gamarekian, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/opinion/on-trade-bullying-isn-t-the-answer.html | On Trade, Bullying Isn't the Answer | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/nyregion/metro-datelines-former-doctor-sentenced-in-fraud.html | METRO DATELINES; Former Doctor Sentenced in Fraud | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/nyregion/c-corrections-261589.html | Corrections | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/a-bank-that-s-riding-technology-to-the-top.html | A Bank That's Riding Technology to the Top | False | By Michael Quint | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/prices-paid-to-farmers-drop-by-2.html | Prices Paid To Farmers Drop by 2% | False | AP | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/sports/for-once-yankees-hold-on-and-win-at-tiger-stadium.html | For Once, Yankees Hold On And Win at Tiger Stadium . . . | False | By Michael Martinez, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/nyregion/quotation-of-the-day-261289.html | Quotation of the Day | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/sports/sports-people-football-vote-set-for-thursday.html | SPORTS PEOPLE: FOOTBALL; Vote Set For Thursday | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/fcc-letter-to-paramount.html | F.C.C. Letter To Paramount | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/obituaries/joris-ivens-90-dutch-documentary-film-maker.html | Joris Ivens, 90, Dutch Documentary Film Maker | False | By Peter B. Flint | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/review-dance-new-from-pearl-lang.html | Review/Dance; New From Pearl Lang | False | By Jennifer Dunning | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/movies/review-film-goodness-gracious-jerry-lee-lewis.html | Review/Film; 'Goodness Gracious!' Jerry Lee Lewis | False | By Caryn James | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/kansas-city-southern-up.html | Kansas City Southern Up | False | AP | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/nyregion/c-corrections-261589.html | Corrections | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/executive-changes-087689.html | EXECUTIVE CHANGES | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/briefs-219589.html | BRIEFS | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: Advertising; Addenda | False | By Randall Rothenberg | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/a-long-weekend-of-music-fireworks-and-frogs-hudson-valley.html | A Long Weekend of Music, Fireworks and Frogs; HUDSON VALLEY | False | By Harold Faber | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/germany-raises-rates-most-of-europe-follows.html | Germany Raises Rates; Most of Europe Follows | False | By Ferdinand Protzman, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/sports/amateur-lives-his-dream-in-opener-of-senior-open.html | Amateur Lives His Dream In Opener of Senior Open | False | By Gordon S. White Jr., Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/nyregion/reading-scores-a-new-standard.html | READING SCORES: A NEW STANDARD | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/economic-scene-turbulent-days-for-communism.html | Economic Scene; Turbulent Days For Communism | False | By Leonard Silk | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/for-children.html | For Children | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/company-news-2-suitors-pursue-prime-computer.html | COMPANY NEWS; 2 Suitors Pursue Prime Computer | False | AP | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/theater/new-from-eichelberger.html | New From Eichelberger | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/world/irish-fail-to-form-a-government-a-first.html | Irish Fail to Form a Government, a First | False | By Craig R. Whitney, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/world/cuba-replaces-top-security-officer.html | Cuba Replaces Top Security Officer | False | By Mark A. Uhlig, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/auctions.html | Auctions | False | By Rita Reif | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/us/house-speaker-dismisses-report-about-gray.html | House Speaker Dismisses Report About Gray | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/sports/sports-people-baseball-yanks-owe-guidry.html | SPORTS PEOPLE: BASEBALL; Yanks Owe Guidry | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/nyregion/sharpton-arrested-to-face-charges-of-stealing-funds.html | Sharpton Arrested to Face Charges of Stealing Funds | False | By Constance L. Hays | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/a-long-weekend-of-music-fireworks-and-frogs-connecticut.html | A Long Weekend of Music, Fireworks and Frogs; CONNECTICUT | False | By Nick Ravo | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/nyregion/c-corrections-261789.html | Corrections | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/review-art-for-the-unheralded-a-chance-to-be-noticed.html | Review/Art; For the Unheralded, a Chance to Be Noticed | False | By Roberta Smith | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/us/suspect-is-held-in-tree-poisoning-in-texas.html | Suspect Is Held in Tree Poisoning in Texas | False | By Lisa Belkin, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/new-computer-industry-group.html | New Computer Industry Group | False | Special to The New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/world/israel-army-expels-eight-palestinians.html | ISRAEL ARMY EXPELS EIGHT PALESTINIANS | False | By Joel Brinkley, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/obituaries/karl-r-bendetsen-81-executive-and-high-ranking-us-official.html | Karl R. Bendetsen, 81, Executive And High-Ranking U.S. Official | False | By Alfonso A. Narvaez | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/sports/nba-bans-washburn.html | N.B.A. Bans Washburn | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/company-news-colgate-action-on-animal-tests.html | COMPANY NEWS; Colgate Action On Animal Tests | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/review-rock-10000-maniacs-take-on-the-troubles-of-the-world.html | Review/Rock; 10,000 Maniacs Take On The Troubles of the World | False | By Stephen Holden | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/joffrey-cancels-china-trip.html | Joffrey Cancels China Trip | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/mcorp-deal-will-cost-2-billion.html | Mcorp Deal Will Cost $2 Billion | False | By Thomas C. Hayes, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/opinion/topics-of-the-times-fireproof-through-the-night.html | TOPICS OF THE TIMES; Fireproof Through the Night | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/sports/garrison-and-sabatini-struggle-then-lose.html | Garrison and Sabatini Struggle, Then Lose | False | By Robin Finn, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/nyregion/state-takes-over-some-council-powers-in-yonkers.html | State Takes Over Some Council Powers in Yonkers | False | By James Feron, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising; People | False | By Randall Rothenberg | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/world/eritreans-accept-peace-talks-without-political-conditions.html | Eritreans Accept Peace Talks Without Political Conditions | False | By Sheila Rule, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/us/constitutional-change-to-prohibit-flag-burning-introduced-in-house.html | Constitutional Change to Prohibit Flag Burning Introduced in House | False | By Robin Tower, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/obituaries/dr-f-j-hacker-75-a-psychiatric-expert-on-violence-in-man.html | Dr. F. J. Hacker, 75, A Psychiatric Expert On Violence in Man | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/pop-jazz-music-by-groups-large-and-small.html | Pop/Jazz; Music By Groups Large And Small | False | By John S. Wilson | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/obituaries/samuel-harris-cohen-lawyer-83.html | Samuel Harris Cohen, Lawyer, 83 | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/world/us-defends-move-to-expand-talks-with-plo.html | U.S. Defends Move to Expand Talks With P.L.O. | False | By Thomas L. Friedman, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/eastern-air-examiner-sets-goals.html | Eastern Air Examiner Sets Goals | False | By Agis Salpukas, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/the-media-business-advertising-aiming-at-ad-taxes.html | THE MEDIA BUSINESS;Advertising; Aiming at Ad Taxes | False | By Randall Rothenberg | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/roland-hanna-with-classical-ornamentation.html | Roland Hanna With Classical Ornamentation | False | By John Pareles | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/opinion/did-andy-warhol-overlook-me.html | Did Andy Warhol Overlook Me? | False | By Jay McInerney | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/salute-to-harlem.html | Salute to Harlem | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/obituaries/margaret-walter-brown-volunteer-66.html | Margaret Walter Brown, Volunteer, 66 | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/sports/rangers-run-into-coaching-hurdles.html | Rangers Run Into Coaching Hurdles | False | By Joe Sexton | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/us/house-panel-urges-one-year-ban-on-oil-drilling-off-much-of-us.html | House Panel Urges One-Year Ban On Oil Drilling Off Much of U.S. | False | By Philip Shabecoff, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/sports/shrine-honors-mexican-stars.html | Shrine Honors Mexican Stars | False | By Larry Rohter, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/dining-out-guide-late-night-supper.html | Dining Out Guide: Late-Night Supper | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/business-people-head-of-landstar-unit-appointed-parent-s-chief.html | BUSINESS PEOPLE; Head of Landstar Unit Appointed Parent's Chief | False | By Daniel F. Cuff | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/world/la-jarretadera-journal-the-nonstop-roadshow-starring-carlos-salinas.html | La Jarretadera Journal; The Nonstop Roadshow, Starring Carlos Salinas | False | By Larry Rohter, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/world/jiang-s-warning-no-forgiveness.html | JIANG'S WARNING: 'NO FORGIVENESS' | False | By Richard Bernstein, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/sports/19-hits-give-jays-11-1-defeat-of-orioles.html | 19 Hits Give Jays 11-1 Defeat Of Orioles | False | AP | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/nyregion/holiday-on-tuesday.html | Holiday on Tuesday | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/finance-new-issues-sealed-air-s-issue.html | FINANCE/NEW ISSUES; Sealed Air's Issue | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/nyregion/editors-note-108489.html | Editors' Note | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/world/house-breaking-with-bush-votes-china-sanctions.html | HOUSE, BREAKING WITH BUSH, VOTES CHINA SANCTIONS | False | By Martin Tolchin, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/after-showdown-in-japan-no-board-seats-for-pickens.html | After Showdown in Japan, No Board Seats for Pickens | False | By David E. Sanger, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/reducing-gains-tax-is-unlikely.html | Reducing Gains Tax Is Unlikely | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/african-festival-in-brooklyn-offers-art-food-and-song.html | African Festival in Brooklyn Offers Art, Food and Song | False | By C. Gerald Fraser | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/nyregion/records-provide-fresh-details-about-dinkins-s-tax-lapses.html | Records Provide Fresh Details About Dinkins's Tax Lapses | False | By Josh Barbanel | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/opinion/on-my-mind-israel-is-for-gamblers.html | ON MY MIND; Israel Is for Gamblers | False | By A. M. Rosenthal | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/obituaries/dr-arturo-morales-carrion-75-top-aide-in-kennedy-state-dept.html | Dr. Arturo Morales Carrion, 75, Top Aide in Kennedy State Dept. | False | By Eric Pace | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/opinion/public-funds-need-not-support-private-tastes-political-fig-leaves-280389.html | Public Funds Need Not Support Private Tastes; Political Fig Leaves | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/review-art-sculpture-by-painters-at-the-pace.html | Review/Art; 'Sculpture by Painters' at the Pace | False | By Michael Brenson | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/us/ge-and-u-of-utah-join-in-cold-fusion-pact.html | G.E. and U. of Utah Join in 'Cold' Fusion Pact | False | By William J. Broad | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/sports/once-again-steinbrenner-begins-to-question-his-manager.html | ...Once Again, Steinbrenner Begins to Question His Manager | False | By Michael Martinez, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/jazz-festival-vaughan-a-diva-jackson-dour.html | Jazz Festival; Vaughan: a Diva; Jackson: Dour | False | By John S. Wilson | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/us/washington-talk-white-house.html | WASHINGTON TALK; White House | False | By Bernard Weinraub, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/dow-drops-46.47-points-to-2458.27.html | Dow Drops 46.47 Points, To 2,458.27 | False | By Phillip H. Wiggins | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/nyregion/got-a-personal-problem-maybe-legislature-can-help.html | Got a Personal Problem? Maybe Legislature Can Help | False | By Elizabeth Kolbert | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/us/no-abortion-decision-yet.html | No Abortion Decision Yet | False | Special to The New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/obituaries/michael-alan-woods-aid-chief-is-dead-at-43.html | Michael Alan Woods, A.I.D. Chief, Is Dead at 43 | False | By Joan Cook | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/opinion/a-breeze-against-sleaze.html | A Breeze Against Sleaze | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/obituaries/mitzi-e-newhouse-who-donated-1-million-for-theaters-dies-at-87.html | Mitzi E. Newhouse, Who Donated $1 Million for Theaters, Dies at 87 | False | By Albin Krebs | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/world/new-chapter-on-apartheid-seen-by-ruling-party-leader.html | 'New Chapter' on Apartheid Seen by Ruling Party Leader | False | AP | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/world/marcos-has-special-surgery-to-pinpoint-grave-infection.html | Marcos Has Special Surgery To Pinpoint Grave Infection | False | AP | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/world/mobutu-on-visit-lauded-and-chided.html | MOBUTU, ON VISIT, LAUDED AND CHIDED | False | By Robert Pear, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/world/bonn-asserts-iran-chemical-sale-might-be-illegal.html | Bonn Asserts Iran Chemical Sale Might Be Illegal | False | By Ferdinand Protzman, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/business-digest-223789.html | BUSINESS DIGEST | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/nyregion/us-is-trying-to-keep-shoreham-plant-alive.html | U.S. Is Trying to Keep Shoreham Plant Alive | False | By Matthew L. Wald | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/movies/at-the-movies.html | At the Movies | False | By Lawrence van Geler | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/us/constituents-unhappy-about-lukens.html | Constituents Unhappy About Lukens | False | By Dirk Johnson, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/jazz-and-dixieland.html | Jazz and Dixieland | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/obituaries/frank-trapani-trumpeter-52.html | Frank Trapani, Trumpeter, 52 | False | AP | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/sports/weekend-at-belmont-to-be-long-on-action.html | Weekend at Belmont To Be Long on Action | False | By Steven Crist | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/us/texas-law-restricts-news-coverage.html | Texas Law Restricts News Coverage | False | By Lisa Belkin, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/nyregion/albany-pact-on-prenatal-care-excludes-abortions.html | Albany Pact on Prenatal Care Excludes Abortions | False | By Philip S. Gutis, Special To the New York Times | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/world/deng-s-june-9-speech-we-faced-a-rebellious-clique-and-dregs-of-society.html | Deng's June 9 Speech: 'We Faced a Rebellious Clique and Dregs of Society' | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/opinion/l-public-funds-need-not-support-private-tastes-purse-and-sword-280889.html | Public Funds Need Not Support Private Tastes; Purse and Sword | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/business/the-media-business-advertising-burger-king-stands-by-pepsi.html | THE MEDIA BUSINESS: Advertising; Burger King Stands by Pepsi | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/us/panel-is-urged-to-bar-drilling.html | Panel Is Urged to Bar Drilling | False | AP | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/opinion/l-public-funds-need-not-support-private-tastes-voiceless-taxpayers-030189.html | Public Funds Need Not Support Private Tastes; Voiceless Taxpayers | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/opinion/l-regents-fiasco-holds-a-lesson-about-learning-030089.html | Regents Fiasco Holds a Lesson About Learning | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/sports/mets-sum-up-damages-of-losing.html | Mets Sum Up Damages of Losing | False | By Joseph Durso | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/opinion/african-dictators-american-silence.html | African Dictators, American Silence | False | By Raymond Bonner | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/obituaries/rene-wiegert-59-dies-a-show-music-director.html | Rene Wiegert, 59, Dies; A Show Music Director | False | AP | 1989-07-10 | TX 2-586443 | | |
| 1989-06-30 | 1989-06-30 | https://www.nytimes.com/1989/06/30/nyregion/metro-datelines-gene-gotti-surrender-just-beats-deadline.html | METRO DATELINES; Gene Gotti Surrender Just Beats Deadline | False | | 1989-07-10 | TX 2-586443 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/sports/golf-king-keeps-lead-in-du-maurier-classic.html | GOLF; King Keeps Lead in Du Maurier Classic | False | AP | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/international-datacasting-corp-reports-earnings-for-qtr-to-april-30.html | International Datacasting Corp. reports earnings for Qtr to April 30 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/us/rules-for-disruptive-art.html | Rules for 'Disruptive' Art | False | AP | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/sports/sanchez-and-chang-win-again-at-wimbledon-and-wonder.html | Sanchez and Chang Win Again at Wimbledon and Wonder | False | By Robin Finn, Special To the New York Times | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/sports/darling-joins-power-hitters-in-mets-attack.html | Darling Joins Power Hitters in Mets' Attack | False | By Joe Sexton, Special To the New York Times | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/sports/sports-people-baseball-krukow-out-for-season-with-shoulder-injury.html | SPORTS PEOPLE: BASEBALL; Krukow Out for Season With Shoulder Injury | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/marquest-medical-products-inc-reports-earnings-for-year-to-april-1.html | Marquest Medical Products Inc. reports earnings for Year to April 1 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/laidlaw-transportation-ltd-reports-earnings-for-qtr-to-may-31.html | Laidlaw Transportation Ltd. reports earnings for Qtr to May 31 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/obituaries/grzegorz-bialkowski-a-polish-educator-56.html | Grzegorz Bialkowski, A Polish Educator, 56 | False | AP | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/opinion/even-socrates-couldnt-teach-in-nyc-schools.html | Even Socrates Couldn't Teach in N.Y.C. Schools | False | By Arthur T. Costigan | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/obituaries/magnus-j-krynski-67-a-slavic-professor.html | Magnus J. Krynski, 67, a Slavic Professor | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/houston-investor-s-magic-touch.html | Houston Investor's Magic Touch | False | By Thomas C. Hayes, Special To the New York Times | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/opinion/l-family-school-bridge-can-help-failing-students-583489.html | Family-School Bridge Can Help Failing Students | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/style/consumer-s-world-rental-cars-new-ratings.html | CONSUMER'S WORLD; Rental Cars: New Ratings | False | By Michael Decourcy Hinds | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/univar-corp-reports-earnings-for-qtr-to-may-31.html | Univar Corp. reports earnings for Qtr to May 31 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/alpha-1-biomedicals-inc-reports-earnings-for-year-to-march-31.html | Alpha 1 Biomedicals Inc. reports earnings for Year to March 31 | False | | 1989-07-11 | TX 2-597744 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/the-anxiety-at-time-inc-over-bidding.html | The Anxiety At Time Inc. Over Bidding | False | By Geraldine Fabrikant | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/one-room-school-s-long-idyll-ends.html | One-Room School's Long Idyll Ends | False | Special to The New York Times | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/quality-food-centers-inc-reports-earnings-for-qtr-to-june-17.html | Quality Food Centers Inc. reports earnings for Qtr to June 17 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/the-media-business-time-inc-meeting-turns-out-to-be-a-placid-affair.html | THE MEDIA BUSINESS; Time Inc. Meeting Turns Out to Be a Placid Affair | False | By Robert J. Cole | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/style/consumer-s-world-guidepost-grilling-to-perfection.html | CONSUMER'S WORLD: Guidepost; Grilling to Perfection | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/style/r-m-tobia-weds-michelle-derosa.html | R. M. Tobia Weds Michelle DeRosa | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/tab-products-reports-earnings-for-qtr-to-may-31.html | Tab Products reports earnings for Qtr to May 31 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/us/white-house-advisers-agree-on-plan-to-save-new-plane.html | White House Advisers Agree On Plan to Save New Plane | False | By Warren E. Leary, Special To the New York Times | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/company-news-oxdon-makes-offer-for-steinberg-inc.html | COMPANY NEWS; Oxdon Makes Offer For Steinberg Inc. | False | AP | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/us/rep-lukens-gets-30-days-for-sex-with-minor.html | Rep. Lukens Gets 30 Days for Sex With Minor | False | AP | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/sci-med-life-systems-reports-earnings-for-qtr-to-march-31.html | Sci-Med Life Systems reports earnings for Qtr to March 31 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/police-show-offers-latest-in-weaponry.html | Police Show Offers Latest In Weaponry | False | By Wayne King, Special To the New York Times | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/trudy-corp-reports-earnings-for-year-to-march-31.html | Trudy Corp. reports earnings for Year to March 31 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/sports/reaslts-plus.html | REUSLTS PLUS | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/odyssey-entertainment-ltd-reports-earnings-for-year-to-march-31.html | Odyssey Entertainment Ltd. reports earnings for Year to March 31 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/new-york-legislature-approves-staten-island-secession-measure.html | New York Legislature Approves Staten Island Secession Measure | False | By Elizabeth Kolbert, Special To the New York Times | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/arts/review-pop-a-united-who-s-surprises.html | Review/Pop; A United Who's Surprises | False | By Jon Pareles | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/yonkers-council-adamant-on-school-financing.html | Yonkers Council Adamant on School Financing | False | By James Feron, Special To the New York Times | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/leo-s-industries-reports-earnings-for-year-to-march-31.html | Leo's Industries reports earnings for Year to March 31 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/royce-laboratories-inc-reports-earnings-for-year-to-march-31.html | Royce Laboratories Inc. reports earnings for Year to March 31 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/opinion/l-law-gives-access-to-electronic-data-too-309989.html | Law Gives Access To Electronic Data Too | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/data-translation-inc-reports-earnings-for-qtr-to-may-31.html | Data Translation Inc. reports earnings for Qtr to May 31 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/hipotronics-inc-reports-earnings-for-qtr-to-june-3.html | Hipotronics Inc. reports earnings for Qtr to June 3 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/us/jackson-withdraws-support-of-nominee-for-rights-post.html | Jackson Withdraws Support Of Nominee for Rights Post | False | By Michael Wines, Special To the New York Times | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/arts/maudelle-bass-is-dead-1930-s-dancer-was-81.html | Maudelle Bass Is Dead; 1930's Dancer Was 81 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/company-news-atel-plans-to-buy-galesi-and-telus.html | COMPANY NEWS; Atel Plans to Buy Galesi and Telus | False | Special to The New York Times | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/crownamerica-inc-reports-earnings-for-qtr-to-june-3.html | CrownAmerica Inc. reports earnings for Qtr to June 3 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/astrex-inc-reports-earnings-for-year-to-march-31.html | Astrex Inc. reports earnings for Year to March 31 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/rite-aid-corp-reports-earnings-for-qtr-to-june-3.html | Rite Aid Corp. reports earnings for Qtr to June 3 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/style/consumer-s-world-fill-er-up-and-check-the-doughnuts.html | CONSUMER'S WORLD; Fill 'er Up and Check the Doughnuts | False | By Robert D. Hershey Jr. | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/opinion/methadone-clone-a-bad-quick-fix.html | Methadone Clone: A Bad Quick Fix | False | By Mitchell S. Rosenthal | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/us/saturday-news-quiz.html | STAURDAY NEWS QUIZ | False | By Linda Amster | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/world/landsberg-journal-the-prostitutes-leave-but-nazi-ghosts-linger.html | Landsberg Journal; The Prostitutes Leave, But Nazi Ghosts Linger | False | By Serge Schmemann, Special to the New York Times | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/gemini-technology-inc-reports-earnings-for-qtr-to-june-30.html | Gemini Technology Inc. reports earnings for Qtr to June 30 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/suspect-in-officer-s-killing-dies-in-dominican-police-station-fall.html | Suspect in Officer's Killing Dies In Dominican Police Station Fall | False | By James C. McKinley Jr. | 1989-07-11 | TX 2-597744 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/facing-low-standing-in-polls-koch-is-to-start-tv-ads-early.html | Facing Low Standing in Polls, Koch Is to Start TV Ads Early | False | By Frank Lynn | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/arts/jazz-festival-what-s-popular-is-presented-in-4-acts-and-4-hours.html | JAZZ FESTIVAL; What's Popular Is Presented In 4 Acts (and 4 Hours) | False | By Stephen Holden | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/opinion/observer-red-white-and-blue-herring.html | OBSERVER; Red, White And Blue Herring | False | By Russell Baker | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/world/heir-for-jaruzelski-general-groomed-succeed-polish-leader-would-preserve-army-s.html | AN HEIR FOR JARUZELSKI; General Groomed to Succeed Polish Leader Would Preserve Army's Paramount Power | False | By Michael T. Kaufman | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/jersey-workers-conduct-rally-for-new-pacts.html | Jersey Workers Conduct Rally For New Pacts | False | AP | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/sports/fans-open-their-hearts-and-wallets-for-the-game.html | Fans Open Their Hearts and Wallets for the Game | False | By H. Eric Semler | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/world/in-seoul-a-hot-debate-on-dealing-with-the-north.html | In Seoul, a Hot Debate on Dealing With the North | False | By Steven R. Weisman, Special To the New York Times | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/opinion/the-global-bonfire.html | The Global Bonfire | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/beeba-s-creations-inc-reports-earnings-for-qtr-to-may-31.html | Beeba's Creations Inc. reports earnings for Qtr to May 31 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/opinion/l-amadeus-demeaned-mozart-s-suffering-genius-584489.html | 'Amadeus' Demeaned Mozart's Suffering Genius | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/patents-new-auto-systems-use-fuzzy-logic.html | Patents; New Auto Systems Use 'Fuzzy Logic' | False | By Edmund L. Andrews | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/drug-emporium-inc-reports-earnings-for-qtr-to-may-31.html | Drug Emporium Inc. reports earnings for Qtr to May 31 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/world/polish-chief-quits-presidential-race-as-opposition-rises.html | POLISH CHIEF QUITS PRESIDENTIAL RACE AS OPPOSITION RISES | False | By Henry Kamm, Special To the New York Times | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/obituaries/jean-bloustein-volunteer-80.html | Jean Bloustein, Volunteer, 80 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/quotation-of-the-day-566889.html | Quotation of the Day | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/opinion/l-if-political-clubs-fade-so-will-future-leaders-309789.html | If Political Clubs Fade, So Will Future Leaders | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/bridge-the-harvest-is-richest-if-the-slam-is-unmakable-at-least-in-theory.html | Bridge; The harvest is richest if the slam is unmakable, at least in theory. | False | By Alan Truscott | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/farm-house-foods-reports-earnings-for-year-to-april-1.html | Farm House Foods reports earnings for Year to April 1 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/sports/testing-in-track-delayed.html | Testing in Track Delayed | False | AP | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/world/us-rules-ira-man-can-be-sent-to-britain.html | U.S. Rules I.R.A. Man Can Be Sent to Britain | False | AP | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/new-york-adopts-26.6-billion-budget.html | New York Adopts $26.6 Billion Budget | False | By Arnold H. Lubasch | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/sharpton-gives-plea-of-not-guilty-to-evading-new-york-income-tax.html | Sharpton Gives Plea of Not Guilty To Evading New York Income Tax | False | By H. Eric Semler, Special To the New York Times | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/us/us-is-said-to-face-losses-in-millions-in-hud-program.html | U.S. IS SAID TO FACE LOSSES IN MILLIONS IN H.U.D. PROGRAM | False | By Philip Shenon, Special To the New York Times | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/opinion/l-pickup-softball-game-brings-back-memories-310189.html | Pickup Softball Game Brings Back Memories | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/us/advocates-of-elderly-oppose-candidate-for-federal-bench.html | Advocates of Elderly Oppose Candidate for Federal Bench | False | By David Johnston, Special To the New York Times | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/us-judge-drops-charges-against-an-ailing-meade-esposito.html | U.S. Judge Drops Charges Against an Ailing Meade Esposito | False | By Leonard Buder | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/unifirst-corp-reports-earnings-for-qtr-to-may-27.html | Unifirst Corp. reports earnings for Qtr to May 27 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/morrison-inc-reports-earnings-for-14wks-to-june-3.html | Morrison Inc. reports earnings for 14wks to June 3 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/company-news-cadillac-adds-to-rebate-plan.html | COMPANY NEWS; Cadillac Adds To Rebate Plan | False | Special to The New York Times | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/key-rates-572289.html | KEY RATES | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/amc-entertainment-inc-reports-earnings-for-qtr-to-march-31.html | AMC Entertainment Inc. reports earnings for Qtr to March 31 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/style/elizabeth-kelly-weds-j-p-lally.html | Elizabeth Kelly Weds J. P. Lally | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/factory-orders-fell-2.5-in-may.html | Factory Orders Fell 2.5% in May | False | AP | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/skipper-s-inc-reports-earnings-for-qtr-to-june-11.html | Skipper's Inc. reports earnings for Qtr to June 11 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/sports/cycling-luxembourg-prepares-a-fanfare-for-cyclists.html | CYCLING; Luxembourg Prepares A Fanfare for Cyclists | False | By Samuel Abt, Special To the New York Times | 1989-07-11 | TX 2-597744 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/challenge-to-at-t-is-rejected.html | Challenge To A.T.&T. Is Rejected | False | By Leslie Wayne | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/after-the-rain-no-see-ums-you-can-see.html | After the Rain, No-See-Ums You Can See | False | By James Barron | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/c-corrections-567189.html | Corrections | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/seven-oaks-international-inc-reports-earnings-for-year-to-april-30.html | Seven Oaks International Inc. reports earnings for Year to april 30 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/sports/baseball-rbi-800-for-boone-as-royals-win-6-3.html | BASEBALL; R.B.I. 800 For Boone As Royals Win, 6-3 | False | AP | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/clinical-data-reports-earnings-for-qtr-to-march-31.html | Clinical Data reports earnings for Qtr to March 31 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/prices-of-treasury-issues-continue-to-gain.html | Prices of Treasury Issues Continue to Gain | False | By H. J. Maidenberg | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/opinion/amadeus-demaned-mozart-s-suffering-genius-art-and-morals-584689.html | 'Amadeus' Demaned Mozart's Suffering Genius; Art and Morals | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/applied-power-inc-reports-earnings-for-qtr-to-may-31.html | Applied Power Inc. reports earnings for Qtr to May 31 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/sports/sports-people-tv-sports-baseball-viewers-gain.html | SPORTS PEOPLE: TV SPORTS; Baseball Viewers Gain | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/raycomm-transworld-industries-reports-earnings-for-qtr-to-march-31.html | Raycomm Transworld Industries reports earnings for Qtr to March 31 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/arts/cassandra-wilson-sings-the-standards.html | Cassandra Wilson Sings The Standards | False | By Peter Watrous | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/holiday-on-tuesday.html | Holiday on Tuesday | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/world/end-is-urged-to-arms-shipments-to-angola.html | End Is Urged to Arms Shipments to Angola | False | Special to The New York Times | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/opinion/l-amadeus-demaned-mozart-s-suffering-genius-critics-asleep-310989.html | 'Amadeus' Demaned Mozart's Suffering Genius; Critics Asleep | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/obituaries/jack-burton-weissman-physician-44.html | Jack Burton Weissman, Physician, 44 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/patents-new-bacteria-found-for-destroying-pcb-s.html | Patents; New Bacteria Found For Destroying PCBs | False | By Edmund L. Andrews | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/alpha-microsystems-reports-earnings-for-qtr-to-may-28.html | Alpha Microsystems reports earnings for Qtr to May 28 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/us/new-york-company-examined-by-fda.html | NEW YORK COMPANY EXAMINED BY F.D.A. | False | AP | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/about-new-york-miss-liberty-s-loving-caretaker-carries-a-torch.html | About New York; Miss Liberty's Loving Caretaker Carries a Torch | False | By Douglas Martin | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/sports/beard-takes-lead-in-us-senior-open.html | ; Beard Takes Lead in U.S. Senior Open | False | By Gordon S. White Jr., Special To the New York Times | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/opinion/playing-games-with-yonkers-s-future.html | Playing Games With Yonkers's Future | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/opinion/more-questions-for-senator-d-amato.html | More Questions for Senator D'Amato | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/us/asian-mosquito-seen-as-health-peril.html | Asian Mosquito Seen as Health Peril | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/world/arab-uprising-turns-to-war-of-wills.html | Arab Uprising Turns to War of Wills | False | By Alan Cowell, Special To the New York Times | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/obituaries/w-kenneth-pope-methodist-bishop-87.html | W. Kenneth Pope, Methodist Bishop, 87 | False | AP | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/company-briefs-530189.html | COMPANY BRIEFS | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/world/china-makes-zhao-purge-formal-but-he-still-gets-to-be-a-comrade.html | China Makes Zhao Purge Formal, But He Still Gets to Be a Comrade | False | By Richard Bernstein, Special to The New York Times | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/c-corrections-567089.html | Corrections | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/opinion/requiem-for-the-free-road-map.html | Requiem for the Free Road Map | False | By Douglas A. Yorke | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/c-corrections-566989.html | Corrections | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/oneok-inc-reports-earnings-for-qtr-to-may-31.html | Oneok Inc. reports earnings for Qtr to May 31 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/barrister-information-sysems-corp-reports-earnings-for-qtr-to-march-31.html | Barrister Information Sysems Corp. reports earnings for Qtr to March 31 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/horizon-gold-shares-inc-reports-earnings-for-qtr-to-march-31.html | Horizon Gold Shares Inc. reports earnings for Qtr to March 31 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/arts/crowd-at-corcoran-protests-mapplethorpe-cancellation.html | Crowd at Corcoran Protests Mapplethorpe Cancellation | False | By Barbara Gamarekian, Special to The New York Times | 1989-07-11 | TX 2-597744 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/style/consumer-s-world-coping-with-choosing-a-child-s-bicycle.html | CONSUMER'S WORLD: Coping With Choosing a Child's Bicycle | False | By Barbara Lloyd | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/sports/baseball-giamatti-rules-out-one-venue-source-says.html | BASEBALL; Giamatti Rules Out One Venue, Source Says | False | By Murray Chass | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/mother-faces-kidnap-charge.html | Mother Faces Kidnap Charge | False | By Constance L. Hays | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/us/4-die-in-atlanta-in-downtown-fire.html | 4 DIE IN ATLANTA IN DOWNTOWN FIRE | False | AP | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/opinion/still-bullish-in-brooklyn.html | Still Bullish in Brooklyn | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/manor-care-inc-reports-earnings-for-qtr-to-may-31.html | Manor Care Inc. reports earnings for Qtr to May 31 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/obituaries/florence-mcdonald-73-berkeley-radical.html | Florence McDonald, 73, Berkeley Radical | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/forum-group-inc-reports-earnings-for-year-to-march-31.html | Forum Group Inc. reports earnings for Year to March 31 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/maxco-inc-reports-earnings-for-qtr-to-march-31.html | Maxco Inc. reports earnings for Qtr to March 31 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/arts/review-dance-works-that-cry-for-argentina.html | Review/Dance; Works That Cry For Argentina | False | By Anna Kisselgoff, Special To the New York Times | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/style/consumer-s-world-making-a-difference-during-the-season-of-power-failures.html | CONSUMER'S WORLD; Making a Difference During the Season Of Power Failures | False | By Matthew L. Wald | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/sports/radford-loses-to-her-idol-navratilova.html | Radford Loses to Her Idol, Navratilova | False | By Robin Finn, Special To the New York Times | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/drunken-gambler-must-pay-despite-casino-s-negligence.html | Drunken Gambler Must Pay Despite Casino's Negligence | False | AP | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/readicare-inc-reports-earnings-for-qtr-to-may-31.html | ReadiCare Inc. reports earnings for Qtr to May 31 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/us/wright-returns-to-ft-worth.html | Wright Returns to Ft. Worth | False | AP | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/community-psychiatric-centers-reports-earnings-for-qtr-to-may-31.html | Community Psychiatric Centers reports earnings for Qtr to May 31 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/movies/thin-blue-line-subject-to-speak-at-a-screening.html | 'Thin Blue Line' Subject To Speak at a Screening | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/obituaries/dr-glenn-s-dumke-72-is-dead-was-california-universities-head.html | Dr. Glenn S. Dumke, 72, Is Dead; Was California Universities' Head | False | AP | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/us-examines-housing-funds-in-camden.html | U.S. Examines Housing Funds In Camden | False | By Clifford D. May, Special To the New York Times | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/sports/deals.html | DEALS | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/super-rite-foods-inc-reports-earnings-for-qtr-to-june-3.html | Super Rite Foods Inc. reports earnings for Qtr to June 3 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/world/prague-ousts-us-diplomat-saying-he-had-protest-roles.html | Prague Ousts U.S. Diplomat, Saying He Had Protest Roles | False | AP | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/obituaries/john-e-mcaniff-lawyer-86.html | John E. McAniff, Lawyer, 86 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/opinion/l-australia-s-sugar-trade-hurt-by-us-quotas-309889.html | Australia's Sugar Trade Hurt by U.S. Quotas | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/rothschild-holdings-files-for-chapter-11-protection.html | Rothschild Holdings Files For Chapter 11 Protection | False | By Sarah Bartlett | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/lomas-sees-pretax-deficit.html | Lomas Sees Pretax Deficit | False | Special to The New York Times | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/banc-one-citing-texas-deal-lifts-its-estimate-on-profits.html | Banc One, Citing Texas Deal, Lifts Its Estimate on Profits | False | By Thomas C. Hayes, Special To the New York Times | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/inside-556589.html | INSIDE | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/hartmarx-corp-reports-earnings-for-qtr-to-may-31.html | Hartmarx Corp. reports earnings for Qtr to May 31 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/egghead-inc-reports-earnings-for-qtr-to-april-1.html | Egghead Inc. reports earnings for Qtr to April 1 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/business-digest-saturday-july-1-1989.html | BUSINESS DIGEST: SATURDAY, JULY 1, 1989 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/world/beijing-memo-the-fine-art-of-not-saying-what-you-mean.html | Beijing Memo; The Fine Art of Not Saying What You Mean | False | By Richard Bernstein, Special To the New York Times | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/metal-resources-corp-reports-earnings-for-year-to-march-31.html | Metal Resources Corp. reports earnings for Year to March 31 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/world/north-korea-bids-hello-to-the-world.html | North Korea Bids Hello to the World | False | By Nicholas D. Kristof, Special To the New York Times | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/carnival-cruise-lines-inc-reports-earnings-for-qtr-to-may-31.html | Carnival Cruise Lines Inc. reports earnings for Qtr to May 31 | False | | 1989-07-11 | TX 2-597744 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/sports/sports-people-hockey-2-signings-expected.html | SPORTS PEOPLE: HOCKEY; 2 Signings Expected | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/seaway-food-town-inc-reports-earnings-for-qtr-to-may-27.html | Seaway Food Town Inc. reports earnings for Qtr to May 27 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/hunter-environmental-services-inc-reports-earnings-for-qtr-to-march-31.html | Hunter Environmental Serices Inc. reports earnings for Qtr to March 31 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/sports/of-the-times-fred-perry-remembers-early-days.html | SPORTS OF THE TIMES; Fred Perry Remembers Early Days | False | By George Vecsey | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/arts/mel-torme-at-65-is-still-a-searcher.html | Mel Torme At 65 Is Still A Searcher | False | By John S. Wilson | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/us/bush-promises-vigilance-on-civil-rights.html | Bush Promises Vigilance on Civil Rights | False | By Maureen Dowd, Special To the New York Times | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/books/a-double-coup-for-solzhenitsyn.html | A Double Coup for Solzhenitsyn | False | By Celestine Bohlen | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/reading-bates-corp-reports-earnings-for-qtr-to-march-31.html | Reading & Bates Corp. reports earnings for Qtr to March 31 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/clarus-corp-reports-earnings-for-qtr-to-april-30.html | Clarus Corp. reports earnings for Qtr to April 30 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/rocky-mountain-chocolate-factory-inc-reports-earnings-for-qtr-to-may-31.html | Rocky Mountain Chocolate Factory Inc. reports earnings for Qtr to May 31 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/3com-corp-reports-earnings-for-qtr-to-may-31.html | 3Com Corp. reports earnings for Qtr to May 31 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/selectronics-inc-reports-earnings-for-qtr-to-march-31.html | Selectronics Inc. reports earnings for Qtr to March 31 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/books/books-of-the-times-indians-as-america-s-native-aliens.html | Books of The Times; Indians as America's Native Aliens | False | By Herbert Mitgang | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/us/gender-gap-in-aptitude-tests-is-narrowing-experts.html | Gender Gap in Aptitude Tests Is Narrowing, Experts Find | False | By Gina Kolata | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/us/north-mistrial-move-denied-way-cleared-for-sentencing.html | North Mistrial Move Denied; Way Cleared for Sentencing | False | By David Johnston, Special To the New York Times | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/super-valu-stores-inc-reports-earnings-for-16wks-to-june-17.html | Super Valu Stores Inc. reports earnings for 16wks to June 17 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/us/inquiry-on-harassment-of-agent-in-fbi-ends-without-indictment.html | Inquiry on Harassment of Agent In F.B.I. Ends Without Indictment | False | By David Johnston, Special To the New York Times | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/news-summary-533589.html | NEWS SUMMARY | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/eastern-pilots-face-the-unthinkable.html | Eastern Pilots Face the Unthinkable | False | By Agis Salpukas | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/arts/review-dance-the-wages-of-repression-in-harlem-troupe-s-cape.html | Review/Dance; The Wages of Repression In Harlem Troupe's 'Cape' | False | By Jennifer Dunning | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/fireplace-manufacturers-inc-reports-earnings-for-year-to-march-31.html | Fireplace Manufacturers Inc. reports earnings for Year to March 31 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/e-corrections-505389.html | Corrections | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/sports/sports-people-drugs-penalty-bill-passed.html | SPORTS PEOPLE: DRUGS; Penalty Bill Passed | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/world/election-fervor-reignites-in-a-mexican-state.html | Election Fervor Reignites in a Mexican State | False | By Larry Rohter, Special To the New York Times | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/your-money-how-to-marry-a-couple-s-funds.html | Your Money; How to Marry A Couple's Funds | False | By Margot Slade | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/circle-k-corp-reports-earnings-for-qtr-to-april-30.html | Circle K Corp. reports earnings for Qtr to April 30 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/dow-falls-18.21-in-3d-decline-in-row.html | Dow Falls 18.21 in 3d Decline in Row | False | By Phillip H. Wiggins | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/d-amato-s-village-drops-hud-funded-pool-plan.html | D'Amato's Village Drops H.U.D.-Funded Pool Plan | False | By Michael Winerip | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/us-announces-plan-to-remove-radioactive-soil.html | U.S. Announces Plan To Remove Radioactive Soil | False | By Robert Hanley | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/arts/sardonic-in-songs.html | Sardonic In Songs | False | By Stephen Holden | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/media-logic-inc-reports-earnings-for-qtr-to-march-31.html | Media Logic Inc. reports earnings for Qtr to March 31 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/world/india-says-it-sold-iran-a-chemical-used-in-poison-gas.html | INDIA SAYS IT SOLD IRAN A CHEMICAL USED IN POISON GAS | False | By Sanjoy Hazarika, Special To the New York Times | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/opinion/l-spirit-of-mccarran-walter-haunts-reform-588189.html | Spirit of McCarran-Walter Haunts 'Reform' | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/obituaries/gregory-mcmahon-ex-congressman-74.html | Gregory McMahon, Ex-Congressman, 74 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/si-handling-systems-inc-reports-earnings-for-qtr-to-may-28.html | SI Handling Systems Inc. reports earnings for Qtr to May 28 | False | | 1989-07-11 | TX 2-597744 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/strategic-planning-associates-inc-reports-earnings-for-qtr-to-may-31.html | Strategic Planning Associates Inc. reports earnings for Qtr to May 31 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/patents-a-drug-to-help-treat-food-and-drug-craving.html | Patents; A Drug to Help Treat Food and Drug Craving | False | By Edmund L. Andrews | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/fleetwood-enterprises-inc-reports-earnings-for-year-to-april-30.html | Fleetwood Enterprises Inc. reports earnings for Year to April 30 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/us/florida-couple-are-sentenced-to-probation-in-child-s-death.html | Florida Couple Are Sentenced To Probation in Child's Death | False | AP | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/shl-systemhouse-inc-reports-earnings-for-qtr-to-may-31.html | SHL Systemhouse Inc. reports earnings for Qtr to May 31 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/us/raise-irks-controllers-who-miss-out.html | Raise Irks Controllers Who Miss Out | False | By Eric Weiner | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/acclaim-entertainment-reports-earnings-for-qtr-to-may-31.html | Acclaim Entertainment reports earnings for Qtr to May 31 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/holtzman-postpones-action-on-assistant-in-250-bail-furor.html | Holtzman Postpones Action on Assistant In $250 Bail Furor | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/hospital-workers-and-leader-face-a-test-in-contract-talks.html | Hospital Workers and Leader Face a Test in Contract Talks | False | By Howard W. French | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/world/military-coup-in-sudan-ousts-civilian-regime.html | Military Coup In Sudan Ousts Civilian Regime | False | By Alan Cowell, Special To the New York Times | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/food-lion-inc-reports-earnings-for-qtr-to-june-17.html | Food Lion Inc. reports earnings for Qtr to June 17 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/business/telecredit-inc-reports-earnings-for-qtr-to-april-30.html | Telecredit Inc. reports earnings for Qtr to April 30 | False | | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/sports/baseball-sox-leads-off-and-leads-yankees-to-victory.html | BASEBALL; Sox Leads Off and Leads Yankees to Victory | False | By Murray Chass | 1989-07-11 | TX 2-597744 | | |
| 1989-07-01 | 1989-07-01 | https://www.nytimes.com/1989/07/01/us/energy-dept-to-pay-73-million-to-settle-uranium-case-in-ohio.html | Energy Dept. to Pay $73 Million To Settle Uranium Case in Ohio | False | By Matthew L. Wald | 1989-07-11 | TX 2-597744 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/business/business-forum-the-managerial-mystique-every-organization-needs-tinkerers.html | BUSINESS FORUM: THE MANAGERIAL MYSTIQUE; 'Every Organization Needs Tinkerers' | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/holiday-on-tuesday.html | Holiday on Tuesday | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/about-cars-gridlock-when-you-have-it-too-good.html | ABOUT CARS; Gridlock: When You Have It Too Good | False | By Marshall Schuon | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/books/dropping-in-on-the-third-world.html | DROPPING IN ON THE THIRD WORLD | False | by Edward Hower | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/national-notebook-colchester-vt-mixed-uses-for-a-hilltop-site.html | NATIONAL NOTEBOOK: COLCHESTER, VT.; Mixed Uses for A Hilltop Site | False | By John Dillon | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/northeast-notebook-salem-mass-107-condos-for-the-aged.html | NORTHEAST NOTEBOOK: Salem, Mass.; 107 Condos For the Aged | False | By Susan Diesenhouse | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/video-new-television-images-really-catch-the-eye.html | VIDEO; New Television Images Really Catch the Eye | False | By Hans Fantel | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/r-j-panek-wed-to-meg-wolitzer.html | R. J. Panek Wed To Meg Wolitzer | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/old-glory-fills-crew-with-pride.html | Old Glory Fills Crew With Pride | False | By Natalie Berkowitz | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/views-of-sport-tennis-court-appeal-ground-the-grunters.html | VIEWS OF SPORT; Tennis Court Appeal: Ground the Grunters | False | By Peter Schwed | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/weekinreview/the-world-a-voice-from-budapest-making-democracy-stir-often-do-not-boil.html | THE WORLD - A Voice From Budapest; Making Democracy: Stir Often, Do Not Boil | False | By Miklos Haraszti | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/movies/home-entertainment-video-fast-forward-dangerous-no-make-that-fatal-liaisons.html | HOME ENTERTAINMENT/VIDEO: FAST FORWARD; Dangerous . . . No, Make That 'Fatal' Liaisons | False | By Peter Nichols | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/gardening-the-benefits-of-catching-rainwater.html | GARDENING; The Benefits of Catching Rainwater | False | By Carl Totemeier | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/home-clinic-replacing-broken-windows.html | HOME CLINIC; Replacing Broken Windows | False | By John Warde | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/new-jersey-q-a-phoebe-snow-singing-her-way-back-to-the-top.html | NEW JERSEY Q & A: PHOEBE SNOW; Singing Her Way Back to the Top | False | By Fred T. Abdella | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/elizabeth-carter-campbell-is-engaged-to-wed-gary-bruce-shaye-in-august.html | Elizabeth Carter Campbell Is Engaged To Wed Gary Bruce Shaye in August | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/rebecca-s-moss-to-marry-in-fall.html | Rebecca S. Moss To Marry in Fall | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/sound-improved-gear-is-the-fair-game.html | SOUND; Improved Gear Is the Fair Game | False | By Hans Fantel | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/weekinreview/spirit-of-89-the-uproar-over-what-america-owes-its-first-allegiance-to.html | SPIRIT OF '89; The Uproar Over What America Owes Its First Allegiance To | False | By Robin Toner | 1989-07-11 | TX 2-606690 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/quotation-of-the-day-724589.html | Quotation of the Day | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By John Maxwell Hamilton | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/books/poetry-reading.html | Poetry Reading | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/baseball-gooden-out-for-2-weeks.html | BASEBALL; Gooden Out for 2 Weeks | False | By Joe Sexton, Special To the New York Times | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/us/tapes-on-alaska-s-oil-spill-erased-by-exxon-technician.html | Tapes on Alaska's Oil Spill Erased by Exxon Technician | False | By Roberto Suro, Special To the New York Times | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/cuomo-delays-his-call-on-baseball-s-origin-bill.html | Cuomo Delays His Call On Baseball's Origin Bill | False | By H. Eric Semler, Special To the New York Times | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/long-island-opinion-sweet-memory-of-a-cherry-tree-that-touched-the-stars.html | LONG ISLAND OPINION; Sweet Memory of a Cherry Tree That Touched the Stars | False | By Mary Squire | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/l-question-of-the-week-are-the-new-tennis-players-exciting-733189.html | Question Of the Week; Are the New Tennis Players Exciting? | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/business/prospects-falling-indicators.html | Prospects; Falling Indicators | False | By Joel Kurtzman | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/weekinreview/headliners-legislating-disputes.html | HEADLINERS; Legislating Disputes | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/park-path-becomes-a-memorial.html | Park Path Becomes a Memorial | False | By Lynne Ames | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/l-flatbush-258989.html | Flatbush | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/adventure-blossoms-on-first-day-of-camp.html | Adventure Blossoms On First Day of Camp | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/books/l-philip-larkin-s-novels-266289.html | Philip Larkin's Novels | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/magazine/l-the-importance-of-being-oprah-999289.html | THE IMPORTANCE OF BEING OPRAH | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/jeannette-kelting-is-married-in-italy.html | Jeannette Kelting Is Married in Italy | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/us/publisher-of-playboy-marries-26-year-old-playmate-of-year.html | Publisher of Playboy Marries 26-Year-Old Playmate of Year | False | AP | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/magazine/l-what-is-too-old-000389.html | WHAT IS TOO OLD? | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/carolyn-pesnell-amory-wed.html | Carolyn Pesnell Amory Wed | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/postings-a-walk-to-wall-pied-a-terre.html | POSTINGS: A Walk to Wall; Pied-a-Terre | False | By Richard D. Lyons | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/miss-patton-wed-to-michael-cone.html | Miss Patton Wed To Michael Cone | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/world/japan-s-uno-reeling-from-one-crisis-to-another.html | Japan's Uno Reeling From One Crisis to Another | False | By Steven R. Weisman, Special to the New York Times | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/new-jersey-opinion-those-tailgate-terrorists.html | NEW JERSEY OPINION; Those Tailgate Terrorists | False | By Terence M. Ripmaster | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/books/the-great-war-and-russian-memory.html | THE GREAT WAR AND RUSSIAN MEMORY | False | By Irving Howe | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/to-quell-revolt-halpin-pledges-no-tax-increase.html | To Quell Revolt, Halpin Pledges No Tax Increase | False | By Frank Lynn | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/altering-the-hamptons-look.html | Altering the Hamptons Look | False | By Barbara Delatiner | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/review-jazz-the-zawinul-syndicate.html | Review/Jazz; The Zawinul Syndicate | False | By Jon Pareles | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/long-island-sound-beach-blanket-bingo-50s-style.html | LONG ISLAND SOUND; Beach Blanket Bingo, 50's Style | False | By Barbara Klaus | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/andrea-littlefield-to-be-the-bride-of-robert-marino.html | Andrea Littlefield To Be the Bride Of Robert Marino | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/toms-river-journal-parents-upset-over-gypsy-moth-spray-that-fell-on-children.html | TOMS RIVER JOURNAL; Parents Upset Over Gypsy Moth Spray That Fell on Children | False | By Jay Romano | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/travel/a-regal-island-of-yachts-and-poets.html | A Regal Island Of Yachts and Poets | False | By William G. Miller | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/votes-in-congress-tally-last-week-in-connecticut-new-jersey-and-new-york.html | Votes in Congress; Tally Last Week in Connecticut, New Jersey and New York | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/world/a-visitor-s-sorrow-and-pity-yield-a-memorial.html | A Visitor's Sorrow and Pity Yield a Memorial | False | By Steven Greenhouse, Special To the New York Times | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/a-life-taken-a-towns-illusion-lost.html | A Life Taken, a Town's Illusion Lost | False | By Kathryn Watterson | 1989-07-11 | TX 2-606690 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/books/at-mother-confessor-s-bookstore.html | AT MOTHER CONFESSOR'S BOOKSTORE | False | By Alfred Corn | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/postings-a-view-of-the-sound-costly-condos-replace-connecticut-school.html | POSTINGS: A View of the Sound; Costly Condos Replace Connecticut School | False | By Richard D. Lyons | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/review-dance-mark-morris-troupe-in-jacob-s-pillow-bill.html | Review/Dance; Mark Morris Troupe In Jacob's Pillow Bill | False | By Jack Anderson, Special To the New York Times | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/opinion/l-let-the-rich-help-fund-catastrophic-insurance-694489.html | Let the Rich Help Fund Catastrophic Insurance | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/alicia-clare-lawyer-wed-to-george-mccarthy-jr.html | Alicia Clare, Lawyer, Wed to George McCarthy Jr. | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/mrs-vexsey-has-bridal.html | Mrs. Vexsey Has Bridal | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/campus-life-iowa-elderhostel-creativity-in-writing.html | CAMPUS LIFE: Iowa; Elderhostel: Creativity In Writing | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/delgado-puts-tour-in-turmoil.html | Delgado Puts Tour in Turmoil | False | By Samuel Abt | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/l-stats-shouldn-t-buy-clemency-735489.html | Stats Shouldn't Buy Clemency | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/weekinreview/the-region-in-albany-this-was-the-year-for-housing-but-it-wasn-t.html | THE REGION; In Albany, This Was the Year for Housing, but It Wasn't | False | By Sam Howe Verhovek | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/business/what-s-new-fireworks-spray-sparks-erupts-music-with-aid-electronics.html | WHAT'S NEW IN FIREWORKS; A SPRAY OF SPARKS ERUPTS TO MUSIC - WITH THE AID OF ELECTRONICS | False | By John H. Arundel | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/robber-kills-grocery-owner-and-is-shot-by-store-worker.html | Robber Kills Grocery Owner and Is Shot by Store Worker | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/us/tennessee-parental-consent-law-is-voided.html | Tennessee Parental Consent Law Is Voided | False | AP | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/dr-judith-hirsch-stoikov-wed-to-dr-richard-miller.html | Dr. Judith Hirsch Stoikov Wed to Dr. Richard Miller | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/tennis-shriver-upset-by-magers.html | TENNIS; Shriver Upset By Magers | False | By Robin Finn, Special To the New York Times | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/cabby-and-taxi-chief-clash.html | Cabby and Taxi Chief Clash | False | By Dennis Hevesi | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/harvard-tops-penn-for-fourth-time.html | Harvard Tops Penn For Fourth Time | False | By Norman Hildes-Heim, Special To the New York Times | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/obituaries/john-t-brister-38-made-animated-films.html | John T. Brister, 38; Made Animated Films | False | AP | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/opinion/l-the-stars-and-stripes-how-sacred-a-symbol-misguided-chauvinists-693689.html | The Stars and Stripes: How Sacred a Symbol?; Misguided Chauvinists | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/if-youre-thinking-of-living-in-wyckoff.html | IF YOU'RE THINKING OF LIVING IN: Wyckoff | False | By Rachelle Garbarine | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/l-ending-tax-quarrels-among-states-243289.html | Ending Tax Quarrels Among States | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/books/a-passion-for-the-marquis.html | A PASSION FOR THE MARQUIS | False | By Michael Kammen | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/books/a-packet-of-unopened-letters.html | A PACKET OF UNOPENED LETTERS | False | By Bret Lott | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/baseball-national-league-cubs-beat-reuschel.html | BASEBALL: NATIONAL LEAGUE; Cubs Beat Reuschel | False | AP | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/q-and-a-257689.html | Q and A | False | By Shawn G. Kennedy | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/harness-racing-napoletano-wins-with-record-time.html | HARNESS RACING; Napoletano Wins With Record Time | False | By Alex Yannis, Special To the New York Times | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/l-new-serra-at-yale-the-ultimate-in-folly-320989.html | NEW SERRA AT YALE; The Ultimate In Folly | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/life-style-can-it-be-nice-people-and-a-way-to-meet-them.html | LIFE STYLE; Can It Be? Nice People, and a Way to Meet Them? | False | By Anne Driscoll, Special To the New York Times | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/l-question-of-the-week-are-the-new-tennis-players-exciting-732589.html | Question Of the Week; Are the New Tennis Players Exciting? | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/in-the-region-new-jersey-dwellings-proliferate-in-newarks.html | IN THE REGION: New Jersey; Dwellings Proliferate in Newark's Ironbound | False | By Rachelle Garbarine | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/world/envoy-in-tunis-has-met-many-top-p.l.o.-leaders-bush-aides-say.html | Envoy in Tunis Has Met Many Top P.L.O. Leaders, Bush Aides Say | False | By Thomas L. Friedman, Special To the New York Times | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/conflicting-accounts-emerge-of-suspect-s-death.html | Conflicting Accounts Emerge of Suspect's Death | False | By James C. McKinley Jr. | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/news-summary-710489.html | NEWS SUMMARY | False | | 1989-07-11 | TX 2-606690 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/l-780-west-end-ave-282289.html | 780 West End Ave. | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/reviews-music-composers-chamber-theater.html | Reviews/Music; Composers Chamber Theater | False | By Allan Kozinn | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/music-three-sellars-operas-reprised.html | MUSIC; Three Sellars Operas Reprised | False | By Robert Sherman | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/movies/film-spike-lee-s-blacks-are-they-real-people.html | FILM; Spike Lee's Blacks: Are They Real People? | False | By Brent Staples | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/art-celebrating-the-new-world.html | ART; Celebrating the New World | False | By Vivien Raynor | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/business/personal-finance-if-this-is-july-it-s-time-to-think-april-15.html | PERSONAL FINANCE; If This Is July, It's Time to Think April 15 | False | By Carole Gould | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/world/bush-policy-makers-reach-uneasy-balance-on-an-approach-to-the-soviets.html | Bush Policy Makers Reach Uneasy Balance on an Approach to the Soviets | False | By Thomas L. Friedman, Special To the New York Times | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/westchester-qa-ingeborg-j-childs-rearing-a-retarded-child-then-and.html | Westchester Q&A:; Ingeborg J. Childs; Rearing a Retarded Child, Then and Now | False | By Donna Greene | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/opinion/toasting-the-flag.html | Toasting the Flag | False | By Garrison Keillor | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/books/l-the-rise-of-the-west-265489.html | 'The Rise of the West' | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/weekinreview/nation-divided-justices-debate-national-consensus-what-difference-it-should-make.html | THE NATION; Divided, the Justices Debate National 'Consensus' And What Difference It Should Make to Them | False | By Linda Greenhouse | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/westchester-opinion-helping-children-learn-to-face-defeat.html | WESTCHESTER OPINION; Helping Children Learn to Face Defeat | False | By Janet Schiller Gold | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/p-t-davies-wed-to-heather-gall.html | P. T. Davies Wed To Heather Gall | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/business/databank-july-2-1989.html | DATABANK: July 2, 1989 | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/dining-out-a-steakhouse-that-prizes-continuity.html | DINING OUT>; A Steakhouse That Prizes Continuity | False | By Joanne Starkey | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/world/china-party-s-birthday-festivities-in-minor-key.html | China Party's Birthday: Festivities in Minor Key | False | By Richard Bernstein, Special To the New York Times | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/us/sex-bias-is-found-pervading-courts.html | Sex Bias Is Found Pervading Courts | False | By Allan R. Gold, Special To the New York Times | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/architecture-view-from-sound-stage-to-strong-silent-museum.html | ARCHITECTURE VIEW; From Sound Stage To Strong, Silent Museum | False | By Paul Goldberger | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/miss-hart-to-wed-thomas-clements.html | Miss Hart to Wed Thomas Clements | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/yachting-referees-take-to-water-in-regattas.html | YACHTING; Referees Take to Water in Regattas | False | By Barbara Lloyd | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/5-tolls-on-hudson-rise-today.html | 5 Tolls on Hudson Rise Today | False | AP | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/allegations-of-cheating-prompt-investigation.html | Allegations Of Cheating Prompt Investigation | False | By Tessa Melvin | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/tamara-s-bronk-becomes-a-bride.html | Tamara S. Bronk Becomes a Bride | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/sarah-stiansen-weds-actor.html | Sarah Stiansen Weds Actor | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/magazine/l-the-importance-of-being-oprah-997489.html | THE IMPORTANCE OF BEING OPRAH | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/opinion/the-fabric-of-the-flag.html | The Fabric of the Flag | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/us/grass-roots-groups-show-power-battling-pollution-close-to-home.html | Grass-Roots Groups Show Power Battling Pollution Close to Home | False | By Roberto Suro, Special To the New York Times | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/business/business-forum-economic-policy-america-needs-an-investment-boom.html | BUSINESS FORUM: ECONOMIC POLICY; America Needs an Investment Boom | False | By Roger C. Altman | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/weekinreview/headliners-choosing-not-to-run.html | HEADLINERS; Choosing Not to Run | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/magazine/food-a-day-for-old-glories.html | Food; A Day for Old Glories | False | By Linda Wells | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/business/the-executive-computer-honoring-projects-that-do-good.html | THE EXECUTIVE COMPUTER; Honoring Projects That Do Good | False | By Peter H. Lewis | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/home-entertainment-video-new-video-releases.html | HOME ENTERTAINMENT/VIDEO: NEW VIDEO RELEASES | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/talking-damages-who-pays-the-bill-for-repairs.html | TALKING: Damages; Who Pays The Bill for Repairs? | False | By Andree Brooks | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/answering-the-mail-591289.html | Answering The Mail | False | By Bernard Gladstone | 1989-07-11 | TX 2-606690 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/in-the-region-long-island-recent-sales-273289.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/opinion/l-the-stars-and-stripes-how-sacred-a-symbol-614689.html | The Stars and Stripes: How Sacred a Symbol? | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/inside-317089.html | INSIDE | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/us/new-york-charter-bus-flips-in-virginia-and-42-are-hurt.html | New York Charter Bus Flips In Virginia and 42 Are Hurt | False | AP | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/us/issues-and-decisions-to-test-bush-popularity.html | Issues and Decisions to Test Bush Popularity | False | By Bernard Weinraub, Special To the New York Times | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/long-island-journal-246089.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/opinion/press-moscow-to-close-reactors.html | Press Moscow To Close Reactors | False | By Ron Wyden | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/magazine/hers-it-still-takes-a-bride-and-groom.html | Hers; It Still Takes A Bride and Groom | False | By Letty Cottin Pogrebin: Letty Cottin Pogrebin Is the Author of Several Books, Most Recently, Family Politics" and Among Friends." | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/life-style-sunday-brunch-winning-dumplings-soul-food-with-celebrities-it-s-all.html | LIFE STYLE: Sunday Brunch; From Winning Dumplings to Soul Food With Celebrities, It's All Uptown | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/music-fireworks-and-pops-to-celebrate-the-fourth.html | MUSIC; Fireworks and Pops To Celebrate the Fourth | False | By Robert Sherman | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/movies/home-entertainment-video-critics-choices-scorsese-s-temptation-context-risks.html | HOME ENTERTAINMENT/VIDEO: CRITICS' CHOICES; Scorsese's 'Temptation' in a Context of Risks | False | By Caryn James | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/l-a-vegetarian-diet-is-a-healthy-one-240489.html | A Vegetarian Diet Is a Healthy One | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/world/gorbachev-warns-on-ethnic-unrest.html | Gorbachev Warns on Ethnic Unrest | False | By Bill Keller, Special To the New York Times | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/long-island-opinion-homeless-stereotypes-blur-the-human-reality.html | LONG ISLAND OPINION; Homeless: Stereotypes Blur The Human Reality | False | By Donald Everett Axinn | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/the-view-from-essex-a-town-upon-which-tourists-visit-their-woes.html | THE VIEW FROM: ESSEX; A Town Upon Which Tourists Visit Their Woes | False | By Gitta Morris | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/us/second-new-hampshire-man-is-not-guilty-in-arson-fires.html | Second New Hampshire Man Is Not Guilty in Arson Fires | False | AP | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/books/c-correction-265689.html | Correction | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/us/wild-horses-ensnared-in-people-s-battles.html | Wild Horses Ensnared in People's Battles | False | By Robert Reinhold, Special To the New York Times | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/us/no-headline-666689.html | No Headline | False | By Keith Schneider, Special To the New York Times | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/opinion/l-why-the-ban-on-ben-johnson-should-stand-614489.html | Why the Ban on Ben Johnson Should Stand | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/jana-p-bonn-married-to-douglas-w-peters.html | Jana P. Bonn Married To Douglas W. Peters | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/it-s-peak-season-for-county-restaurants.html | It's Peak Season for County Restaurants | False | By Penny Singer | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/dining-out-simple-homestyle-cooking-in-westport.html | DINING OUT; Simple, Homestyle Cooking in Westport | False | By Patricia Brooks | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/photography-view-a-century-of-black-history-brought-into-focus.html | PHOTOGRAPHY VIEW; A Century of Black History Brought Into Focus | False | By Andy Grundberg | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/business/l-peace-and-profits-606789.html | Peace and Profits | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/c-in-the-region-connecticut-and-westchester-a-correction-258289.html | IN THE REGION: Connecticut and Westchester; A CORRECTION | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/books/in-short-fiction-140989.html | IN SHORT; FICTION | False | By Wendy Smith | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/the-tenant-as-landlord-movement.html | The Tenant-as-Landlord Movement | False | By Thomas J. Lueck | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/tamar-michelle-epstein-weds-dr-randall-kaye.html | Tamar Michelle Epstein Weds Dr. Randall Kaye | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/deborah-frankel-planning-to-marry-w-w-bancroft-jr.html | Deborah Frankel Planning to Marry W. W. Bancroft Jr. | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/rose-zweiback-a-bride-in-omaha.html | Rose ZweibackA Bride in Omaha | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/books/in-short-fiction-260689.html | IN SHORT; FICTION | False | By Julie Johnson | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/rats-leaks-crackheads-and-all-apartments-beat-welfare-hotels.html | Rats, Leaks, Crackheads and All, Apartments Beat Welfare Hotels | False | By Sara Rimer | 1989-07-11 | TX 2-606690 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/handling-of-arts-center-criticized.html | Handling Of Arts Center Criticized | False | By Jay Romano | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/math-solves-biological-puzzles.html | Math Solves Biological Puzzles | False | By Marisa Venegas | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/magazine/l-the-importance-of-being-oprah-998389.html | THE IMPORTANCE OF BEING OPRAH | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/outdoors-making-rivers-salmon-friendly-again.html | Outdoors; Making Rivers Salmon-Friendly Again | False | By Nelson Bryant | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/focus-houston-hotels-rebound-from-spate-of-overbuilding.html | FOCUS Houston; Hotels Rebound From Spate of Overbuilding | False | By Lettice Stuart | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/opinion/l-the-stars-and-stripes-how-sacred-a-symbol-too-much-freedom-693989.html | The Stars and Stripes: How Sacred a Symbol?; Too Much Freedom | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/natalie-dupont-edmonds-is-engaged-to-wed-peter-andrew-fair-in-august.html | Natalie duPont Edmonds Is Engaged To Wed Peter Andrew Fair in August | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/world/jaruzelski-move-doesn-t-move-solidarity.html | Jaruzelski Move Doesn't Move Solidarity | False | By Henry Kamm, Special To the New York Times | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/selling-advice-on-life-s-many-cares.html | Selling Advice on Life's Many Cares | False | ANDI RIERDEN | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/world/panel-said-to-seek-new-military-role-in-fight-on-drugs.html | PANEL SAID TO SEEK NEW MILITARY ROLE IN FIGHT ON DRUGS | False | By Richard L. Berke, Special To the New York Times | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/books/recordings-readers-worthy-of-the-books-they-re-reading.html | RECORDINGS; Readers Worthy of the Books They're Reading | False | By Paul Kresh | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/books/in-short-fiction.html | IN SHORT; FICTION | False | BY Margot Mifflin | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/travel/the-homecoming.html | The Homecoming | False | By Susan Ferraro | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/question-of-the-week-next-week-what-should-happen-to-rose.html | QUESTION OF THE WEEK; Next Week; What Should Happen To Rose? | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/sports-of-the-times-commemorating-the-iron-horse-s-iron-will.html | Sports of The Times; Commemorating the Iron Horse's Iron Will | False | By Dave Anderson | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/weekinreview/ideas-trends-in-the-great-lakes-some-pollution-defies-the-cleanup.html | IDEAS & TRENDS; In the Great Lakes, Some Pollution Defies the Cleanup | False | By William E. Schmidt | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/l-yankees-in-name-only-735589.html | Yankees In Name Only? | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/travel/louis-xv-s-mississippi-valley.html | Louis XV's Mississippi Valley | False | By Susan Spano Wells | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/books/the-battles-didnt-end-with-the-war.html | THE BATTLES DIDN'T END WITH THE WAR | False | By David Bradley | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/ann-reynolds-weds-robert-debutts-jr.html | Ann Reynolds Weds Robert deButts Jr. | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/books/exiles-on-the-upper-west-side.html | EXILES ON THE UPPER WEST SIDE | False | By Julian Moynahan | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/l-respect-young-animals-when-feeding-children-596789.html | Respect Young Animals When Feeding Children | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/jennifer-kingson-to-wed-in-august.html | Jennifer Kingson To Wed in August | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/l-note-on-lodgings-over-the-store-726289.html | Note on Lodgings 'Over the Store' | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/travel/q-and-a-637589.html | Q and A | False | By Stanley Carr | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/albany-attempt-to-expand-shield-law-fails.html | Albany Attempt to Expand Shield Law Fails | False | Special to The New York Times | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/books/the-new-historians-recapture-the-flag.html | THE NEW HISTORIANS RECAPTURE THE FLAG | False | By Michael Kazin | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/business/what-s-new-in-fireworks-snuffing-out-bootleggers-and-injuries.html | WHAT'S NEW IN FIREWORKS; SNUFFING OUT BOOTLEGGERS AND INJURIES | False | By John H. Arundel | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/sheila-mchugh-becomes-bride.html | Sheila McHugh Becomes Bride | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/a-support-for-students-who-grieve-for-china.html | A Support for Students Who Grieve for China | False | By Peggy McCarthy | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/track-and-field-canadian-inquiry-on-drugs-in-recess.html | TRACK AND FIELD; Canadian Inquiry On Drugs in Recess | False | By Michael Janofsky | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/celebrating-baseball-village-of-facts-and-myths.html | CELEBRATING BASEBALL; Village of Facts and Myths | False | By Ira Berkow | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/cuomo-won-t-say-if-he-ll-sign-staten-island-bill.html | Cuomo Won't Say If He'll Sign Staten Island Bill | False | By Elizabeth Kolbert, Special To the New York Times | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/travel/what-s-doing-on-cape-cod.html | WHAT'S DOING ON: Cape Cod | False | By Seth S. King | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/movies/l-the-holocaust-the-mind-set-of-average-people-320589.html | THE HOLOCAUST; The Mind-Set Of Average People | False | | 1989-07-11 | TX 2-606690 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/weekinreview/the-world-in-southeast-asia-japan-dominates-in-aid-trade-and-old-resentments.html | THE WORLD; In Southeast Asia, Japan Dominates In Aid, Trade and Old Resentments | False | By Steven Erlanger | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/answering-the-mail-591189.html | Answering The Mail | False | By Bernard Gladstone | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/sports-people-goodbye-kentucky.html | SPORTS PEOPLE; Goodbye, Kentucky | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/magazine/on-language-haven-maven.html | On Language; Haven Maven | False | By William Safire | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/review-dance-collins-and-browne-in-la-sylphide.html | Review/Dance; Collins and Browne in 'La Sylphide' | False | By Jennifer Dunning | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/theater/theater-andrzej-wajda-director-with-double-vision.html | THEATER; Andrzej Wajda, Director With Double Vision | False | By Annette Insdorf | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/fashion-200-ways-to-look-at-35-years.html | FASHION; 200 Ways To Look at 35 Years | False | By Elaine Louie | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/horse-racing-roi-danzig-first-in-dwyer.html | HORSE RACING; Roi Danzig First in Dwyer | False | By Steven Crist | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/review-music-the-danish-radio-choir-stops-over.html | Review/Music; The Danish Radio Choir Stops Over | False | By Bernard Holland | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/fashion-even-in-july-soho-has-summer-clothes.html | FASHION; Even in July, SoHo Has Summer Clothes | False | By Anne-Marie Schiro | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/books/the-calling-of-yussel-fetner.html | THE CALLING OF YUSSEL FETNER | False | By Brett Singer | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/world/france-to-sell-parts-to-libya-in-effort-to-influence-qaddafi.html | France to Sell Parts to Libya In Effort to Influence Qaddafi | False | By James M. Markham, Special To the New York Times | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/archives/pastimes-gardening-keeping-house-plants-happy-while-you-are-away.html | PASTIMES; Gardening; Keeping House Plants Happy While You Are Away | True | By Margaret M. Docekal | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/books/not-everyone-can-be-a-free-spirit.html | NOT EVERYONE CAN BE A FREE SPIRIT | False | By Jerrold Mundis | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/l-more-is-called-for-on-purdy-house-254289.html | More Is Called For On Purdy House | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/books/l-butterscotch-on-snow-265889.html | Butterscotch on Snow | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/art-view-the-painstaking-ambiguity-of-robert-moskowitz.html | ART VIEW; The Painstaking Ambiguity of Robert Moskowitz | False | By Michael Kimmelman | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/recordings-the-cult-dons-the-armor-of-heavy-metal.html | RECORDINGS; The Cult Dons the Armor of Heavy Metal | False | By John Leland | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/books/the-ferryman-or-the-fry-cook.html | THE FERRYMAN OR THE FRY COOK? | False | By Robert Olmstead | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/weekinreview/the-world-taking-the-measure-of-a-measured-response.html | THE WORLD; Taking the Measure of A 'Measured Response' | False | By Thomas L. Friedman | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/world/china-party-chief-s-son-keeps-low-profile-at-a-us-school.html | China Party Chief's Son Keeps Low Profile at a U.S. School | False | By Robert Strauss, Special To the New York Times | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/magazine/the-importance-of-being-oprah-998889.html | THE IMPORTANCE OF BEING OPRAH | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/world/sudanese-coup-leader-offers-vote-on-islamic-law.html | Sudanese Coup Leader Offers Vote on Islamic Law | False | By Alan Cowell, Special To the New York Times | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/views-of-sport-a-surge-from-below-in-soviet-sport.html | VIEWS OF SPORT; A Surge From Below in Soviet Sport | False | By Robert Edelman | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/dining-out-from-a-hilltop-romantic-brewster-vistas.html | DINING OUT; From a Hilltop, Romantic Brewster Vistas | False | By M. H. Reed | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/baseball-mccullers-to-start-for-yankees-today.html | BASEBALL; McCullers to Start For Yankees Today | False | By Murray Chass | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/tv-view-theres-more-to-local-news-than-fender-benders.html | TV VIEW; There's More to Local News Than Fender-Benders | False | By Dave Marsh | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/opinion/foreign-affairs-the-message-for-china.html | FOREIGN AFFAIRS; The Message for China | False | By Flora Lewis | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/susan-waters-to-marry-andrew-lese.html | Susan Waters to Marry Andrew Lese | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/los-angeles-site-for-soccer.html | Los Angeles Site for Soccer | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/summer-scenes.html | Summer Scenes | False | By Dennis Hevisi | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/campus-life-illinois-hazing-incident-brings-lawsuit-against-fraternity.html | CAMPUS LIFE: Illinois; Hazing Incident Brings Lawsuit Against Fraternity | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/as-tanglewood-goes-so-go-the-berkshires.html | As Tanglewood Goes, So Go the Berkshires | False | By Andrew L. Pincus | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/world/bonn-halts-china-aid-and-pulls-out-advisers.html | Bonn Halts China Aid And Pulls Out Advisers | False | AP | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/art-prison-inmates-exhibit-wistful-works-on-paper.html | ART; Prison Inmates Exhibit Wistful Works on Paper | False | By Vivien Raynor | 1989-07-11 | TX 2-606690 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/a-preview-of-summerfare-s-finale.html | A Preview of Summerfare's Finale | False | By Alvin Klein | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/archives/style-makers-arnold-chan-architect-and-lighting-designer.html | STYLE MAKERS; Arnold Chan: Architect and Lighting Designer | True | BY Lailan Young | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/tennis-ticket-tempest-in-a-teacup.html | TENNIS; Ticket Tempest in a Teacup | False | By Robin Finn, Special To the New York Times | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/movies/film-secret-lair-of-the-jedi-the-grail-and-green-slimers.html | FILM; Secret Lair of the Jedi, the Grail and Green Slimers | False | By David A. Kaplan | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/opinion/bring-on-the-bats.html | Bring on the Bats | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Georgia Dullea | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/business/week-in-business-japan-agrees-to-open-a-market.html | WEEK IN BUSINESS; Japan Agrees To Open a Market | False | By William S. Niederkorn | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/answering-the-mail-591389.html | Answering The Mail | False | By Bernard Gladstone | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/books/a-conspiracy-so-monstrous.html | A CONSPIRACY SO MONSTROUS | False | By David Traxel | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/connecticut-opinion-courthouse-visit-offers-lessons-on-drunken-driving.html | CONNECTICUT OPINION; Courthouse Visit Offers Lessons on Drunken Driving | False | By Ron Nelson | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/about-long-island-bright-flowers-big-city-li-nurseryman-on-park-avenue.html | ABOUT LONG ISLAND; Bright Flowers, Big City: L.I. Nurseryman on Park Avenue | False | By Diane Ketcham | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/l-intermarriage-and-judaism-247789.html | Intermarriage And Judaism | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/l-question-of-the-week-are-the-new-tennis-players-exciting-732989.html | Question Of the Week; Are the New Tennis Players Exciting? | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/business/otis-s-29-stories-full-of-what-ifs.html | Otis's '29 Stories Full of What-Ifs' | False | By N. R. Kleinfield | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/data-update-july-2-1989.html | DATA UPDATE: July 2, 1989 | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/style-makers-rachel-crespin-shearling-coat-maker.html | STYLE MAKERS; Rachel Crespin: Shearling-Coat Maker | False | By Bernadine Morris | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/residential-resales-256689.html | Residential Resales | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/dancer-to-dancer-first-encounters-with-balanchine.html | Dancer to Dancer: First Encounters With Balanchine | False | By Toni Bentley | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/weekinreview/the-region-parked-car-no-radio-where-the-city-is-losing-control.html | THE REGION; Parked Car, No Radio: Where the City Is Losing Control | False | By Sam Roberts | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/dance-view-baroque-troupe-bows-to-its-french-heritage.html | DANCE VIEW; Baroque Troupe Bows to Its French Heritage | False | By Anna Kisselgoff | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/dining-out-worthy-of-a-journey-to-rockland-county.html | DINING OUT; Worthy of a Journey to Rockland County | False | By Anne Semmes | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/books/l-on-st-george-orwell-265789.html | On St. George Orwell | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/perspectives-new-york-city-s-property-taxes-the-homeowners-break-on-assessments.html | PERSPECTIVES; New York City's Property Taxes; The Homeowners' Break on Assessments | False | By Alan S. Oser | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/books/18-authors-are-recipients-of-american-book-awards.html | 18 Authors Are Recipients Of American Book Awards | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/books/outlasting-the-gang-of-four.html | OUTLASTING THE GANG OF FOUR | False | By Gayle Feldman | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/evening-hours-the-medium-music-the-message-charity-and-the-purpose-fun.html | EVENING HOURS; The Medium: Music; The Message: Charity, And the Purpose: Fun | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/opinion/l-the-stars-and-stripes-how-sacred-a-symbol-wrong-flag-692689.html | The Stars and Stripes: How Sacred a Symbol?; Wrong Flag | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/golf-moody-is-tied-for-seniors-lead.html | GOLF; Moody Is Tied For Seniors Lead | False | By Gordon S. White Jr., Special To the New York Times | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/postings-for-pioneers-housing-near-javits-center.html | POSTINGS; For Pioneers'?; Housing Near Javits Center | False | By Richard D. Lyons | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/us/the-political-impact-of-a-landmark-law.html | The Political Impact Of a Landmark Law | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/pastimes-bridge.html | PASTIMES; Bridge | False | By Alan Truscott | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/books/the-devils-who-make-us-do-it.html | THE DEVILS WHO MAKE US DO IT | False | By Judith Williamson | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/irene-w-bruynes-to-wed-mario-ponce.html | IRENE W. BRUYNES TO WED MARIO PONCE | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/the-view-from-washingtons-headquarters-museum-taking-a-step-back.html | The View From: Washington's Headquarters; Taking a Step Back Into the Everday Life of 1776 | False | By Lynne Ames | 1989-07-11 | TX 2-606690 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/the-kirov-enters-the-world-of-glasnost.html | The Kirov Enters the World of Glasnost | False | By Esther B. Fein | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/magazine/l-what-is-too-old-996289.html | WHAT IS TOO OLD? | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/pop-view-world-beat-music-struggles-with-an-identity-crisis.html | POP VIEW; World Beat Music Struggles With An Identity Crisis | False | By Jon Pareles | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/books/in-short-fiction-143189.html | IN SHORT; FICTION | False | By David Finkle | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/business/l-patent-problems-606389.html | Patent Problems | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/business/in-quotes.html | IN QUOTES | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/music-a-man-of-the-theater-with-an-affinity-for-opera.html | MUSIC; A Man of the Theater With an Affinity for Opera | False | By Will Crutchfield | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/books/antiques-books-tell-tales-of-art-and-money.html | ANTIQUES; Books Tell Tales Of Art and Money | False | By Rita Reif | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/books/in-short-fiction-260389.html | IN SHORT; FICTION | False | By Bill Kent | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/world/session-is-rite-of-european-passage-for-spain.html | Session Is Rite of European Passage for Spain | False | By Alan Riding, Special To the New York Times | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/prateeksha-misra-wed-in-scarsdale.html | Prateeksha Misra Wed in Scarsdale | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/connecticut-guide-237489.html | CONNECTICUT GUIDE | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/books/vietnam-the-mess-and-the-press.html | VIETNAM: THE MESS AND THE PRESS | False | By Nicholas Lemann | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/northeast-notebook-colchester-vt-mixed-uses-for-a-hilltop-site.html | NORTHEAST NOTEBOOK; Colchester, Vt.; Mixed Uses for A Hilltop Site | False | By John Dillon | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/business/l-foreign-marketers-565389.html | Foreign Marketers | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/sports-people-soviet-players-sign.html | SPORTS PEOPLE; Soviet Players Sign | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/baseball-rose-remains-defiant-over-report.html | BASEBALL; Rose Remains Defiant Over Report | False | By Joe Sexton | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/travel/fare-of-the-country-the-northwest-s-sweet-bounty-of-cherries.html | FARE OF THE COUNTRY; The Northwest's Sweet Bounty of Cherries | False | By Timothy Egan | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/bench-candidate-is-rebuffed.html | Bench Candidate Is Rebuffed | False | By John Rather | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/magazine/brits-buy-up-the-ad-business.html | BRITS BUY UP THE AD BUSINESS | False | By Randall Rothenberg | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/east-end-envisions-an-artistic-alliance.html | East End Envisions An Artistic Alliance | False | By Alvin Klein | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/us/little-rock-school-integration-hits-new-roadblock.html | Little Rock School Integration Hits New Roadblock | False | Special to The New York Times | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/music-view-a-celebrity-returns-undimmed.html | MUSIC VIEW; A Celebrity Returns, Undimmed | False | By Donal Henahan | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/national-notebook-indianapolis-state-vacating-private-offices.html | NATIONAL NOTEBOOK; INDIANAPOLIS; State Vacating Private Offices | False | By Thomas A. Harton | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/nancy-king-to-wed-robert-bernstein.html | Nancy King to Wed Robert Bernstein | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/c-correction-724689.html | Correction | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/constance-jewell-to-marry-in-august.html | Constance Jewell to Marry in August | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/travel/c-correction-641289.html | Correction | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/elizabeth-o-brien-and-john-paxton-to-marry-in-fall.html | Elizabeth O'Brien And John Paxton To Marry in Fall | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/pastimes-stamps.html | PASTIMES; Stamps | False | By Barth Healey | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/travel/travel-advisory-640089.html | TRAVEL ADVISORY | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/business/l-patent-problems-606689.html | Patent Problems | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/connecticut-opinion-a-porch-holds-7-decades-of-memories.html | CONNECTICUT OPINION; A Porch Holds 7 Decades of Memories | False | By Barbara Capelle | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/is-art-above-the-laws-of-decency.html | Is Art Above the Laws of Decency? | False | By Hilton Kramer | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/books/l-inciting-hitler-141989.html | Inciting Hitler | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/walking-the-streams-aquatic-connections.html | Walking the Streams; Aquatic Connections | False | By Ina Aronow | 1989-07-11 | TX 2-606690 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/susan-e-berner-to-wed-mark-wenger.html | Susan E. Berner to Wed Mark Wenger | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/business/westwood-one-s-comeback-bid.html | Westwood One's Comeback Bid | False | By Geraldine Fabrikant | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/us/cheney-seeks-change-in-pentagon-procedure.html | Cheney Seeks Change In Pentagon Procedure | False | AP | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/1-question-of-the-week-are-the-new-tennis-players-exciting-732689.html | Question Of the Week; Are the New Tennis Players Exciting? | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/susan-starr-walker-married-in-paris-to-andre-wyss-a-geology-professor.html | Susan Starr Walker Married in Paris To Andre Wyss, a Geology Professor | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/c-correction-724889.html | Correction | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/campus-life-10-given-churchill-grants.html | CAMPUS LIFE; 10 Given Churchill Grants | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/us/mrs-luce-left-70-million-for-women-s-science-education.html | Mrs. Luce Left $70 Million for Women's Science Education | False | By Kathleen Teltsch | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/connecticut-q-a-martha-stewart-its-kind-of-fun-to-entertain-outside.html | CONNECTICUT Q & A: MARTHA STEWART; 'It's Kind Of Fun To Entertain Outside' | False | By Marcia Saft | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/chinese-troupe-a-circus-highlight.html | Chinese Troupe a Circus Highlight | False | By Leah D. Frank | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/all-star-coaches-are-chosen.html | All-Star Coaches Are Chosen | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/eleanor-marsh-marries-in-ri.html | Eleanor Marsh Marries in R.I. | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/magazine/l-the-importance-of-being-oprah-999689.html | THE IMPORTANCE OF BEING OPRAH | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/westchester-opinion-the-county-past-the-county-future.html | WESTCHESTER OPINION; The County Past, the County Future | False | By S. J. Schulman | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/lucy-h-salter-and-david-b-singer-health-care-executive-are-married.html | Lucy H. Salter and David B. Singer, Health-Care Executive, Are Married | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/weekinreview/headliners-spinning-the-revolving-door.html | HEADLINERS; Spinning the Revolving Door | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/andrea-oser-and-david-miller-to-wed.html | Andrea Oser and David Miller to Wed | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/david-dale-wed-to-mary-toepfer.html | David Dale Wed To Mary Toepfer | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/pastimes-chess.html | PASTIMES: Chess | False | By Robert Byrne | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/commercial-property-manhattan-office-market-after-decade-s-expansion-demand-html | COMMERCIAL PROPERTY: Manhattan Office Market; After a Decade's Expansion, Demand Is Falling | False | By Mark McCain | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/life-style-a-season-for-manhattan-to-frame-the-sunset.html | LIFE STYLE; A Season for Manhattan to Frame the Sunset | False | By Joseph Giovannini | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/track-and-field-smith-beats-lewis-in-the-100-at-oslo.html | TRACK AND FIELD; Smith Beats Lewis In the 100 at Oslo | False | By Marc Bloom, Special To the New York Times | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/opinion/l-the-stars-and-stripes-how-sacred-a-symbol-minority-s-privilege-693089.html | The Stars and Stripes; How Sacred a Symbol?; Minority's Privilege | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/travel/yugoslavia-s-land-of-16-lakes.html | Yugoslavia's Land of 16 Lakes | False | By D. Keith Mano | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/opinion/buttercup-incarnation-of-evil.html | Buttercup, Incarnation of Evil | False | By Joseph Kastner | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/opinion/naming-names-for-china.html | Naming Names for China | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/pastimes-around-the-garden.html | PASTIMES: Around the Garden | False | By Joan Lee Faust | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/us/support-is-off-for-abortion.html | Support Is Off For Abortion | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/weekinreview/the-world-congress-gives-african-leaders-the-human-rights-test.html | THE WORLD; Congress Gives African Leaders the Human Rights Test | False | By Robert Pear | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/answering-the-mail-246889.html | Answering The Mail | False | By Bernard Gladstone | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/c-a-correction-256489.html | A CORRECTION | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/in-the-region-new-jersey-recent-sales-272189.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/weekinreview/the-nation-counting-the-legal-ways-to-pay-for-campaigns.html | THE NATION; Counting the Legal Ways To Pay for Campaigns | False | By Richard L. Berke | 1989-07-11 | TX 2-606690 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/no-headline.html | No Headline | False | By H. Eric Semler | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/long-island-opinion-sweatshirts-you-are-what-you-wear.html | LONG ISLAND OPINION; Sweatshirts: You Are What You Wear | False | By Ellen Greenfield | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/magazine/body-and-mind-backward-protection.html | Body and Mind; Backward Protection | False | By Elisabeth Rosenthal, M.d. | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/us/lawyer-suspended-for-having-clients-pose-nude-as-his-fee.html | Lawyer Suspended For Having Clients Pose Nude as His Fee | False | Special to The New York Times | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/results-plus-655289.html | RESULTS PLUS | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/heather-kenvin-marries.html | Heather Kenvin Marries | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/kathryn-mastronardi-wed.html | Kathryn Mastronardi Wed | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/notebook-orioles-gathering-backers-in-their-ability-to-go-all-the-way.html | NOTEBOOK; Orioles Gathering Backers in Their Ability to Go All the Way | False | By Murray Chass | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/us/civil-rights-act-leaves-deep-mark-on-the-american-political-landscape.html | Civil Rights Act Leaves Deep Mark On the American Political Landscape | False | By Michael Oreskes | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/books/high-standards-and-good-humor-265589.html | High Standards and Good Humor | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/suspicion-and-anger-surround-a-brooklyn-drug-program-s-home.html | Suspicion and Anger Surround a Brooklyn Drug Program's Home | False | By Michel Marriott | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/magazine/the-joys-of-victimhood.html | THE JOYS OF VICTIMHOOD | False | By Joseph Epstein | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/world/ulster-officer-is-slain-and-mother-wounded.html | Ulster Officer Is Slain and Mother Wounded | False | AP | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/jennifer-b-booth-editor-is-married-to-christopher-whipple-tv-produce-r.html | Jennifer B. Booth, Editor, Is Married To Christopher Whipple, TV Produce=r | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/style-makers-ron-toomer-roller-coaster-designer.html | STYLE MAKERS; Ron Toomer: Roller-Coaster Designer | False | By Andrew L. Yarrow | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/lynn-davis-weds-steven-quamme.html | Lynn Davis Weds Steven Quamme | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/denise-gill-wed-to-douglas-nash.html | Denise Gill Wed To Douglas Nash | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/c-correction-632789.html | Correction | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/l-question-of-the-week-are-the-new-tennis-players-exciting-623789.html | Question of the Week; Are the New Tennis Players Exciting? | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/c-correction-724789.html | Correction | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/theater/review-theater-a-widow-s-problems-with-love.html | Review/Theater; A Widow's Problems With Love | False | By D. J. R. Bruckner | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/books/in-short-nonfiction-143489.html | IN SHORT; NONFICTION | False | By James F. Clarity | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/pastimes-numismatics.html | PASTIMES: Numismatics | False | By Jed Stevenson | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/magazine/works-in-progress-mig-making.html | WORKS IN PROGRESS; MIG-Making | False | By Bruce Weber | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/travel/practical-traveler-seeking-out-weekend-trips.html | PRACTICAL TRAVELER; Seeking Out Weekend Trips | False | By Betsy Wade | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO: AND KEEP IN MIND | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/l-question-of-the-week-are-the-new-tennis-players-exciting-732789.html | Question Of the Week; Are the New Tennis Players Exciting? | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/books/a-romance-of-the-secret-annex.html | A ROMANCE OF THE SECRET ANNEX | False | By Ruth Wisse | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/kean-signs-new-budget-he-says-no-one-likes.html | Kean Signs New Budget He Says No One Likes | False | By Peter Kerr, Special To The New York Times | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/mrs-macshane-wed-to-minister.html | Mrs. MacShane Wed to Minister | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/tracy-summerwill-wed.html | Tracy Summerwill Wed | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/bryant-s-homer-lifts-kintetsu.html | Bryant's Homer Lifts Kintetsu | False | AP | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/theater-candlewood-stages-a-revival-of-camelot.html | THEATER; Candlewood Stages a Revival of 'Camelot' | False | By Alvin Klein | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/in-the-region-connecticut-and-westchester-now-1-million-plus-greenwich-condos.html | IN THE REGION: Connecticut and Westchester; Now, $1 Million-Plus Greenwich Condos | False | By Eleanor Charles | 1989-07-11 | TX 2-606690 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/julie-stevenson-weds-thomas-meyer.html | Julie Stevenson Weds Thomas Meyer | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/jazz-festival-piano-solos-by-don-pullen.html | JAZZ FESTIVAL; Piano Solos by Don Pullen | False | By Peter Watrous | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/life-style-sunday-menu-a-tasty-meal-in-a-pocket.html | LIFE STYLE; Sunday Menu; A Tasty Meal in a Pocket | False | By Marian Burros | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/campus-life-dartmouth-riddle-is-solved-sphinx-is-culprit-in-scavenger-hunt.html | CAMPUS LIFE: Dartmouth; Riddle Is Solved: Sphinx Is Culprit In Scavenger Hunt | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/l-half-moon-hotel-281789.html | Half Moon Hotel | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/postings-sonny-mae-loans.html | POSTINGS: Sonny Mae Loans; | False | By Richard D. Lyons | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/northeast-notebook-washington-council-raises-transfer-tax.html | NORTHEAST NOTEBOOK: Washington; Council Raises Transfer Tax | False | By Alex Montague | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/business/investing-hunting-for-values-in-canadian-stocks.html | INVESTING; Hunting for Values in Canadian Stocks | False | By Stan Luxenberg | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/new-jersey-opinion-my-friends-are-getting-old.html | NEW JERSEY OPINION; My Friends Are Getting Old | False | By Walter F. Gilmore | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/fashion-on-the-street-where-being-hot-is-not-at-all-cool.html | FASHION: On the Street; Where Being Hot Is Not at All Cool | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/l-add-the-bay-star-to-river-cruises-598489.html | Add the Bay Star To River Cruises | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/us/questions-unanswered-in-tanker-s-grounding.html | Questions Unanswered In Tanker's Grounding | False | By John H. Cushman Jr., Special To the New York Times | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/business/why-kaiser-is-still-the-king.html | Why Kaiser Is Still the King | False | By Glenn Kramon | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/magazine/20-years-and-50-miles-down-the-road.html | 20 Years, and 50 Miles, Down the Road | False | By Jon Bowermaster | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/books/they-had-nothing-to-fear-from-j-edgar-hoover.html | THEY HAD NOTHING TO FEAR FROM J. EDGAR HOOVER | False | By Selwyn Raab | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/in-the-region-long-island-developers-win-mitchel-field-tax-battle.html | IN THE REGION: Long Island; Developers Win Mitchel Field Tax Battle | False | By Diana Shaman | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/movies/film-view-new-york-city-s-problems-are-in-the-picture.html | FILM VIEW; NEW YORK CITY'S PROBLEMS ARE IN THE PICTURE | False | By Vincent Canby | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/l-mixed-use-building-advocated-anew-726389.html | Mixed-Use Building Advocated Anew | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/world/greek-communists-join-with-right-to-form-cabinet.html | GREEK COMMUNISTS JOIN WITH RIGHT TO FORM CABINET | False | By Marlise Simons, Special To the New York Times | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/business/what-s-new-in-fireworks-sponsors-keep-fireworks-from-fading.html | WHAT'S NEW IN FIREWORKS; SPONSORS KEEP FIREWORKS FROM FADING | False | By John H. Arundel | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/baseball-american-league-ballard-ends-2-slumps-as-orioles-beat-tigers.html | BASEBALL: AMERICAN LEAGUE; Ballard Ends 2 Slumps as Orioles Beat Tigers | False | AP | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/books/in-short-nonfiction-domestic-architecture.html | IN SHORT: NONFICTION; DOMESTIC ARCHITECTURE | False | By Ed Zotti | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/music-educating-audience-is-festivals-goal.html | MUSIC; Educating Audience Is Festival's Goal | False | By Rena Fruchter | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/female-gamblers-share-their-pain.html | Female Gamblers Share Their Pain | False | By Janet Gardner | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/westchester-guide-250789.html | WESTCHESTER GUIDE | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/opinion/abroad-at-home-happy-birthday.html | ABROAD AT HOME; Happy Birthday | False | By Anthony Lewis | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/keeping-pace-with-needs-at-jail.html | Keeping Pace With Needs at Jail | False | By James Feron | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/us/concern-for-environment.html | Concern for Environment | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/world/reporter-s-notebook-in-pyongyang-pro-american-and-anti-us.html | Reporter's Notebook; In Pyongyang, Pro-American and Anti-U.S. | False | By Sheryl Wudunn, Special To the New York Times | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/theater-smorgasbord-of-summer-fare.html | THEATER; Smorgasbord of Summer Fare | False | By Alvin Klein | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/streetscapes-knickerbocker-laundry-cloudy-future-for-art-moderne-clean.html | STREETSCAPES: The Knickerbocker Laundry; A Cloudy Future for an Art Moderne Clean Machine By CHRISTOPHER GRAY | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/legislators-count-successes-as-albany-session-closes.html | Legislators Count Successes As Albany Session Closes | False | By Elizabeth Kolbert, Special To the New York Times | 1989-07-11 | TX 2-606690 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/radio-personality-without-limits.html | Radio Personality Without Limits | False | By Maria Eftimiades | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/business/home-loans-by-phone.html | Home Loans By Phone | False | By Lynn Brenner | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/television-a-great-great-expectations-haunts-a-tv-version.html | TELEVISION; A Great 'Great Expectations' Haunts a TV Version | False | By Sheila Rule | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/reporter-s-notebook-another-marathon-ends-in-bills-passed-and-peanuts-shelled.html | Reporter's Notebook; Another Marathon Ends in Bills Passed and Peanuts Shelled | False | By Sam Howe Verhovek, Special To The New York Times | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/david-kleiser-and-jana-strauss-wed.html | David Kleiser and Jana Strauss Wed | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/travel/slavic-with-an-italian-accent.html | Slavic with an Italian Accent | False | By Deborah Mason | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/l-question-of-the-week-are-the-new-tennis-players-exciting-733389.html | Question Of the Week; Are the New Tennis Players Exciting? | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/weekinreview/the-world-a-new-phase-begins-in-europe-s-unification.html | THE WORLD; A New Phase Begins in Europe's Unification | False | By James M. Markham | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/a-formidable-challenge-conquering-the-fear-of-snakes.html | A Formidable Challenge: Conquering the Fear of Snakes | False | By Herbert Hadad | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/books/in-short-nonfiction-261089.html | IN SHORT; NONFICTION | False | By Lena Williams | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/september-bridal-for-laurel-field.html | September Bridal For Laurel Field | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/l-a-pete-rose-fan-asks-mercy-623489.html | A Pete Rose Fan Asks Mercy | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/business/in-the-trenches-of-the-chip-wars.html | In the Trenches of the Chip Wars | False | By Andrew Pollack | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/weekinreview/ideas-trends-the-abc-s-of-burying-a-nuclear-plant.html | IDEAS & TRENDS; The ABC's of Burying a Nuclear Plant | False | By Matthew L. Wald | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/obituaries/galen-drake-broadcaster-83.html | Galen Drake, Broadcaster, 83 | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/sarah-e-sinclair-marries-a-banker.html | Sarah E. Sinclair Marries a Banker | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/weekinreview/the-nation-the-agents-who-took-hud-s-money-and-walked.html | THE NATION; The Agents Who Took H.U.D.'s Money and Walked | False | By Philip Shenon | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/ms-combemale-and-paul-murphy-to-wed-in-august.html | Ms. Combemale And Paul Murphy To Wed in August | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/world/iraq-says-it-will-halt-arms-flow-to-lebanon.html | Iraq Says It Will Halt Arms Flow to Lebanon | False | Special to The New York Times | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/business/what-s-new-in-fireworks-lighting-the-night-skies-for-a-banner-year.html | WHAT'S NEW IN FIREWORKS; Lighting the Night Skies for a Banner Year | False | By John H. Arundel | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/pastimes-camera.html | PASTIMES; Camera | False | By Andy Grundberg | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/campus-life-purdue-2-thefts-in-a-year-are-jarring-notes-in-music-program.html | CAMPUS LIFE; Purdue; 2 Thefts in a Year Are Jarring Notes In Music Program | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/long-island-opinion-turning-off-niagara-falls.html | LONG ISLAND OPINION; Turning Off Niagara Falls | False | By Richard D. Shultz | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/opinion/l-the-stars-and-stripes-how-sacred-is-a-symbol-frietchie-fiction-693489.html | The Stars and Stripes: How Sacred a Symbol?; Frietchie Fiction | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/helena-white-is-wed-to-bruce-fifer.cathedral-s-liturgical-music-director.html | Helena White Is Wed to Bruce Fifer,Cathedral's Liturgical Music Director | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/opinion/l-the-stars-and-stripes-how-sacred-a-symbol-america-in-a-free-fall-692589.html | The Stars and Stripes: How Sacred a Symbol?; America in a Free Fall | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/educators-plan-ways-to-woo-taxpayers.html | Educators Plan Ways to Woo Taxpayers | False | By Charlotte Libov | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/life-style-sunday-outing-on-the-north-fork-of-li-quaint-waterfront-towns.html | LIFE STYLE; Sunday Outing, On the North Fork of L.I., Quaint Waterfront Towns | False | Special to The New York Times | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/books/how-the-moon-was-won.html | HOW THE MOON WAS WON | False | By Fred Howard | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/business/investing-a-giant-grows-even-stronger.html | INVESTING; A Giant Grows Even Stronger | False | By Stan Luxenberg | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/theater/theater-brash-new-south-is-still-a-stranger-to-its-dramatists.html | THEATER; Brash New South Is Still a Stranger To Its Dramatists | False | By Royhoffman | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/national-notebook-santa-ynev-calif-cancer-camp-put-on-market.html | NATIONAL NOTEBOOK: SANTA YNEV, CALIF.; Cancer Camp Put on Market | False | By Kathleen Sharp | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/l-room-for-economy-in-school-budgets-619589.html | Room for Economy In School Budgets | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/campus-life-berkeley-far-from-shores-of-gitche-gumee-a-concrete-canoe.html | CAMPUS LIFE; Berkeley; Far From Shores Of Gitche Gumee, A Concrete Canoe | False | | 1989-07-11 | TX 2-606690 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/limits-on-striped-bass-irk-fishermen.html | Limits on Striped Bass Irk Fishermen | False | By Anne C. Fullam | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/sports-people-sullivan-on-sidelines.html | SPORTS PEOPLE; Sullivan on Sidelines | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/world/under-deng-running-china-has-become-a-family-affair.html | Under Deng, Running China Has Become a Family Affair | False | By Fox Butterfield, Special To the New York Times | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/carla-paganelli-marries-john-ruffner.html | Carla Paganelli Marries John Ruffner | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/art-different-paths-vision-and-emotion.html | ART; Different Paths: Vision and Emotion | False | By Phyllis Braff | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/theater/l-the-holocaust-of-plays-and-playwrights-293989.html | THE HOLOCAUST; Of Plays And Playwrights | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/food-ancient-flat-bread-rises-to-the-occasion.html | FOOD; Ancient Flat Bread Rises to the Occasion | False | By Florence Fabricant | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/elizabeth-morehouse-weds.html | Elizabeth Morehouse Weds | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/business/consumer-rates.html | CONSUMER RATES | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/youngsters-board-buses-for-fresh-air-escapes.html | Youngsters Board Buses For Fresh Air Escapes | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/l-sound-barriers-are-an-eyesore-595289.html | Sound Barriers Are an Eyesore | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/susan-noyes-plans-to-be-married-to-h-edward-bilkey-next-month.html | Susan Noyes Plans to Be Married To H. Edward Bilkey Next Month | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/new-jersey-opinion-needed-workers-leave.html | NEW JERSEY OPINION; Needed: Workers' Leave | False | By Donald T. Difrancesco and Maureen Ogden | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/l-free-tuition-at-webb-institute-620189.html | Free Tuition at Webb Institute | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/malcolm-morris-is-wed-in-maine-t-o-miss-hudson.html | Malcolm Morris Is Wed in Maine T>o Miss Hudson | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/style/campus-life-brigham-young-suit-attacks-off-campus-arrests-by-byu-police.html | CAMPUS LIFE: BRIGHAM YOUNG; Suit Attacks Off-Campus Arrests by B.Y.U. Police | False | | 1989-07-11 | TX 2-606690 | | |
| 1989-07-02 | 1989-07-02 | https://www.nytimes.com/1989/07/02/us/florida-still-struggles-over-the-citrus-canker.html | Florida Still Struggles Over the Citrus Canker | False | By Sara Kennedy, Special To the New York Times | 1989-07-11 | TX 2-606690 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/arts/allman-brothers-rock-amid-the-jazz.html | Allman Brothers: Rock Amid the Jazz | False | By Jon Pareles | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/on-your-own-latest-in-amusements-going-around-in-a-maze.html | ON YOUR OWN; Latest in Amusements: Going Around in a Maze | False | By James M. Raia | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/opinion/what-about-us-unity.html | What About U.S. Unity? | False | By George P. Fletcher | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/business/international-report-tanker-in-big-spill-typifies-freewheeling-industry.html | INTERNATIONAL REPORT; Tanker in Big Spill Typifies Freewheeling Industry | False | By Steve Lohr, Special To the New York Times | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/cap-maker-sews-history-in-flannel.html | Cap-Maker Sews History in Flannel | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/us/with-hindsight-lawmakers-admit-they-ignored-warnings-on-hud.html | With Hindsight, Lawmakers Admit They Ignored Warnings on H.U.D. | False | By Clifford D. May, Special to the New York Times | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/style/kim-reilly-wed-to-robert-profaci.html | Kim Reilly Wed To Robert Profaci | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/arts/new-picture-technologies-push-seeing-still-further-from-believing.html | New Picture Technologies Push Seeing Still Further From Believing | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/business/business-people-officer-says-banc-one-is-optimistic-on-texas.html | BUSINESS PEOPLE; Officer Says Banc One Is Optimistic on Texas | False | By Nina Andrews | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/business/unilever-unit-to-acquire-minnetonka.html | Unilever Unit To Acquire Minnetonka | False | By Michael Freitag | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/question-box.html | Question Box | False | By Ray Corio | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/nyregion/c-corrections-884489.html | Corrections | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/nyregion/c-corrections-884389.html | Corrections | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/business/cherry-output-up-a-bit.html | Cherry Output Up a Bit | False | AP | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/world/namibia-guerrillas-offer-election-platform.html | Namibia Guerrillas Offer Election Platform | False | Special to The New York Times | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/arts/jazz-festival-the-chick-corea-brand-of-rhythmic-interplay.html | JAZZ FESTIVAL; The Chick Corea Brand Of Rhythmic Interplay | False | By Stephen Holden | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/business/mortgage-rates-drop.html | Mortgage Rates Drop | False | AP | 1989-07-10 | TX 2-596370 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/business/the-media-business-advertising-ally-gargano-in-pin-stripes.html | THE MEDIA BUSINESS: ADVERTISING; Ally & Gargano In Pin Stripes | False | By Randall Rothenberg | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/obituaries/alva-sole-airmail-pioneer-99.html | Alva Sole, Airmail Pioneer, 99 | False | AP | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/nyregion/for-child-welfare-agency-small-gains-and-big-flaws.html | For Child Welfare Agency, Small Gains and Big Flaws | False | By Suzanne Daley | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/opinion/essay-fourth-of-july-oration.html | ESSAY; Fourth Of July Oration | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/world/as-aquino-appears-to-drift-the-cheering-fades.html | As Aquino Appears to Drift, the Cheering Fades | False | By Steven Erlanger, Special To the New York Times | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/world/new-delhi-journal-shiny-tomorrow-meets-ragged-hungry-today.html | New Delhi Journal; Shiny Tomorrow Meets Ragged, Hungry Today | False | By Barbara Crossette, Special To the New York Times | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/us/chairman-of-joint-chiefs-of-staff-to-retire.html | Chairman of Joint Chiefs of Staff to Retire | False | Special to The New York Times | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/us/hefner-weds-88-playmate.html | Hefner Weds '88 Playmate | False | AP | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/nyregion/inside-860489.html | INSIDE | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/style/julia-palmore-married-to-christopher-shaida.html | Julia Palmore Married To Christopher Shaida | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/business/continental-cuts-fares.html | Continental Cuts Fares | False | AP | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/nyregion/in-overhaul-of-hospital-rules-new-york-slashes-interns-hours.html | In Overhaul of Hospital Rules, New York Slashes Interns' Hours | False | By Howard W. French | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/obituaries/edward-ruhe-collector-of-aboriginal-art.html | Edward Ruhe, Collector of Aboriginal Art | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/business/the-media-business-a-magazine-s-bid-to-unite-the-south.html | THE MEDIA BUSINESS; A Magazine's Bid to Unite the South | False | By Peter Applebome, Special To the New York Times | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/obituaries/ms-parker-wed-to-dan-reicher.html | Ms. Parker Wed To Dan Reicher | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/arts/an-evening-of-percussion.html | An Evening of Percussion | False | By Peter Watrous | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/business/economic-calendar.html | Economic Calendar | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/books/fascination-for-things-japanese.html | Fascination for Things Japanese | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/obituaries/donald-carrick-60-illustrator-and-author.html | Donald Carrick, 60, Illustrator and Author | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/books/books-of-the-times-a-stone-wall-and-an-obsession.html | Books of The Times; A Stone Wall and an Obsession | False | By Christopher Lehmann-Haupt | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/obituaries/franklin-j-schaffner-dies-at-69-an-oscar-winning-film-director.html | Franklin J. Schaffner Dies at 69; An Oscar-Winning Film Director | False | By Thomas Morgan | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/arts/review-dance-from-buenos-aires-troupe-with-roots-in-tango.html | Review/Dance; From Buenos Aires, Troupe With Roots in Tango | False | By Anna Kisselgoff, Special To the New York Times | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/nyregion/campaign-matters-on-the-upside-and-downside-of-endorsements.html | Campaign Matters; On the Upside And Downside Of Endorsements | False | By Sam Roberts | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/us/military-research-facing-the-pinch-of-tight-budgets.html | MILITARY RESEARCH FACING THE PINCH OF TIGHT BUDGETS | False | By William J. Broad | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/opinion/l-us-and-cuba-should-cooperate-to-stop-regional-drug-trafficking-613589.html | U.S. and Cuba Should Cooperate to Stop Regional Drug Trafficking | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/business/takeover-stocks-staying-in-wall-street-s-limelight.html | Takeover Stocks Staying In Wall Street's Limelight | False | By Michael Freitag | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/business/business-people-new-amax-gold-chief-to-seek-high-output.html | BUSINESS PEOPLE; New Amax Gold Chief To Seek High Output | False | By Daniel F. Cuff | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/us/little-people-oppose-events-in-which-dwarfs-are-objects.html | Little People Oppose Events In Which Dwarfs Are Objects | False | AP | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/style/michele-deitch-weds-michael-sturley.html | Michele Deitch Weds Michael Sturley | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/us/black-priest-defies-church-forming-own-congregation.html | Black Priest Defies Church, Forming Own Congregation | False | By Peter T. Kilborn, Special To the New York Times | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/business/dividend-meetings-746689.html | Dividend Meetings | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/style/julie-ann-schwartz-married.html | Julie Ann Schwartz Married | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/business/international-report-european-stocks-gain-as-asian-markets-fall.html | INTERNATIONAL REPORT; European Stocks Gain As Asian Markets Fall | False | By Keith Bradsher | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/business/underwriters-revenues-fall-sharply.html | Underwriters' Revenues Fall Sharply | False | By Anise C. Wallace | 1989-07-10 | TX 2-596370 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/us/washington-talk-diplomatic-corps-clean-spin-the-revolving-door.html | Washington Talk; Diplomatic Corps Door Spin the Revolving Door | False | By Barbara Gamarekian, Special To the New York Times | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/opinion/the-editorial-notebook-crying-wolf-in-the-greenhouse.html | The Editorial Notebook; Crying Wolf in the Greenhouse | False | By Nicholas Wade | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/world/colombia-tries-to-shift-crops.html | Colombia Tries to Shift Crops | False | By Mark A. Uhlig, Special To the New York Times | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/braves-deal-smith-james.html | Braves Deal Smith, James | False | AP | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/business/options-board-suspends-3.html | Options Board Suspends 3 | False | AP | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/on-your-own-underhand-move-isnt-underhanded.html | ON YOUR OWN; Underhand Move Isn't Underhanded | False | By Alexander McNab | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/opinion/correction-905289.html | Correction | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/sports-world-specials-boxing-dancing-in-the-ring.html | SPORTS WORLD SPECIALS; BOXING; Dancing in the Ring | False | By Arlene Schulman | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/world/graduate-of-the-gulag-voices-doubts-bout-the-new-era.html | Graduate of the Gulag Voices Doubts bout the New Era | False | By Bill Keller, Special To the New York Times | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/business/the-media-business-advertising-consistent-skippers-at-grey-advertising.html | THE MEDIA BUSINESS; ADVERTISING; Consistent Skippers At Grey Advertising | False | By Randall Rothenberg | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/outdoors-how-to-avoid-being-among-the-missing.html | Outdoors: How to Avoid Being Among the Missing | False | By Nelson Bryant | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/style/william-stanton-and-miss-cluett-marry-in-maine.html | William Stanton And Miss Cluett Marry in Maine | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/world/british-foreign-secretary-is-booed-by-angry-crowds-in-hong-kong.html | British Foreign Secretary Is Booed By Angry Crowds in Hong Kong | False | By Fox Butterfield, Special To the New York Times | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/business/market-place-hurdles-seen-for-suitors-of-syntex.html | Market Place; Hurdles Seen For Suitors Of Syntex | False | By Keith Bradsher | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/us/bush-campaign-aide-tied-to-another-housing-deal.html | Bush Campaign Aide Tied To Another Housing Deal | False | AP | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/us/florida-drug-crackdown-nets-nearly-2200.html | Florida Drug Crackdown Nets Nearly 2,200 | False | AP | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/nyregion/prosecutor-steps-softly-in-his-new-job-in-bronx.html | Prosecutor Steps Softly In His New Job in Bronx | False | By Don Terry | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/opinion/deranged-homeless-and-rich.html | Deranged, Homeless - and Rich | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/business/business-digest-869489.html | BUSINESS DIGEST | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/opinion/l-russian-reversal-902289.html | Russian Reversal | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/business/spanish-banks-in-high-gear-for-stiff-competition-of-1992.html | Spanish Banks in High Gear For Stiff Competition of 1992 | False | By Alan Riding, Special To the New York Times | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/business/executive-changes-799289.html | EXECUTIVE CHANGES | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/opinion/l-debt-equity-swaps-have-a-place-in-mexican-relief-613689.html | Debt-Equity Swaps Have a Place in Mexican Relief | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/arts/cliburn-plays-in-moscow.html | Cliburn Plays In Moscow | False | AP | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/orioles-find-heath-a-nemesis-again.html | Orioles Find Heath A Nemesis Again | False | AP | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/results-plus-867689.html | RESULTS PLUS | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/2-harvard-losses-in-the-same-race.html | 2 Harvard Losses In the Same Race | False | By Norman Hildes-Heim, Special To the New York Times | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/green-is-winner-for-first-time.html | Green Is Winner For First Time | False | AP | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/nyregion/news-summary-875989.html | NEWS SUMMARY | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/opinion/l-debt-equity-swaps-have-a-place-in-mexican-relief-to-be-creditworthy-902489.html | Debt-Equity Swaps Have a Place in Mexican Relief; To Be Creditworthy | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/expos-smith-1-victory-4-rbi.html | Expos' Smith: 1 Victory, 4 R.B.I. | False | AP | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/love-you-by-heart-breaks-a-record.html | Love You By Heart Breaks a Record | False | By Steven Crist | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/style/dr-wiener-wed-to-stuart-rabner.html | Dr. Wiener Wed To Stuart Rabner | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/arts/buffeting-the-chicago-art-institute.html | Buffeting the Chicago Art Institute | False | By Isabel Wilkerson, Special To the New York Times | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/us/general-s-grandson-says-gunfire-thesis-is-backed.html | General's Grandson Says Gunfire Thesis Is Backed | False | By Richard Halloran, Special To the New York Times | 1989-07-10 | TX 2-596370 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/world/beijing-offers-details-on-those-killed-june-4.html | Beijing Offers Details on Those Killed June 4 | False | By Richard Bernstein, Special To the New York Times | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/business/a-british-star-in-tv-s-back-room.html | A British Star in TV's Back Room | False | By Steve Lohr, Special To the New York Times | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/business/the-media-business-advertising-avrett-free-grows.html | THE MEDIA BUSINESS; ADVERTISING; Avrett, Free Grows | False | By Randall Rothenberg | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/nyregion/raw-reactions-to-film-on-racial-tension.html | Raw Reactions to Film on Racial Tension | False | By Michel Marriott | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/celebrating-baseball-hats-off-to-the-game.html | CELEBRATING BASEBALL; Hats Off To the Game | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/nyregion/no-headline-862689.html | No Headline | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/sports-of-the-times-confessions-of-ann-old-little-leaguer.html | SPORTS OF THE TIMES; Confessions of an Old Little Leaguer | False | By Ira Berkow | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/nyregion/c-corrections-885189.html | Corrections | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/opinion/l-and-how-many-tigers-make-one-elephant-613289.html | And How Many Tigers Make One Elephant? | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/sports-world-specials-lacrosse-usa-invitational.html | SPORTS WORLD SPECIALS; LACROSSE; USA Invitational | False | By William N. Wallace | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/arts/subtlety-in-piano-textures.html | Subtlety in Piano Textures | False | By Peter Watrous | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/style/meredith-smallens-graduate-student-is-married-to-christopher-r-lonner.html | Meredith Smallens, Graduate Student, Is Married to Christopher R. Lonner | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/arts/photo-center-branch-to-open-in-midtown.html | Photo Center Branch To Open in Midtown | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/business/holiday-reduces-offerings-of-bond-issues.html | Holiday Reduces Offerings of Bond Issues | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/nyregion/three-men-are-shot-and-one-is-stabbed-in-li-beach-melee.html | Three Men Are Shot And One Is Stabbed In L.I. Beach Melee | False | AP | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/nyregion/today-is-a-sort-of-holiday-not-created-equal-to-the-4th.html | Today Is a Sort of Holiday, Not Created Equal to the 4th | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/opinion/why-do-we-cheer-vigilante-cops.html | Why Do We Cheer Vigilante Cops? | False | By Jeanine Basinger | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/numbers-are-few-for-female-drivers.html | Numbers Are Few For Female Drivers | False | By Joseph Siano | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/a-day-of-rest-at-wimbledon.html | A Day of Rest at Wimbledon | False | By Robin Finn, Special To the New York Times | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/nyregion/suspect-in-officer-s-death-is-buried-to-angry-protests.html | Suspect in Officer's Death Is Buried to Angry Protests | False | AP | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/nyregion/quotation-of-the-day-884189.html | Quotation of the Day | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/style/beth-a-pletcher-physician-weds.html | Beth A. Pletcher, Physician, Weds | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/world/uno-finds-himself-japan-s-no-1-women-s-issue.html | Uno Finds Himself Japan's No. 1 'Women's Issue' | False | By David E. Sanger, Special To the New York Times | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/style/leslie-pittel-wed-to-john-w-heins.html | Leslie Pittel To Wed John W. Heins | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/nyregion/c-corrections-795989.html | Corrections | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/theater/review-television-two-who-made-the-theater-magic.html | Review/Television; Two Who Made the Theater Magic | False | By John J. O'Connor | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/business/new-offer-for-gateway.html | New Offer for Gateway | False | AP | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/arts/open-ended-1970-s-funk-for-saxophone.html | Open-Ended 1970's Funk for Saxophone | False | By Jon Pareles | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/world/solidarity-to-stick-to-deal-with-party.html | Solidarity to Stick to Deal With Party | False | By Henry Kamm, Special To the New York Times | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/pendulum-swing-helps-moody-win.html | Pendulum Swing Helps Moody Win | False | By Gordon S. White Jr., Special To the New York Times | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/us/washington-talk-snapshot-on-the-trail-of-a-spy-agency-commercial.html | Washington Talk: Snapshot; On the Trail of a Spy Agency Commercial | False | By Andrew Rosenthal, Special To the New York Times | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/nyregion/c-corrections-885289.html | Corrections | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/on-your-own-new-look-outriggers-for-canoes.html | ON YOUR OWN; New-Look Outriggers for Canoes | False | By Barbara Lloyd | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/business/credit-markets-rates-heading-lower-as-economy-weakens.html | CREDIT MARKETS; Rates Heading Lower As Economy Weakens | False | By H. J. Maidenberg | 1989-07-10 | TX 2-596370 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/opinion/l-episcopal-outreach-includes-gay-people-613389.html | Episcopal Outreach Includes Gay People | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/style/dr-lisa-framm-weds-in-capital.html | Dr. Lisa Framm Weds in Capital | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/ailing-tudor-to-be-examined.html | Ailing Tudor To Be Examined | False | AP | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/us/no-headline-824889.html | No Headline | False | By William E. Schmidt, Special To The New York Times | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/business/the-media-business-advertising-in-defense-of-comical-commercials.html | THE MEDIA BUSINESS: ADVERTISING; In Defense Of Comical Commercials | False | By Randall Rothenberg | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/nyregion/ethics-mire-jersey-race-charges-on-associates-distract-from-issues.html | Ethics Mire Jersey Race; Charges on Associates Distract From Issues | False | By Peter Kerr, Special To The New York Times | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/obituaries/byron-jay-84-is-dead-formerly-headed-a-p.html | Byron Jay, 84, Is Dead; Formerly Headed A&P | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/business/briefs-798689.html | BRIEFS | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/us/washington-talk-justice.html | Washington Talk; Justice | False | By Linda GreenhousedtIrrwashington, July 2 - Special To The New York Times | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/nyregion/in-new-jersey-and-in-earnest-a-museum-of-trash.html | In New Jersey, and in Earnest, a Museum of Trash | False | By Anthony Depalma, Special To The New York Times | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/brewers-finish-a-new-starter.html | Brewers Finish A New Starter | False | By Michael Martinez | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/business/companies-hesitating-on-china.html | Companies Hesitating On China | False | By Richard W. Stevenson, Special To The New York Times | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/mets-defeat-reds-as-johnson-sizzles.html | Mets Defeat Reds As Johnson Sizzles | False | By Joe Sexton, Special To The New York Times | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/major-leaguers-are-serious-and-superstitious-about-their-caps.html | Major Leaguers Are Serious And Superstitious About Their Caps | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/sports-world-specials-baseball-dialing-for-details.html | SPORTS WORLD SPECIALS: BASEBALL; Dialing for Details | False | By Thomas Rogers | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/arts/cecil-taylor-pummels-and-surprises.html | Cecil Taylor Pummels and Surprises | False | By Jon Pareles | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/world/jerusalem-mayor-calls-for-letting-arabs-vote.html | Jerusalem Mayor Calls For Letting Arabs Vote | False | Special to The New York Times | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/us/abortion-foes-discuss-plans-for-post-roe-era.html | Abortion Foes Discuss Plans For 'Post-Roe Era' | False | By Isabel Wilkerson, Special To The New York Times | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/nyregion/bridge-764089.html | Bridge | False | By Alan Truscott | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/us/retiring-teachers-leader-calls-for-restructuring-of-school-system.html | Retiring Teachers' Leader Calls For Restructuring of School System | False | By Julie Johnson, Special To the New York Times | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/us/five-day-fourth-for-bush.html | Five-Day Fourth for Bush | False | AP | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/spiked-on-top-brooklyn-dodger-caps-are-a-hot-headgear-trend.html | Spiked on Top: Brooklyn Dodger Caps Are a Hot Headgear Trend | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/us/florida-s-jammed-prisons-more-in-means-more-out.html | Florida's Jammed Prisons: More In Means More Out | False | By Andrew H. Malcolm, Special To The New York Times | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/business/the-media-business-fast-way-to-get-news-that-s-hot-off-the-fax.html | THE MEDIA BUSINESS; Fast Way to Get News That's Hot Off the Fax | False | By Alex S. Jones | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/business/television-advertisers-rush-back-to-the-networks.html | TELEVISION; Advertisers Rush Back to the Networks | False | By Jeremy Gerard | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/world/mexicans-vote-amid-charges-of-irregularities.html | Mexicans Vote Amid Charges of Irregularities | False | By Larry Rohter, Special To the New York Times | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/opinion/l-still-waiting-for-that-first-black-governor-613489.html | Still Waiting for That First Black Governor | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/opinion/protect-it-and-ideas.html | Protect It - And Ideas | False | By Laurence H. Tribe | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/nyregion/in-new-jersey-3-of-4-nuns-end-cloister-protest.html | In New Jersey, 3 of 4 Nuns End Cloister Protest | False | By Ari L. Goldman, Special To the New York Times | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/world/greek-communist-in-a-key-cabinet-post.html | Greek Communist in a Key Cabinet Post | False | By Marlise Simons, Special To the New York Times | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/new-zealand-wins-liberty-cup-regatta.html | New Zealand Wins Liberty Cup Regatta | False | By Barbara Lloyd | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/arts/review-dance-movement-as-music-s-mirror.html | Review/Dance; Movement As Music's Mirror | False | By Jennifer Dunning | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/business/business-and-the-law-new-york-dispute-over-kosher-meat.html | Business and the Law; New York Dispute Over Kosher Meat | False | By Stephen Labaton | 1989-07-10 | TX 2-596370 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/style/ute-sacksofsky-and-jonathan-berck-lawyers-married-in-west-germany.html | Ute Sacksofsky and Jonathan Berck,Lawyers, Married in West Germany | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/arts/jazz-to-comemorate-landing-on-the-moon.html | Jazz to Comemorate Landing on the Moon | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/yankees-phantom-of-the-basepaths.html | Yankees' Phantom Of the Basepaths | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/style/amy-b-ehrlich-a-rabbi-is-wed.html | Amy B. Ehrlich, A Rabbi, Is Wed | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/us/helms-slips-but-still-gets-things-done-or-undone.html | Helms Slips, but Still Gets Things Done, or Undone | False | By E. J. Dionne Jr., Special To the New York Times | 1989-07-10 | TX 2-596370 | | |
| 1989-07-03 | 1989-07-03 | https://www.nytimes.com/1989/07/03/opinion/trivializing-ambassadors.html | Trivializing Ambassadors | False | | 1989-07-10 | TX 2-596370 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/carolina-freight-corp-reports-earnings-for-qtr-to-june-17.html | Carolina Freight Corp reports earnings for Qtr to June 17 | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/inside-055489.html | INSIDE | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/sports/celebrating-baseball-generation-to-generation-the-game-goes-on-and-on.html | Celebrating Baseball; Generation to Generation, the Game Goes On and On | False | By David Falkner | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/metro-datelines-city-council-urged-to-honor-patriot.html | Metro Datelines; City Council Urged To Honor Patriot | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/after-jones-beach-violence-state-seeks-better-controls.html | After Jones Beach Violence, State Seeks Better Controls | False | By Sarah Lyall | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/us/the-supreme-court-missouri-participants-foresee-the-start-of-a-war.html | THE SUPREME COURT; Missouri Participants Foresee the Start of a 'War' | False | AP | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/style/europeans-embracing-a-us-invention-resort-wear.html | Europeans Embracing a U.S. Invention: Resort Wear | False | By Bernadine Morris | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/opinion/bitter-end-in-greece.html | Bitter End in Greece | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/catskill-fight-eagles-vs-developers-taxes.html | Catskill Fight: Eagles vs. Developers' Taxes | False | By Lisa W. Foderaro | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/markets-closed.html | Markets Closed | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/canada-curtails-1-bills.html | Canada Curtails $1 Bills | False | AP | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/c-corrections-118289.html | Corrections | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/article-048489-no-title.html | Article 048489 -- No Title | False | AP | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/us/the-supreme-court-doctors-tools-limited-in-testing-fetal-viability.html | THE SUPREME COURT; Doctors' Tools Limited In Testing Fetal Viability | False | By Gina Kolata | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/opinion/l-darwin-had-stress-not-chagas-disease-953489.html | Darwin Had Stress, Not Chagas' Disease | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/us/the-supreme-court-opinions-on-religious-displays.html | THE SUPREME COURT; Court Opinions on Religious Displays | False | AP | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/books/books-of-the-times-how-it-was-to-those-who-were-there.html | Books of The Times; How It Was to Those Who Were There | False | By Richard F. Shepard | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/science/medical-science-steps-up-its-assault-on-lyme-disease.html | Medical Science Steps Up Its Assault on Lyme Disease | False | By Lawrence K. Altman | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/marcom-telecommunications-inc-reports-earnings-for-year-to-feb-29.html | Marcom Telecommunications Inc reports earnings for Year to Feb 29 | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/us/washington-talk-snapshot-colonial-tribute-on-constitution-avenue.html | Washington Talk: Snapshot; Colonial Tribute on Constitution Avenue | False | Special to The New York Times | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/sports/mets-beat-deshaies-for-the-first-time.html | Mets Beat Deshaies For The First Time | False | By Joe Sexton, Special To the New York Times | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/perceptronics-inc-reports-earnings-for-qtr-to-march-31.html | Perceptronics Inc reports earnings for Qtr to March 31 | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/sports/sports-people-basketball-buckeyes-finally-find-a-new-head-coach.html | SPORTS PEOPLE: BASKETBALL; Buckeyes Finally Find A New Head Coach | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/metro-datelines-man-shot-to-death-at-a-bas-mitzvah.html | Metro Datelines; Man Shot to Death At a Bas Mitzvah | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/opinion/l-message-to-the-chinese-129489.html | Message to the Chinese | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/us/the-supreme-court-religious-groups-are-split-over-decisions-on-symbols.html | THE SUPREME COURT; Religious Groups Are Split Over Decisions on Symbols | False | By Ari L. Goldman | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/queen-street-camera-reports-earnings-for-qtr-to-april-30.html | Queen Street Camera reports earnings for Qtr to April 30 | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/c-corrections-019789.html | Corrections | False | | 1989-07-10 | TX 2-597710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/opinion/l-barbarous-executions-953289.html | Barbarous Executions | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/us/appeal-is-rejected-over-law-in-florida-on-state-language.html | Appeal Is Rejected Over Law in Florida On State Language | False | AP | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/c-corrections-118989.html | Corrections | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/dow-up-12.71-volume-a-low-68.9-million.html | Dow Up 12.71; Volume a Low 68.9 Million | False | By Phillip H. Wiggins | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/air-midwest-spurns-bid.html | Air Midwest Spurns Bid | False | AP | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/executive-changes-978889.html | EXECUTIVE CHANGES | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/style/patterns-119089.html | Patterns | False | By Woody Hochswender | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/c-corrections-118589.html | Corrections | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/us/reagan-testimony-is-sought.html | Reagan Testimony Is Sought | False | Special to The New York Times | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/arts/making-mahler-loved-in-france.html | Making Mahler Loved in France | False | By Harold C. Schonberg, Special To the New York Times | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/arts/jazz-festival-george-gruntz-brings-avant-garde-and-big-band-sounds.html | JAZZ FESTIVAL; George Gruntz Brings Avant-Garde and Big-Band Sounds | False | By Jon Pareles | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/business-people-chief-of-imperial-corp-quits-amid-loan-woes.html | BUSINESS PEOPLE; Chief of Imperial Corp. Quits Amid Loan Woes | False | By Michael Lev | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/business-people-president-of-tofutti-brands-plans-to-go-out-on-his-own.html | BUSINESS PEOPLE; President of Tofutti Brands Plans to Go Out on His Own | False | By Daniel F. Cuff | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/great-country-bank-reports-earnings-for-qtr-to-may-31.html | Great Country Bank reports earnings for Qtr to May 31 | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/company-news-general-nutrition.html | COMPANY NEWS; General Nutrition | False | AP | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/firecracker-blows-hands-off.html | Firecracker Blows Hands Off | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/us/army-grounds-apache-fleet-after-a-florida-copter-crash.html | Army Grounds Apache Fleet After a Florida Copter Crash | False | AP | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/us/inmates-at-prison-in-illinois-fatally-beat-guard-with-pipe.html | Inmates at Prison in Illinois Fatally Beat Guard With Pipe | False | AP | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/careers-data-systems-managers-get-bigger-role.html | Careers; Data Systems Managers Get Bigger Role | False | By Elizabeth M. Fowler | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/movie-fan-is-killed-in-theater-argument-over-a-popcorn-line.html | Movie Fan Is Killed In Theater Argument Over a Popcorn Line | False | By George James | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/science/new-techniques-detect-hidden-faults-in-aging-planes.html | New Techniques Detect Hidden Faults in Aging Planes | False | By Eric Weiner | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/style/joanne-resnic-is-wed.html | Joanne Resnic Is Wed | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/us/michigan-teacher-to-head-education-union.html | Michigan Teacher to Head Education Union | False | By Julie Johnson, Special To the New York Times | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/style/ann-irene-kotlar-wed-to-dr-brian-i-collet.html | Ann Irene Kotlar Wed To Dr. Brian I. Collet | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/opinion/in-the-nation-no-place-for-lucas.html | IN THE NATION; No Place For Lucas | False | By Tom Wicker | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/briefs-034389.html | BRIEFS | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/chrysler-cuts-output-of-2-models.html | Chrysler Cuts Output Of 2 Models | False | By Philip E. Ross, Special To the New York Times | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/world/salvadoran-government-proposes-laws-to-crack-down-on-dissent.html | Salvadoran Government Proposes Laws to Crack Down on Dissent | False | By Lindsey Gruson, Special To the New York Times | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/arts/public-radio-to-play-long-lost-foster-tune.html | Public Radio to Play Long-Lost Foster Tune | False | By Irvin Molotsky, Special To the New York Times | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/science/rain-forest-worth-more-if-uncut-study-says.html | Rain Forest Worth More if Uncut, Study Says | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/metro-datelines-two-officers-kill-man-who-shot-them.html | Metro Datelines; Two Officers Kill Man Who Shot Them | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/books/how-stories-written-for-mother-became-amy-tan-s-best-seller.html | How Stories Written for Mother Became Amy Tan's Best Seller | False | By Julie Lew | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/talking-business-with-morrow-of-api-tanker-safety-a-primary-goal.html | Talking Business; with Morrow of A.P.I.; Tanker Safety A Primary Goal | False | By Matthew L. Wald | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/books/how-stories-written-for-mother-became-amy-tan-s-best-seller.html | How Stories Written for Mother Became Amy Tan's Best Seller | False | By Julie Lew, Special To the New York Times | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/c-corrections-118489.html | Corrections | False | | 1989-07-10 | TX 2-597710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/us/the-supreme-court-in-the-crowd-confusion-amid-the-confrontation.html | THE SUPREME COURT; In the Crowd: Confusion Amid the Confrontation | False | By David Johnston, Special To the New York Times | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/sports/monzon-guilty.html | Monzon Guilty | False | AP | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/world/on-the-west-bank-hiking-is-political.html | On the West Bank, Hiking Is Political | False | By Sabra Chartrand, Special To the New York Times | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/sports/mayotte-takes-wind-from-chang-s-sails.html | Mayotte Takes Wind From Chang's Sails | False | By Robin Finn, Special To the New York Times | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/further-economic-lag-seen.html | Further Economic Lag Seen | False | By Jonathan P. Hicks | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/adelphia-communications-corp-reports-earnings-for-qtr-to-march-31.html | Adelphia Communications Corp reports earnings for Qtr to March 31 | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/science/researchers-find-more-genetic-clues-to-multiple-sclerosis.html | Researchers Find More Genetic Clues to Multiple Sclerosis | False | By Harold M. Schmeck Jr. | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/new-argentine-head-faces-a-crisis.html | New Argentine Head Faces a Crisis | False | By Shirley Christian, Special To the New York Times | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/finance-briefs-977089.html | FINANCE BRIEFS | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/world/visit-to-poland-delayed-by-kohl.html | VISIT TO POLAND DELAYED BY KOHL | False | By Serge Schmemann, Special To the New York Times | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/sports/sports-people-football-texas-a-m-cleared.html | SPORTS PEOPLE: FOOTBALL; Texas A&M Cleared | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/obituaries/andrei-a-gromyko-flinty-face-of-postwar-soviet-diplomacy.html | Andrei A. Gromyko: Flinty Face of Postwar Soviet Diplomacy | False | By Craig R. Whitney | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/world/japanese-governing-party-suffers-big-losses-in-municipal-elections.html | Japanese Governing Party Suffers Big Losses in Municipal Elections | False | By Steven R. Weisman, Special To the New York Times | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/us/us-liable-on-loans-may-cut-shaky-housing-projects-for-elderly.html | U.S., Liable on Loans, May Cut Shaky Housing Projects for Elderly | False | By Philip Shenon, Special To the New York Times | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/empire-co-reports-earnings-for-year-to-april-30.html | Empire Co reports earnings for Year to April 30 | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/sports/deals.html | Deals | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/world/hong-kong-hears-disquieting-news.html | HONG KONG HEARS DISQUIETING NEWS | False | By Barbara Basler, Special To the New York Times | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/sports/dodger-hitting-slump-benefits-pirates-4-2.html | Dodger Hitting Slump Benefits Pirates, 4-2 | False | AP | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/science/scholars-scaling-an-unclimbed-peak-aramaic.html | Scholars Scaling an Unclimbed Peak: Aramaic | False | By Malcolm W. Browne | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/opinion/l-health-care-canadian-style-americans-beware-953089.html | Health-Care Canadian Style: Americans Beware! | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/oil-concerns-get-request.html | Oil Concerns Get Request | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/merrill-lynch-resignation.html | Merrill Lynch Resignation | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/opinion/l-a-tale-of-two-ballplayer-generations-015589.html | A Tale of Two Ballplayer Generations | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/us/earthquake-off-aleutians.html | Earthquake Off Aleutians | False | AP | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/chess-956789.html | Chess | False | By Robert Byrne | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/jersey-city-grows-angry-as-it-learns-about-chromium-threat.html | Jersey City Grows Angry as It Learns About Chromium Threat | False | By Robert Hanley, Special To the New York Times | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/bridge-967489.html | Bridge | False | By Alan Truscott | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/obituaries/jim-backus-76-character-actor-best-known-as-mr-magoo-dies.html | Jim Backus, 76, Character Actor Best Known as Mr. Magoo, Dies | False | By Glenn Collins | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/world/lebanese-muslims-offer-deal-to-christians.html | Lebanese Muslims Offer Deal to Christians | False | Special to The New York Times | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/science/the-doctor-s-world-a-possibility-overlooked-in-the-rush-to-therapy.html | THE DOCTOR'S WORLD; A Possibility Overlooked in the Rush to Therapy | False | By Lawrence K. Altman, M.d. | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/holiday-today.html | Holiday Today | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/dig-yields-hopscotch-of-history.html | Dig Yields Hopscotch Of History | False | By David W. Dunlap | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/business-people-a-buyout-partnership-is-established-in-dallas.html | BUSINESS PEOPLE; A Buyout Partnership Is Established in Dallas | False | By Nina Andrews | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/key-rates-126089.html | KEY RATES | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/science/creatures-from-space-well-they-have-antennae.html | Creatures From Space? Well, They Have Antennae | False | | 1989-07-10 | TX 2-597710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/opinion/yankee-doodle-dandy.html | Yankee Doodle Dandy | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/wall-financial-corp-reports-earnings-for-qtr-to-april-30.html | Wall Financial Corp reports earnings for Qtr to April 30 | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/company-news-ramada-revises-its-revamping.html | COMPANY NEWS; Ramada Revises Its Revamping | False | Special to The New York Times | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/style/annette-gorsky-lawyer-married.html | Annette Gorsky, Lawyer, Married | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/currency-markets-dollar-posts-sharp-decline-in-light-pre-holiday-trading.html | CURRENCY MARKETS; Dollar Posts Sharp Decline In Light Pre-holiday Trading | False | By Jonathan Fuerbringer | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/opinion/l-local-tv-news-is-reaching-beyond-body-bags-129589.html | Local TV News Is Reaching Beyond Body Bags | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/arts/review-ballet-debuts-end-harlem-troupe-s-season.html | Review/Ballet; Debuts End Harlem Troupe's Season | False | By Anna Kisselgoff | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/c-corrections-118689.html | Corrections | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/us/rose-case-shifted-to-federal-court-but-move-will-be-fought.html | Rose Case Shifted to Federal Court, but Move Will Be Fought | False | By Murray Chass | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/us/washington-talk-this-president-relaxes-by-wearing-others-out.html | Washington Talk; This President Relaxes By Wearing Others Out | False | By Maureen Dowd, Special To the New York Times | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/sports/sports-of-the-times-the-doctor-needs-to-see-the-doctor.html | SPORTS OF THE TIMES; The Doctor Needs to See The Doctor | False | By Dave Anderson | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/rjr-move-on-tobacco.html | RJR Move on Tobacco | False | AP | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/style/marlene-beth-pitkow-weds-mark-l-kalow.html | Marlene Beth Pitkow Weds Mark L. Kalow | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/us/the-stage-is-set-for-further-battle.html | The Stage Is Set For Further Battle | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/sports/results-plus-110889.html | RESULTS PLUS | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/sports/sanchez-to-face-graf-in-wimbledon-rematch.html | Sanchez to Face Graf In Wimbledon Rematch | False | By Robin Finn, Special To the New York Times | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/science/personal-computers-preventing-data-loss-in-summer-months.html | PERSONAL COMPUTERS; Preventing Data Loss In Summer Months | False | By Peter H. Lewis | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/us/the-supreme-court-on-both-sides-advocates-predict-a-50-state-battle.html | THE SUPREME COURT; On Both Sides, Advocates Predict a 50-State Battle | False | By E. J. Dionne Jr., Special To the New York Times | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/obituaries/james-a-linen-4th-media-executive-51.html | James A. Linen 4th, Media Executive, 51 | False | AP | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/world/bush-in-polish-press-interview-urges-a-pullout-of-soviet-troops.html | Bush, in Polish Press Interview, Urges a Pullout of Soviet Troops | False | By Henry Kamm, Special To the New York Times | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/business-digest-105589.html | BUSINESS DIGEST | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/opinion/topics-of-the-times-soccer-surge.html | TOPICS OF THE TIMES; Soccer Surge | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/obituaries/l-b-la-farge-89-an-architect.html | L. B. La Farge, 89, an Architect | False | By Peter B. Flint | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/holiday-box.html | Holiday Box | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/berkley-wallcoverings-reports-earnings-for-qtr-to-april-30.html | Berkley Wallcoverings reports earnings for Qtr to April 30 | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/credit-markets-bill-rates-drop-in-short-session.html | CREDIT MARKETS; Bill Rates Drop in Short Session | False | By H. J. Maidenberg | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/lincoln-logs-ltd-reports-earnings-for-qtr-to-april-30.html | Lincoln Logs Ltd reports earnings for Qtr to April 30 | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/world/young-officers-in-attack-on-soviet-defense-chief.html | Young Officers in Attack On Soviet Defense Chief | False | By Bill Keller, Special To the New York Times | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/movies/batman-sets-sales-record-100-million-in-10-days.html | 'Batman' Sets Sales Record: $100 Million in 10 Days | False | By Aljean Harmetz, Special To the New York Times | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/us/a-birthday-gift-to-france-500-american-feet-in-paris.html | A Birthday Gift to France: 500 American Feet in Paris | False | By Jeffrey Schmalz, Special To the New York Times | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/bus-accident-injures-24-migrant-workers.html | Bus Accident Injures 24 Migrant Workers | False | AP | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/building-up-over-all-but-housing-declines.html | Building Up Over All, But Housing Declines | False | AP | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/opinion/topics-of-the-times-horse-sense.html | TOPICS OF THE TIMES; Horse Sense | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/court-rejects-3-bids-curb-punitive-damages-court-rejects-3-bids-curb-awards.html | Court Rejects 3 Bids to Curb Punitive Damages Court Rejects 3 Bids to Curb Awards Against Companies | False | AP | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/science/science-watch-salt-and-sleep.html | SCIENCE WATCH; Salt and Sleep | False | | 1989-07-10 | TX 2-597710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/world/all-parties-claim-victory-in-mexican-voting.html | All Parties Claim Victory in Mexican Voting | False | Special to The New York Times | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/world/baker-heads-for-japan-scandal-on-his-mind.html | Baker Heads for Japan (Scandal on His Mind) | False | By Thomas L. Friedman, Special To the New York Times | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/science/oracle-bones-testify-to-an-ancient-eclipse.html | 'Oracle Bones' Testify To an Ancient Eclipse | False | By Malcolm W. Browne | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/style/christina-reid-is-a-bride-in-chicago.html | Christina Reid Is a Bride in Chicago | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/us/supreme-court-debate-over-abortion-evolved-with-changes-science-society.html | THE SUPREME COURT; How Debate Over Abortion Evolved With Changes in Science and Society | False | By Dennis Hevesi | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/insurer-reveals-sec-inquiry.html | Insurer Reveals S.E.C. Inquiry | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/science/q-a-919289.html | Q&A | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/warrantech-corp-reports-earnings-for-year-to-march-31.html | Warrantech Corp reports earnings for Year to March 31 | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/sports/sports-people-basketball-illinois-will-cooperate.html | SPORTS PEOPLE: BASKETBALL; Illinois Will Cooperate | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/arts/jazz-festival-a-fusion-sextet-s-sounds.html | JAZZ FESTIVAL; A Fusion Sextet's Sounds | False | By Stephen Holden | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/opinion/l-indexing-capital-gains-to-inflation-is-in-the-spirit-of-tax-reform-953589.html | Indexing Capital Gains to Inflation Is in the Spirit of Tax Reform | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/science/science-watch-sunlight-is-tested-for-purifying-water.html | SCIENCE WATCH; Sunlight Is Tested For Purifying Water | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/us/the-supreme-court-religious-displays.html | THE SUPREME COURT; RELIGIOUS DISPLAYS | False | By Linda Greenhouse, Special To the New York Times | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/obituaries/gary-hendler-lawyer-and-film-producer-50.html | Gary Hendler, Lawyer And Film Producer, 50 | False | AP | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/candidates-vow-to-fight-abortion-rule.html | Candidates Vow to Fight Abortion Rule | False | By Josh Barbanel | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/science/peripherals-an-editor-for-business-writers.html | PERIPHERALS; An Editor for Business Writers | False | By L. R. Shannon | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/our-towns-moving-a-strike-from-coal-pits-to-suburbia.html | Our Towns; Moving a Strike From Coal Pits To Suburbia | False | By Nick Ravo | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/diana-corp-reports-earnings-for-year-to-april-1.html | Diana Corp reports earnings for Year to April 1 | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/company-earnings.html | COMPANY EARNINGS | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/reading-bates-corp-reports-earnings-for-qtr-to-march-31.html | Reading & Bates Corp reports earnings for Qtr to March 31 | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/us/the-supreme-court-excerpts-from-court-decision-on-the-regulation-of-abortion.html | THE SUPREME COURT; Excerpts From Court Decision on the Regulation of Abortion | False | Special to The New York Times | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/quotations-of-the-day-118189.html | Quotations of the Day | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/opinion/a-woman-s-right-barely-viable.html | A Woman's Right, Barely Viable | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/obituaries/gromyko-79-soviet-voice-dies-of-stroke.html | Gromyko, 79, Soviet Voice, Dies of Stroke | False | By Bill Keller, Special To the New York Times | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/style/by-design-the-flag-as-fashion.html | By Design; The Flag as Fashion | False | By Carrie Donovan | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/company-news-ibm-raises-chip-output.html | COMPANY NEWS; I.B.M. Raises Chip Output | False | AP | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/johnson-loses-contract-case.html | Johnson Loses Contract Case | False | AP | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/pepsico-to-aid-europe-sales-buys-2-british-snack-units.html | Pepsico, to Aid Europe Sales, Buys 2 British Snack Units | False | By Douglas C. McGill | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/us/washington-talk-congress.html | Washington Talk; Congress | False | By Robin Toner, Special To the New York Times | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/style/nicole-schreiber-weds-r-a-agas.html | Nicole Schreiber Weds R. A. Agas | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/power-fades-for-savings-lobbying-group.html | Power Fades For Savings Lobbying Group | False | By Nathaniel C. Nash, Special To the New York Times | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/us/arson-at-abortion-clinic.html | Arson at Abortion Clinic | False | AP | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/us/mount-independence-journal-a-fitting-day-and-place-for-exploring-heroism.html | Mount Independence Journal; A Fitting Day and Place For Exploring Heroism | False | By Marialisa Calta, Special To the New York Times | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/sports/on-horse-racing-more-is-amiss-with-triple-tiara-than-its-name.html | ON HORSE RACING; More Is Amiss With Triple Tiara Than Its Name | False | By Steven Crist | 1989-07-10 | TX 2-597710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/carrington-laboratories-inc-reports-earnings-for-qtr-to-may-31.html | Carrington Laboratories Inc reports earnings for Qtr to May 31 | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/obituaries/nancy-m-tanner-56-anthropology-writer.html | Nancy M. Tanner, 56, Anthropology Writer | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/plan-to-restore-a-park-in-queens-is-scaled-down.html | Plan to Restore a Park in Queens Is Scaled Down | False | By Joseph P. Fried | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/us/lukens-may-face-new-counts.html | Lukens May Face New Counts | False | AP | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/gm-seeks-new-image-with-zr-1.html | G.M. Seeks New Image With ZR-1 | False | By Philip E. Ross, Special To the New York Times | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/arts/jazz-festival-clark-terry-in-the-spotlight-doing-almost-everything.html | JAZZ FESTIVAL; Clark Terry, in the Spotlight, Doing Almost Everything | False | By John S. Wilson | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/shopping-dont-forget-a-warhol.html | Shopping? Don't Forget a Warhol | False | By Michael Lev | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/church-headquarters-will-leave-new-york.html | Church Headquarters Will Leave New York | False | AP | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/company-news-billionaire-buys-8.3-of-georgia-gulf-stock.html | COMPANY NEWS; Billionaire Buys 8.3% Of Georgia Gulf Stock | False | By Thomas C. Hayes, Special to The New York Times | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/world/battle-lines-again-form-around-quebec.html | Battle Lines Again Form Around Quebec | False | By Paul Lewis, Special To the New York Times | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/shooting-suspect-freed-after-judge-cuts-bail.html | Shooting Suspect Freed After Judge Cuts Bail | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/laventhol-sets-finkle-merger.html | Laventhol Sets Finkle Merger | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/world/us-lodges-protest-with-china-a-taiwan-journalist-is-arrested.html | U.S. Lodges Protest With China; A Taiwan Journalist Is Arrested | False | By Richard Bernstein, Special To the New York Times | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/science/new-delhi-prepares-attempt-to-control-pervasive-pollution.html | New Delhi Prepares Attempt to Control Pervasive Pollution | False | By Barbara Crossette | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/kleinert-s-inc-reports-earnings-for-qtr-to-june-3.html | Kleinert's Inc reports earnings for Qtr to June 3 | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/business/micro-healthsystems-reports-earnings-for-year-to-march-31.html | Micro HealthSystems reports earnings for Year to March 31 | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/opinion/on-my-mind-israel-in-one-sentence.html | ON MY MIND; Israel In One Sentence | False | By A. M. Rosenthal | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/li-expressway-shut-eastbound-by-hole-in-deck.html | L.I. Expressway Shut Eastbound By Hole in Deck | False | By George James | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/news-summary-100589.html | NEWS SUMMARY | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/sports/soccer-game-moving-again.html | Soccer Game Moving Again | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/metor-datelines-woman-s-body-tied-to-leap-from-a-cab.html | Metor Datelines; Woman's Body Tied To Leap From a Cab | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/world/buenos-aires-journal-tango-with-peronist-who-s-afraid.html | Buenos Aires Journal; Tango With Peronist? Who's Afraid? | False | By Shirley Christian, Special to The New York Times | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/us/court-to-rule-on-right-to-die-in-case-of-brain-injury-victim.html | Court to Rule on Right to Die in Case of Brain Injury Victim | False | AP | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/statue-to-women-cast-but-pedestal-is-denied.html | Statue to Women Cast But Pedestal Is Denied | False | By Joseph P. Fried | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/arts/quebec-s-english-speakers-protesting-minority-status.html | Quebec's English Speakers Protesting Minority Status | False | By Paul Lewis, Special to The New York Times | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/arts/jazz-festival-blue-note-label-celebrates-a-50th-anniversary-music.html | JAZZ FESTIVAL; Blue Note Label Celebrates A 50th Anniversary Music | False | By Peter Watrous | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/us/supreme-court-supreme-court-5-4-narrowing-roe-v-wade-upholds-sharp-state-limits.html | THE SUPREME COURT; SUPREME COURT, 5-4, NARROWING ROE V. WADE, UPHOLDS SHARP STATE LIMITS ON ABORTIONS | False | By Linda Greenhouse, Special To the New York Times | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/a-handful-of-touchy-issues-continue-to-plague-charter-panel.html | A Handful of Touchy Issues Continue to Plague Charter Panel | False | By Todd S. Purdum | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/sports/open-mind-wins-filly-triple-crown-after-a-foul.html | Open Mind Wins Filly Triple Crown After a Foul | False | By Steven Crist | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/sports/higuera-puts-yanks-in-loss-column-again.html | Higuera Puts Yanks In Loss Column Again | False | By Michael Martinez | 1989-07-10 | TX 2-597710 | | |
| 1989-07-04 | 1989-07-04 | https://www.nytimes.com/1989/07/04/style/deborah-carras-lawyer-marries.html | Deborah Carras, Lawyer, Marries | False | | 1989-07-10 | TX 2-597710 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/us/crabbing-is-banned-on-delaware.html | Crabbing Is Banned on Delaware | False | AP | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/business/markets-closed.html | Markets Closed | False | | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/nyregion/inside-137589.html | INSIDE | False | | 1989-07-07 | TX 2-597700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/sports/bryant-belts-20th.html | Bryant Belts 20th | False | AP | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/us/new-york-likely-to-be-battleground-in-the-war-after-webster.html | New York Likely to Be Battleground in the War After Webster | False | By Nadine Brozan | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/movies/review-film-a-summer-with-byron-and-shelley-and-others.html | Review/Film; A Summer With Byron And Shelley And Others | False | By Caryn James | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/us/foes-of-abortion-prepare-measures-for-state-action.html | FOES OF ABORTION PREPARE MEASURES FOR STATE ACTION | False | By E. J. Dionne Jr., Special To the New York Times | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/us/battle-over-now-a-war.html | Battle Over; Now, a War | False | By Linda Greenhouse, Special To the New York Times | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/business/shortage-of-savings-cited-in-report-by-world-bank.html | Shortage of Savings Cited In Report by World Bank | False | AP | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/business/business-people-universal-systems-founder-finds-freedom-in-venture.html | BUSINESS PEOPLE; Universal Systems Founder Finds Freedom in Venture | False | By Philip E. Ross | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/garden/eating-well-ancient-ever-fresh-sorbets.html | EATING WELL; Ancient, Ever-Fresh Sorbets | False | By Marian Burros | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/sports/evert-averts-upset-by-italian-with-spectacular-comeback.html | Evert Averts Upset by Italian With Spectacular Comeback | False | By Robin Finn, Special To the New York Times | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/opinion/l-the-japanese-don-t-yearn-to-be-just-like-us-nor-do-west-germans-371589.html | The Japanese Don't Yearn to Be Just Like Us; Nor Do West Germans | False | | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/world/the-un-today.html | The U.N. Today | False | | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/arts/review-ballet-back-in-new-york-after-25-years-the-kirov-performs-a-premiere.html | Review/Ballet; Back in New York After 25 Years, the Kirov Performs a Premiere | False | By Anna Kisselgoff | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/garden/the-herbfarm-s-sweet-smell-of-success.html | The Herbfarm's Sweet Smell of Success | False | By Marian Burros | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/nyregion/about-new-york-dawn-a-beach-2-men-search-for-surprises.html | About New York; Dawn. A Beach. 2 Men Search For Surprises | False | By Douglas Martin | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/us/education-sexual-harassment-on-campus-a-growing-issue.html | EDUCATION; Sexual Harassment on Campus: a Growing Issue | False | By Deirdre Carmody | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/nyregion/c-corrections-349289.html | Corrections | False | | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/us/father-accused-of-incest-gets-custody-of-daughter.html | Father Accused of Incest Gets Custody of Daughter | False | By Susan Diesenhouse, Special To the New York Times | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/arts/article-182289-no-title.html | Article 182289 -- No Title | False | | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/garden/de-gustibus-a-peek-inside-the-first-kitchen.html | DE GUSTIBUS; A Peek Inside the First Kitchen | False | By Marian Burros | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/opinion/l-that-s-no-slush-fund-for-borough-presidents-370089.html | That's No Slush Fund For Borough Presidents | False | | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/sports/dancing-spree-darts-to-suburban-victory.html | Dancing Spree Darts To Suburban Victory | False | By Steven Crist | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/us/education-budget-cut-may-force-a-4-day-school-week.html | EDUCATION; Budget Cut May Force A 4-Day School Week | False | AP | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/business/business-technology-a-midnight-call-from-paul-revere.html | BUSINESS TECHNOLOGY; A Midnight Call From Paul Revere? | False | By Matthew L. Wald | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/obituaries/mahn-win-maung-ex-burmese-president-73.html | Mahn Win Maung, Ex-Burmese President, 73 | False | AP | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/world/ecuador-coalition-breaks-up-as-economic-crisis-deepens.html | Ecuador Coalition Breaks Up As Economic Crisis Deepens | False | AP | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/theater/federico-garcia-lorca-who-was-executed-in-1936-magnum-robert-capa-lorca-s-dark-play.html | Federico Garcia Lorca, who was executed in 1936. (Magnum/Robert Capa) Lorca's Dark Play For His Dark Self | False | By Alan Riding, Special To the New York Times | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/nyregion/reporter-s-notebook-what-gets-charter-panel-all-riled-up.html | Reporter's Notebook; What Gets Charter Panel All Riled Up? | False | By Alan Finder | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/garden/blacks-on-vacation-going-side-by-side.html | Blacks, on Vacation, Going Side by Side | False | By Lena Williams | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/opinion/castro-looks-to-the-future-nervously.html | Castro Looks to the Future - Nervously | False | By Elliott Abrams | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/business/airbus-reaches-cruising-speed.html | Airbus Reaches Cruising Speed | False | By Steven Greenhouse, Special To the New York Times | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/business/first-city-begins-talks-on-stake.html | First City Begins Talks On Stake | False | By Thomas C. Hayes, Special To the New York Times | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/business/market-place-clorox-booms-as-it-avoids-debt.html | Market Place; Clorox Booms As It Avoids Debt | False | By Alison Leigh Cowan | 1989-07-07 | TX 2-597700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/style/hilary-graham-is-wed-in-italy-to-andrea-ponti.html | Hilary Graham Is Wed in Italy To Andrea Ponti | False | | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/garden/food-notes-357189.html | Food Notes | False | By Florence Fabricant | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/theater/serious-fun-replacement.html | Serious Fun Replacement | False | | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/sports/outdoors-summer-biathlon-on-long-island.html | OUTDOORS; Summer Biathlon on Long Island | False | By Nelson Bryant | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/business/economic-scene-shoreham-s-cost-dead-and-alive.html | Economic Scene; Shoreham's Cost, Dead and Alive | False | By Peter Passell | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/us/education-about-education.html | EDUCATION; About Education | False | By Fred M. Hechinger | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/us/washington-talk-farewells-fond-and-otherwise-for-land-director.html | Washington Talk; Farewells, Fond and Otherwise, for Land Director | False | By Philip Shabecoff, Special To the New York Times | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/movies/review-television-where-avant-garde-and-pop-meet.html | Review/Television; Where Avant-Garde and Pop Meet | False | By John J. O'Connor | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/world/in-north-korea-dam-reflects-great-leader-s-state-of-mind.html | In North Korea, Dam Reflects 'Great Leader's' State of Mind | False | By Nicholas D. Kristof, Special To the New York Times | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/us/two-guilty-in-chicago-in-corruption-inquiry.html | Two Guilty in Chicago In Corruption Inquiry | False | AP | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/movies/review-film-spoofing-hamptons-life-with-a-mobster-murder.html | Review/Film; Spoofing Hamptons Life With a Mobster Murder | False | By Stephen Holden | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/nyregion/once-wary-japanese-now-seek-harlem-s-soul.html | Once-Wary Japanese Now Seek Harlem's Soul | False | By Susan Chira | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/garden/fruit-desserts-that-rival-chocolate.html | Fruit Desserts That Rival Chocolate | False | By Florence Fabricant | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/business/betting-that-bank-smells-sweeter.html | Betting That 'Bank' Smells Sweeter | False | By Richard W. Stevenson, Special To the New York Times | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/sports/deals.html | DEALS | False | | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/world/governing-party-trails-in-mexican-state-vote.html | Governing Party Trails In Mexican State Vote | False | AP, Special to The New York Times | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/nyregion/c-corrections-218289.html | Corrections | False | | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/world/kadar-in-critical-condition.html | Kadar in Critical Condition | False | AP | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/world/solidarity-takes-its-elected-place-in-the-parliament.html | SOLIDARITY TAKES ITS ELECTED PLACE IN THE PARLIAMENT | False | By Henry Kamm, Special To the New York Times | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/sports/us-el-salvador-match-delayed-until-september.html | U.S.-El Salvador Match Delayed Until September | False | | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/business/cd-yields-continuing-to-decline.html | C.D. Yields Continuing to Decline | False | By Robert Hurtado | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/business/executives.html | EXECUTIVES | False | | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/us/abortion-opponents-set-strategy-for-coming-battles.html | Abortion Opponents Set Strategy for Coming Battles | False | Special to The New York Times | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/opinion/l-why-congress-needs-franking-privilege-odds-on-incumbents-371089.html | Why Congress Needs Franking Privilege; Odds on Incumbents | False | | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/world/supreme-soviet-ousts-official.html | Supreme Soviet Ousts Official | False | By Esther B. Fein, Special To the New York Times | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/books/solzhenitsyn-is-readmitted-to-soviet-writers-union.html | Solzhenitsyn Is Readmitted To Soviet Writers' Union | False | AP | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/world/pilotless-soviet-jet-crosses-europe-before-crashing.html | Pilotless Soviet Jet Crosses Europe Before Crashing | False | By Paul L. Montgomery, Special To the New York Times | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/garden/new-york-restaurants-a-summer-cornucopia.html | New York Restaurants: A Summer Cornucopia | False | By Bryan Miller | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/world/putting-thumbs-up-for-deng-and-for-capitalism.html | Putting Thumbs Up for Deng and for Capitalism | False | By Fox Butterfield, Special To the New York Times | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/business/imf-declares-panama-ineligible-for-new-loans.html | I.M.F. Declares Panama Ineligible for New Loans | False | AP | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/sports/sports-people-track-and-field-myricks-still-in-first.html | SPORTS PEOPLE: TRACK AND FIELD; Myricks Still in First | False | | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/nyregion/campaign-stop-morrisania-the-bronx-where-skepticism-greets-any-candidate.html | CAMPAIGN STOP - MORRISANIA, THE BRONX; Where Skepticism Greets Any Candidate | False | By Don Terry | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/us/education-high-school-in-west-brings-college-to-students.html | EDUCATION; High School in West Brings College to Students | False | By Louis Freedberg, Special To the New York Times | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/world/baker-says-us-seeks-1-billion-in-economic-aid-to-the-philippines.html | Baker Says U.S. Seeks $1 Billion In Economic Aid to the Philippines | False | By Thomas L. Friedman, Special To the New York Times | 1989-07-07 | TX 2-597700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/garden/l-est-ye-390889.html | ...Lest Ye . . . | False | | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/business/toyota-plans-british-plant.html | Toyota Plans British Plant | False | AP | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/nyregion/new-medical-examiner-reshapes-a-delicate-job.html | New Medical Examiner Reshapes a Delicate Job | False | By Howard W. French | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/sports/sports-of-the-times-one-yank-relaxes-on-the-fourth.html | SPORTS OF THE TIMES; One Yank Relaxes on The Fourth | False | By George Vecsey | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/opinion/foreign-affairs-watershed-for-gorbachev.html | FOREIGN AFFAIRS; Watershed For Gorbachev | False | By Flora Lewis | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/garden/l-be-judged-390789.html | ...Be Judged | False | | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/us/american-jew-returns-for-visit-after-58-years-in-soviet-union.html | American Jew Returns for Visit After 58 Years in Soviet Union | False | By John Gilardi, Special To The New York Times | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS; ADVERTISING; Pro Bono | False | By Michael Freitag | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/world/british-group-finds-slavery-is-flourishing.html | British Group Finds Slavery Is Flourishing | False | By Sheila Rule, Special To The New York Times | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/business/real-estate-a-movie-house-boom-in-manhattan.html | Real Estate; A Movie House Boom In Manhattan | False | By Shawn G. Kennedy | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/nyregion/suspect-is-held-in-sex-assaults-on-young-girls.html | Suspect Is Held In Sex Assaults On Young Girls | False | By Sarah Lyall | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/garden/a-blend-with-a-taste-that-lingers.html | A Blend With a Taste That Lingers | False | By Howard G. Goldberg | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/sports/8-run-first-overwhelms-ojeda-and-mets-10-3.html | 8-Run First Overwhelms Ojeda and Mets, 10-3 | False | By Joe Sexton, Special To The New York Times | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/sports/bush-salutes-lou-gehrig.html | Bush Salutes Lou Gehrig | False | | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/arts/sid-caesar-s-pre-broadway-tryout.html | Sid Caesar's Pre-Broadway Tryout | False | By Glenn Collins | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/nyregion/clouds-over-beaches-keep-crowds-away.html | Clouds Over Beaches Keep Crowds Away | False | | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/us/cardinal-suspends-washington-priest-who-defied-orders.html | Cardinal Suspends Washington Priest Who Defied Orders | False | By Peter T. Kilborn, Special To The New York Times | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/business/business-technology-mysterious-waves-may-speed-fiber-optics.html | BUSINESS TECHNOLOGY; Mysterious Waves May Speed Fiber Optics | False | By Edmund L. Andrews | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/nyregion/defying-fireworks-ban-gotti-party-erupts.html | Defying Fireworks Ban, Gotti Party Erupts | False | By James C. McKinley Jr. | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/business/business-people-prime-chairman-says-it-s-time-to-move-on.html | BUSINESS PEOPLE; Prime Chairman Says It's Time to Move on | False | By Daniel F. Cuff | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/world/2-chinese-dissidents-appear-on-paris-tv-to-urge-democracy.html | 2 Chinese Dissidents Appear on Paris TV To Urge Democracy | False | By Steven Greenhouse, Special To The New York Times | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/nyregion/quotation-of-the-day-348889.html | Quotation of the Day | False | | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/us/city-pushes-usx-about-land.html | City Pushes USX About Land | False | By Jonathan P. Hicks, Special To The New York Times | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/business/business-digest-305289.html | BUSINESS DIGEST | False | | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/sports/sports-people-basketball-darwin-cook-to-italy.html | SPORTS PEOPLE: PRO BASKETBALL; Darwin Cook to Italy | False | | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/us/us-and-allies-shaping-new-aid-program-for-poland-and-hungary.html | U.S. and Allies Shaping New Aid Program for Poland and Hungary | False | By Robert Pear, Special To The New York Times | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/sports/browning-s-perfect-game-is-stymied.html | Browning's Perfect Game Is Stymied | False | AP | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/opinion/breathing-freer-in-poland.html | Breathing Freer in Poland | False | | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/garden/help-for-fans-of-homemade-sausage.html | Help for Fans of Homemade Sausage | False | By Pierre Franey | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/world/7-months-after-the-armenian-quake-we-exist.html | 7 Months After the Armenian Quake, 'We Exist' | False | By Esther B. Fein, Special To The New York Times | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/opinion/l-the-japanese-don-t-yearn-to-be-just-like-us-131589.html | The Japanese Don't Yearn to Be Just Like Us | False | | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/garden/metropolitan-diary-356189.html | Metropolitan Diary | False | By Ron Alexander | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/nyregion/news-summary-313489.html | NEWS SUMMARY | False | | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/obituaries/edgar-mills-cantor-78.html | Edgar Mills, Cantor, 78 | False | | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/business/hyundai-to-add-quebec-plant.html | Hyundai to Add Quebec Plant | False | AP | 1989-07-07 | TX 2-597700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/garden/60-minute-gourmet-354289.html | 60-Minute Gourmet | False | By Pierre Franey | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/sports/few-surprises-so-far-for-men-at-wimbledon.html | Few Surprises So Far For Men at Wimbledon | False | By Robin Finn, Special To the New York Times | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/nyregion/tow-truck-driver-finds-body.html | Tow Truck Driver Finds Body | False | | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/obituaries/samuel-himmell-paper-company-founder-93.html | Samuel Himmell, Paper Company Founder, 93 | False | | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/us/goaded-by-ruling-groups-plot-state-by-state-plan-to-keep-abortion-rights.html | Goaded by Ruling, Groups Plot State-by-State Plan to Keep Abortion Rights | False | By Jane Gross | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/obituaries/robert-goelet-jr-film-producer-68.html | Robert Goelet Jr., Film Producer, 68 | False | | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/obituaries/jean-leguay-79-accused-of-war-crimes.html | Jean Leguay, 79, Accused of War Crimes | False | AP | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/books/books-of-the-times-dissecting-the-experience-and-pleasure-of-reading.html | Books of The Times; Dissecting the Experience and Pleasure of Reading | False | By Eva Hoffman | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/us/complex-problems-await-next-social-security-commissioner.html | Complex Problems Await Next Social Security Commissioner | False | By Martin Tolchin, Special To the New York Times | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/books/book-notes-163489.html | Book Notes | False | By Edwin McDowell | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/business/dollar-falls-in-europe.html | Dollar Falls in Europe | False | AP | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/us/us-camps-take-on-foreign-flavor.html | U.S. Camps Take on Foreign Flavor | False | By Peter Applebome, Special To the New York Times | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/sports/notebook-promoter-s-novel-approach-to-financing-a-fight.html | NOTEBOOK; Promoter's Novel Approach to Financing a Fight | False | By Phil Berger | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/nyregion/hempstead-blacks-fight-lack-of-political-power.html | Hempstead Blacks Fight Lack of Political Power | False | By Sarah Lyall, Special To the New York Times | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/business/a-cheaper-cup-of-coffee-not-immediately.html | A Cheaper Cup of Coffee? Not Immediately | False | By Isadore Barmash | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/garden/l-judge-not-352989.html | Judge Not . . . | False | | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/opinion/l-why-congress-needs-franking-privilege-sunnis-vs-shiites-370989.html | Why Congress Needs Franking Privilege; Sunnis vs. Shiites | False | | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/world/gorbachev-likens-soviets-to-french.html | GORBACHEV LIKENS SOVIETS TO FRENCH | False | By James M. Markham, Special To the New York Times | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/business/british-stocks-up-tokyo-prices-are-mixed.html | British Stocks Up; Tokyo Prices Are Mixed | False | AP | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/opinion/instead-of-oblivion-us-memories.html | Instead of Oblivion; U.S. Memories | False | | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/us/austin-erecting-sun-screens-in-effort-to-save-ancient-oak.html | Austin Erecting Sun Screens In Effort to Save Ancient Oak | False | AP | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/world/namibia-prisoners-report-brutality.html | NAMIBIA PRISONERS REPORT BRUTALITY | False | AP | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/us/miners-gather-to-back-strike.html | Miners Gather to Back Strike | False | AP | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/sports/newcomer-to-yankees-starts-with-a-blast.html | Newcomer to Yankees Starts With a Blast | False | By Murray Chass | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/us/over-16-years-high-court-has-shaped-abortion-policy.html | Over 16 Years, High Court Has Shaped Abortion Policy | False | AP | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/garden/l-dining-temptations-390489.html | Dining Temptations | False | | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/world/shamir-faces-a-fight-in-his-party-over-his-plan-for-arab-elections.html | Shamir Faces a Fight in His Party Over His Plan for Arab Elections | False | By Joel Brinkley, Special To the New York Times | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/garden/one-chef-s-successes.html | One Chef's Successes | False | By Florence Fabricant | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/us/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/opinion/the-editorial-notebook-king-lear-on-radial-tires.html | The Editorial Notebook; King Lear on Radial Tires | False | By Roger Starr | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/sports/sports-people-pro-football-russ-francis-arrested.html | SPORTS PEOPLE: PRO FOOTBALL; Russ Francis Arrested | False | | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/world/syria-and-lebanese-muslims-open-beirut-crossing-points.html | Syria and Lebanese Muslims Open Beirut Crossing Points | False | Special to The New York Times | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/world/bomb-kills-6-in-colombia.html | Bomb Kills 6 in Colombia | False | AP | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/us/reagan-is-injured-in-fall-off-horse.html | REAGAN IS INJURED IN FALL OFF HORSE | False | By Robert Pear, Special To the New York Times | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/business/postal-service-plan-for-malls.html | Postal Service Plan for Malls | False | AP | 1989-07-07 | TX 2-597700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/sports/sports-people-pro-basketball-nuggets-in-rome-meet.html | SPORTS PEOPLE: PRO BASKETBALL; Nuggets in Rome Meet | False | | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/sports/sports-people-baseball-abbott-sets-a-record-for-rookie-pitchers.html | SPORTS PEOPLE: BASEBALL; Abbott Sets a Record For Rookie Pitchers | False | | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/opinion/the-court-is-ready-to-overturn-roe.html | The Court Is Ready to Overturn 'Roe' | False | By Bruce Fein | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/garden/points-west-hefner-says-i-do-ramparts-tremble.html | POINTS WEST; Hefner Says 'I Do'; Ramparts Tremble | False | By Anne Taylor Fleming | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/nyregion/jobs-unfilled-va-hospital-cuts-services.html | Jobs Unfilled, V.A. Hospital Cuts Services | False | By Anthony Depalma, Special To the New York Times | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/obituaries/raymond-ziegler-fahs-jr-investment-banker-62.html | Raymond Ziegler Fahs Jr., Investment Banker, 62 | False | | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/business/business-people-broadcasting-executive-resists-a-56-million-offer.html | BUSINESS PEOPLE; Broadcasting Executive Resists a \$56 Million Offer | False | By Jessica Stein | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/sports/results-plus-174489.html | RESULTS PLUS | False | | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/us/wheeling-journal-getting-a-second-wind-at-small-illinois-airport.html | Wheeling Journal; Getting a Second Wind At Small Illinois Airport | False | By Carl H. Lavin, Special To the New York Times | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/opinion/numbers-don-t-lie-men-do-better-than-women.html | Numbers Don't Lie: Men Do Better Than Women | False | By Steven Goldberg | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/business/drop-in-textile-imports.html | Drop in Textile Imports | False | AP | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/nyregion/bridge-181389.html | Bridge | False | By Alan Truscott | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/opinion/on-school-buses-seats-must-precede-seat-belts.html | On School Buses, Seats Must Precede Seat Belts | False | | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/us/washington-talk-supreme-court.html | Washington Talk; Supreme Court | False | By R. W. Apple Jr.dlrrwashington, July 4 - Special To the New York Times | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/opinion/l-why-congress-needs-franking-privilege-131489.html | Why Congress Needs Franking Privilege | False | | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/business/the-media-business-advertising-male-aura-for-women-s-fragrances.html | THE MEDIA BUSINESS: ADVERTISING; Male Aura For Women's Fragrances | False | By Michael Freitag | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/us/film-maker-sued-by-convict-he-helped-free.html | Film Maker Sued by Convict He Helped Free | False | AP | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/sports/sports-people-baseball-crowd-for-cooperstown.html | SPORTS PEOPLE: BASEBALL; Crowd for Cooperstown | False | | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/opinion/l-threat-of-peace-makes-the-military-uneasy-131389.html | Threat of Peace Makes The Military Uneasy | False | | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/garden/wine-talk-353389.html | Wine Talk | False | By Frank J. Prial | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/style/suzanne-f-greenman-weds-w-i-schwartz.html | Suzanne F. Greenman Weds W. I. Schwartz | False | | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/us/3-killed-in-chemical-vat-blast.html | 3 Killed in Chemical Vat Blast | False | AP | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/arts/the-pop-life-151789.html | The Pop Life | False | By Stephen Holden | 1989-07-07 | TX 2-597700 | | |
| 1989-07-05 | 1989-07-05 | https://www.nytimes.com/1989/07/05/world/tokyo-journal-geishas-veiled-world-is-floodlit-by-scandal.html | Tokyo Journal; Geishas' Veiled World Is Floodlit by Scandal | False | By Steven R. Weisman, Special To the New York Times | 1989-07-07 | TX 2-597700 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/santa-monica-bank-reports-earnings-for-qtr-to-march-31.html | Santa Monica Bank reports earnings for Qtr to March 31 | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/obituaries/george-e-shibley-defense-lawyer-79.html | George E. Shibley, Defense Lawyer, 79 | False | AP | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/theater/review-theater-cyrano-opens-a-tour-of-the-parks.html | Review/Theater; 'Cyrano' Opens a Tour of the Parks | False | By D. J. R. Bruckner | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/company-news-idaho-builder-s-japan-project.html | COMPANY NEWS; Idaho Builder's Japan Project | False | AP | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/world/economic-watch-for-sandinistas-newest-enemy-is-hard-times.html | Economic Watch; For Sandinistas, Newest Enemy Is Hard Times | False | By Peter Passell, Special To the New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/theater/london-critics-fault-anything-goes.html | London Critics Fault 'Anything Goes' | False | Special to The New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/us/excerpts-from-remarks-at-sentencing-of-north.html | Excerpts From Remarks at Sentencing of North | False | Special to The New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/chase-corp-reports-earnings-for-qtr-to-may-31.html | Chase Corp. reports earnings for Qtr to May 31 | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/us/7-accidents-at-rocky-flats-plant-exposed-workers-to-radioactivity.html | 7 Accidents at Rocky Flats Plant Exposed Workers to Radioactivity | False | AP | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/sports/mcgwire-hits-his-100th.html | McGwire Hits His 100th | False | AP | 1989-07-13 | TX 2-606687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/dreco-energy-services-ltd-reports-earnings-for-qtr-to-may-31.html | Dreco Energy Services Ltd. reports earnings for Qtr to May 31 | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/nyregion/metro-datelines-loan-to-hotel-project-to-house-homeless.html | METRO DATELINES; Loan to Hotel Project To House Homeless | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/garden/q-a-610789.html | Q&A | False | By Bernard Gladstone | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/systematics-inc-reports-earnings-for-qtr-to-may-31.html | Systematics Inc. reports earnings for Qtr to May 31 | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/us/rains-force-amtrak-to-halt-some-trains-on-northeast-route.html | Rains Force Amtrak To Halt Some Trains On Northeast Route | False | AP | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/world/rare-test-by-us-scientists-of-soviet-missile-at-sea.html | Rare Test by U.S. Scientists of Soviet Missile at Sea | False | By Bill Keller, Special To the New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/nyregion/giuliani-sheds-frown-for-candidate-s-smile.html | Giuliani Sheds Frown for Candidate's Smile | False | By Frank Lynn | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/garden/where-to-find-it-when-metal-loses-its-luster.html | WHERE TO FIND IT; When Metal Loses Its Luster | False | By Daryln Brewer | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/opinion/oliver-north-fortunate-felon.html | Oliver North, Fortunate Felon | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/roadway-services-inc-reports-earnings-for-qtr-to-june-17.html | Roadway Services Inc. reports earnings for Qtr to June 17 | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/sports/outdoors-some-big-trout-in-little-streams.html | OUTDOORS; Some Big Trout in Little Streams | False | By Peter Kaminsky | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/the-media-business-advertising-direct-marketing-guide-is-updated-and-released.html | THE MEDIA BUSINESS; Advertising; Direct Marketing Guide Is Updated and Released | False | By Randall Rothenberg | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/opinion/l-more-research-is-needed-on-employment-and-the-disabled-wheelchair-bus-rider-417989.html | More Research Is Needed on Employment and the Disabled; Wheelchair Bus Rider | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/sports/sports-of-the-times-the-universe-and-the-case-of-pete-rose.html | SPORTS OF THE TIMES; The Universe And the Case Of Pete Rose | False | By Ira Berkow | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/ffo-financial-group-reports-earnings-for-qtr-to-june-30.html | F.F.O. Financial Group reports earnings for Qtr to June 30 | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/opinion/abroad-at-home-the-abortion-riddle.html | ABROAD AT HOME; The Abortion Riddle | False | By Anthony Lewis | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising People | False | By Randall Rothenberg | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/us/march-is-planned-on-abortion-right.html | MARCH IS PLANNED ON ABORTION RIGHT | False | By Susan F. Rasky, Special To the New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/nyregion/inside-575789.html | INSIDE | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/company-news-study-finds-law-firms-thriving-on-takeovers.html | COMPANY NEWS; Study Finds Law Firms Thriving on Takeovers | False | By Michael Freitag | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/garden/events-park-walk-and-coney-i-images.html | Events: Park Walk and Coney I. Images | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/opinion/poles-will-die-for-poland.html | Poles Will Die for Poland . . . | False | By Thomas H. Naylor | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/company-news-advance-in-optical-fibers.html | COMPANY NEWS; Advance in Optical Fibers | False | Special to The New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising; Accounts | False | By Randall Rothenberg | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/nyregion/quotation-of-the-day-605789.html | Quotation of the Day | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/us/jackson-on-tightrope-shifts-focus-to-likely-mayoral-race.html | Jackson, on Tightrope, Shifts Focus to Likely Mayoral Race | False | By E. J. Dionne Jr., Special To the New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/garden/in-tents-by-the-sea-an-annual-revival-of-the-spirit.html | In Tents by the Sea, an Annual Revival of the Spirit | False | By Georgia Dullea | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/sports/mcenroe-moves-into-semifinals.html | McEnroe Moves Into Semifinals | False | By Robin Finn, Special To the New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/nyregion/student-charged-in-strangling-of-a-schoolgirl.html | Student Charged in Strangling of a Schoolgirl | False | By James Feron, Special To the New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/world/belgians-protest-to-soviets-over-crash-of-derelict-mig.html | Belgians Protest to Soviets Over Crash of Derelict MIG | False | Special to The New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/nyregion/no-headline-581389.html | No Headline | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/nyregion/in-atlantic-city-fear-in-renewal-area.html | In Atlantic City, Fear in Renewal Area | False | By Wayne King | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/opinion/a-marriage-of-five-boroughs.html | A Marriage of Five Boroughs | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/garden/pickling-pine-and-other-pale-woods.html | Pickling Pine and Other Pale Woods | False | By Michael Varese | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/opinion/the-medicare-flap-no-catastrophe.html | The Medicare Flap: No Catastrophe | False | | 1989-07-13 | TX 2-606687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/us/north-spared-prison-gets-150000-fine-and-probation-for-his-iran-contra-crimes.html | NORTH, SPARED PRISON, GETS $150,000 FINE AND PROBATION FOR HIS IRAN-CONTRA CRIMES | False | By David Johnston, Special To the New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/nyregion/dispute-leads-to-racial-clash-over-fireworks.html | Dispute Leads To Racial Clash Over Fireworks | False | By Thomas Morgan | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/theater/review-theater-vendetta-of-mad-doctor-and-diva.html | Review/Theater; Vendetta of Mad Doctor and Diva | False | By Mel Gussow | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS; Advertising; Addenda | False | By Randall Rothenberg | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/arts/going-back-to-the-past-on-wnyc.html | Going Back to the Past, on WNYC | False | By Eleanor Blau | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/withdrawal-of-deposits-eased-in-may.html | Withdrawal Of Deposits Eased In May | False | By Nathaniel C. Nash, Special To the New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/the-media-business-advertising-castor-spanish-in-big-merger.html | THE MEDIA BUSINESS; Advertising; Castor Spanish In Big Merger | False | By Randall Rothenberg | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/arts/books-of-the-times-middle-east-journalism-through-a-prism-of-pain.html | Books of The Times; Middle East Journalism Through a Prism of Pain | False | By Conor Cruise O'Brien | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/sports/sports-people-hockey-soviet-players-awaited.html | SPORTS PEOPLE: HOCKEY; Soviet Players Awaited | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/market-place-those-write-offs-at-kinder-care.html | Market Place; Those Write-Offs At Kinder-Care | False | By Floyd Norris | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/company-news-winery-is-bought.html | COMPANY NEWS; Winery Is Bought | False | Special to The New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/irt-corp-reports-earnings-for-qtr-to-march-31.html | IRT Corp. reports earnings for Qtr to March 31 | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/world/attack-on-us-complex-a-lie-china-press-says.html | Attack on U.S. Complex A Lie, China Press Says | False | By Richard Bernstein, Special To the New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/bloomingdale-s-to-pay-commissions-on-sales.html | Bloomingdale's to Pay Commissions on Sales | False | By Isadore Barmash | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/opinion/heat-couture.html | Heat Couture | False | By Bill Earls | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/world/us-to-urge-joint-environmental-effort-at-summit.html | U.S. to Urge Joint Environmental Effort at Summit | False | By Philip Shabecoff, Special To the New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/garden/painted-glass-more-than-a-canvas.html | Painted Glass: More Than a Canvas | False | By Lisa Hammel | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/company-news-westinghouse-to-build-two-power-plants.html | COMPANY NEWS; Westinghouse to Build Two Power Plants | False | AP | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/the-media-business-advertising-7-days-fills-position-in-sales-and-marketing.html | THE MEDIA BUSINESS; Advertising; 7 Days Fills Position In Sales and Marketing | False | By Randall Rothenberg | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/garden/currents-furniture-evoking-provence.html | CURRENTS; Furniture Evoking Provence | False | By Elaine Louie | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/opinion/l-cut-airport-congestion-the-french-way-with-trains-625389.html | Cut Airport Congestion the French Way, With Trains | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/vikonics-inc-reports-earnings-for-qtr-to-march-31.html | Vikonics Inc. reports earnings for Qtr to March 31 | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/belzberg-group-may-bid-for-armstrong-world.html | Belzberg Group May Bid For Armstrong World | False | By Gregory A. Robb, Special To the New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/nyregion/metro-datelines-regan-won-t-certify-yonkers-s-budget.html | METRO DATELINES; Regan Won't Certify Yonkers's Budget | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/obituaries/okey-patteson-former-governor-dies-at-90.html | Okey Patteson, Former Governor, Dies at 90 | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/company-news-progress-seen-on-plan-for-eastern-revamping.html | COMPANY NEWS; Progress Seen on Plan For Eastern Revamping | False | By Agis Salpukas | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/consumer-rates-money-fund-yields-down-for-week.html | CONSUMER RATES; Money Fund Yields Down For Week | False | By Robert Hurtado | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/world/soviet-deputies-reject-2d-cabinet-candidate.html | Soviet Deputies Reject 2d Cabinet Candidate | False | AP | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/us/umw-fined-again-in-virginia-coal-fight.html | U.M.W. Fined Again in Virginia Coal Fight | False | AP | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/arts/review-television-americana-in-a-white-house-show.html | Review/Television; Americana in a White House Show | False | By John J. O'Connor | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/opinion/essay-option-3-pro-comp.html | ESSAY; Option 3: 'Pro-Comp' | False | By William Safire | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/dow-rises-3.79-but-volume-remains-thin.html | Dow Rises 3.79 but Volume Remains Thin | False | By Phillip H. Wiggins | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/sports/results-plus-579589.html | RESULTS PLUS | False | | 1989-07-13 | TX 2-606687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/arts/french-diversity-in-dance-visits-us-festivals.html | French Diversity in Dance Visits U.S. Festivals | False | By Jennifer Dunning | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/us/greasy-army-overruns-alaska-town-near-spill.html | Greasy Army Overruns Alaska Town Near Spill | False | By Richard Mauer, Special To the New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/garden/currents-a-paean-to-pink-flamingos.html | CURRENTS; A Paean to Pink Flamingos | False | By Elaine Louie | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/hillenbrand-industries-inc-reports-earnings-for-qtr-to-june-3.html | Hillenbrand Industries Inc. reports earnings for Qtr to June 3 | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/world/translation-of-inflation.html | Translation of Inflation | False | By Peter Passell, Special To the New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/nyregion/governor-pledges-to-fight-new-laws-limiting-abortion.html | GOVERNOR PLEDGES TO FIGHT NEW LAWS LIMITING ABORTION | False | By Elizabeth Kolbert, Special To the New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/garden/a-20th-century-garden-for-an-18th-century-connecticut-house.html | A 20th-Century Garden for an 18th-Century Connecticut House | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/nyregion/cuomo-signs-smoking-law-for-new-york.html | Cuomo Signs Smoking Law For New York | False | By Philip S. Gutis, Special To the New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/world/shamir-accepts-hard-line-moves-that-imperil-arab-elections-plan.html | Shamir Accepts Hard-Line Moves That Imperil Arab Elections Plan | False | By Joel Brinkley, Special To the New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/business-people-cftc-official-quits-to-go-into-consulting.html | BUSINESS PEOPLE; C.F.T.C. Official Quits To Go Into Consulting | False | By Daniel F. Cuff | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/company-news-elders-buyout-bid-nearly-completed.html | COMPANY NEWS; Elders Buyout Bid Nearly Completed | False | AP | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/executive-changes-454389.html | EXECUTIVE CHANGES | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/opinion/l-no-contra-cease-fire-417789.html | No Contra Cease-Fire | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/world/gorbachev-says-change-will-sweep-bloc.html | Gorbachev Says Change Will Sweep Bloc | False | By James M. Markham, Special To the New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/arts/review-jazz-study-in-contrasts-by-cowell-quartet.html | Review/Jazz; Study in Contrasts by Cowell Quartet | False | By Jon Pareles | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/obituaries/herschel-l-roman-74-geneticist-and-teacher.html | Herschel L. Roman, 74, Geneticist and Teacher | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/opinion/l-why-embargo-nicaragua-but-not-china-625689.html | Why Embargo Nicaragua, but Not China? | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/opec-output-rise-seen.html | OPEC Output Rise Seen | False | AP | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/nyregion/bridge-446989.html | Bridge | False | By Alan Truscott | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/the-media-business-time-says-cablevision-weighs-bid.html | THE MEDIA BUSINESS; Time Says Cablevision Weighs Bid | False | By Robert J. Cole | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/garden/currents-for-teen-agers-agency-that-s-a-home.html | CURRENTS; For Teen-Agers, Agency That's a Home | False | By Elaine Louie | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/company-news-poqet-computer-stake-to-fujitsu.html | COMPANY NEWS; Poqet Computer Stake to Fujitsu | False | Special to The New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/sales-likely-at-newmont.html | Sales Likely at Newmont | False | AP | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/us/study-says-running-can-cause-heartburn.html | Study Says Running Can Cause Heartburn | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/us/severe-infections-detected-in-west.html | SEVERE INFECTIONS DETECTED IN WEST | False | By Harold M. Schmeck Jr. | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/us/florida-lawmakers-are-asked-to-meet-on-abortion.html | Florida Lawmakers Are Asked to Meet on Abortion | False | By Jeffrey Schmalz, Special To the New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/sports/baseball-for-once-everything-in-its-place.html | BASEBALL; For Once, Everything in Its Place | False | By Michael Martinez | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/consolidated-capital-income-trust-reports-earnings-for-qtr-to-march-31.html | Consolidated Capital Income Trust reports earnings for Qtr to March 31 | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/obituaries/alfredo-ortiz-murias-financial-adviser-39.html | Alfredo Ortiz-Murias, Financial Adviser, 39 | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/a-slimmer-navistar-puts-stress-on-speed.html | A Slimmer Navistar Puts Stress on Speed | False | By Eric N. Berg, Special To the New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/company-news-mccaw-risks-debt-for-dominance.html | COMPANY NEWS; McCaw Risks Debt for Dominance | False | By Lawrence M. Fisher | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/nyregion/metro-datelines-mother-is-charged-in-assault-on-baby.html | METRO DATELINES; Mother Is Charged In Assault on Baby | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/garden/an-oasis-with-a-bit-of-history.html | An Oasis With a Bit of History | False | | 1989-07-13 | TX 2-606687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/3-plead-guilty-to-fraud-in-texas-savings-cases.html | 3 Plead Guilty In Fraud In Texas Savings Cases | False | By Thomas C. Hayes, Special To the New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/sports/sports-people-basketball-ex-potsdam-star-signed-by-knicks.html | SPORTS PEOPLE: BASKETBALL; Ex-Potsdam Star Signed by Knicks | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/company-news-borden-unit-s-sale.html | COMPANY NEWS; Borden Unit's Sale | False | AP | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/sports/gooden-is-out-at-least-a-month.html | Gooden Is Out At Least A Month | False | By Joe Sexton, Special To the New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/sports/sports-people-boxing-tyson-preparing-for-williams-bout.html | SPORTS PEOPLE: BOXING; Tyson Preparing For Williams Bout | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/nyregion/campaign-matters-tepid-response-to-poverty-issue-shadows-koch.html | Campaign Matters; Tepid Response To Poverty Issue Shadows Koch | False | By Josh Barbanel | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/us/protester-who-burned-flag-freed-after-high-court-ruling.html | Protester Who Burned Flag Freed After High Court Ruling | False | AP | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/us/broad-ban-on-asbestos-is-said-to-be-planned.html | Broad Ban on Asbestos Is Said to Be Planned | False | AP | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/nyregion/3-congressmen-call-for-an-inquiry-into-us-housing-program-on-li.html | 3 Congressmen Call for an Inquiry Into U.S. Housing Program on L.I. | False | By Clifford D. May, Special To the New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/arts/review-television-into-the-eerie-world-of-schizophrenia.html | Review/Television; Into the Eerie World of Schizophrenia | False | By Walter Goodman | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/opinion/the-editorial-notebook-who-killed-russian-democracy.html | The Editorial Notebook; Who Killed Russian Democracy? | False | By Karl E. Meyer | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/movies/an-american-star-of-the-hindi-screen.html | An American Star Of the Hindi Screen | False | By Sanjoy Hazarika, Special To the New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/sports/sports-people-football-kaufman-retires.html | SPORTS PEOPLE: FOOTBALL; Kaufman Retires | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/obituaries/wilfrid-s-sellars-professor-77.html | Wilfrid S. Sellars, Professor, 77 | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/garden/currents-late-night-mattresses.html | CURRENTS; Late-Night Mattresses | False | By Elaine Louie | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/nyregion/memorial-service-for-i-f-stone.html | Memorial Service for I. F. Stone | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/sports/cycling-lemond-faces-a-major-test.html | CYCLING; LeMond Faces a Major Test | False | By Samuel Abt, Special To the New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/business-digest-593389.html | BUSINESS DIGEST | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/nyregion/assault-charges-dropped-against-queens-officer.html | Assault Charges Dropped Against Queens Officer | False | By Joseph P. Fried | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/credit-markets-us-issues-mixed-in-light-trading.html | CREDIT MARKETS; U.S. Issues Mixed in Light Trading | False | By Kenneth N. Gilpin | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/opinion/l-more-research-is-needed-on-employment-and-the-disabled-626689.html | More Research Is Needed on Employment and the Disabled | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/garden/currents-a-gallery-for-fine-art-shown-with-the-practical.html | CURRENTS; A Gallery for Fine Art Shown With the Practical | False | By Elaine Louie | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/garden/conran-s-louvre-for-artful-design.html | Conran's Louvre For Artful Design | False | By Steve Lohr | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/key-rates-618089.html | KEY RATES | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/world/smilowo-journal-man-who-beat-solidarity-a-red-to-riches-story.html | Smilowo Journal; Man Who Beat Solidarity: A Red to Riches Story | False | By Henry Kamm, Special To the New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/us/washington-talk-lawmaker-finds-niche-in-investigating-hud.html | WASHINGTON TALK; Lawmaker Finds Niche In Investigating H.U.D. | False | By Susan F. Rasky, Special To the New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/world/mexico-s-ruling-party-concedes-first-defeat-in-a-governor-s-race.html | Mexico's Ruling Party Concedes First Defeat in a Governor's Race | False | By Larry Rohter, Special To the New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/garden/currents-thoroughly-modern-mommy.html | CURRENTS; Thoroughly Modern Mommy | False | By Elaine Louie | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/us/health-feeling-gloomy-a-good-self-help-book-may-actually-help.html | HEALTH; FEELING GLOOMY? A GOOD SELF-HELP BOOK MAY ACTUALLY HELP | False | By Daniel Goleman | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/nyregion/helmsley-jury-hears-outlines-by-lawyers.html | Helmsley Jury Hears Outlines By Lawyers | False | By William Glaberson | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/nyregion/after-slaying-brighton-beach-mourns-its-unofficial-mayor.html | After Slaying, Brighton Beach Mourns Its Unofficial Mayor | False | By Constance L. Hays | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/style/edmee-de-montmollin-becomes-a-bride.html | Edmee de Montmollin Becomes a Bride | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/us/indian-advocate-arrested.html | Indian Advocate Arrested | False | AP | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/sports/baseball-notebook-yank-starting-corps-has-no-end-to-names.html | BASEBALL; NOTEBOOK; Yank Starting Corps Has No End to Names | False | By Murray Chass | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/us/oxford-journal-new-focus-on-faulkner-as-true-man-of-letters.html | Oxford Journal; New Focus on Faulkner As True Man of Letters | False | By Peter Applebome, Special To the New York Times | 1989-07-13 | TX 2-606687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/world/10000-burmese-rally-defying-official-ban.html | 10,000 Burmese Rally, Defying Official Ban | False | AP | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/obituaries/james-c-abbott-senate-aide-39.html | James C. Abbott, Senate Aide, 39 | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/garden/in-london-it-seems-chintz-era-is-fading.html | In London, It Seems, Chintz Era Is Fading | False | By Terry Trucco | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/arts/review-photography-resonant-images-from-a-bygone-china.html | Review/Photography; Resonant Images From a Bygone China | False | By Andy Grundberg | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/world/india-halts-a-shipment-of-chemicals-for-iran.html | India Halts a Shipment Of Chemicals for Iran | False | Special to The New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/sports/rose-case-delayed-again-judge-won-t-rule-before-july-17.html | Rose Case Delayed Again; Judge Won't Rule Before July 17 | False | MURRAY CHASS | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/world/japan-and-us-won-t-harden-sanctions-on-china-for-now.html | Japan and U.S. Won't Harden Sanctions on China, for Now | False | By Thomas L. Friedman, Special To the New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/nyregion/razing-of-shanties-starts-confrontation-in-tompkins-square.html | Razing of Shanties Starts Confrontation In Tompkins Square | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/arts/carnegie-hall-official-resigns-for-jersey-post.html | Carnegie Hall Official Resigns for Jersey Post | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/opinion/l-cut-airport-congestion-the-french-way-with-trains-capital-for-expansion-483889.html | Cut Airport Congestion the French Way, With Trains; Capital for Expansion | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/garden/design-notebook-rustic-tenderness-at-a-summer-camp.html | DESIGN NOTEBOOK; Rustic Tenderness At a Summer Camp | False | By Jane Holtz Kay | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/opinion/l-berlin-wall-affronts-decency-and-morality-417489.html | Berlin Wall Affronts Decency and Morality | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/nyregion/corrections-497589.html | Corrections | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/sports/baseball-victory-gives-orioles-a-midseason-milestone.html | BASEBALL; Victory Gives Orioles a Midseason Milestone | False | AP | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/tom-brown-inc-reports-earnings-for-qtr-to-march-31.html | Tom Brown Inc. reports earnings for Qtr to March 31 | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/currency-markets-surprising-fall-shown-by-dollar.html | CURRENCY MARKETS; Surprising Fall Shown by Dollar | False | By Jonathan Fuerbringer | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/world/the-un-today.html | The U.N. Today | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/the-media-business-cablevision-and-msg-settle-dispute-over-sports-service.html | THE MEDIA BUSINESS; Cablevision and MSG Settle Dispute Over Sports Service | False | By Thomas Rogers | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/us/test-of-genetically-altered-pesticide-allowed.html | Test of Genetically Altered Pesticide Allowed | False | By James C. McKinley Jr. | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/peoples-bancorp-nc-o-reports-earnings-for-qtr-to-march-31.html | Peoples Bancorp (N.C.) (O) reports earnings for Qtr to March 31 | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/nyregion/amid-cry-of-politics-us-scrutinizes-agency-once-run-by-allies-of-florio.html | Amid Cry of Politics, U.S. Scrutinizes Agency Once Run by Allies of Florio | False | By Anthony Depalma, Special To the New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/sports/tennis-two-americans-lose-to-lendl-and-becker.html | TENNIS; Two Americans Lose To Lendl and Becker | False | By Robin Finn, Special To the New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/sports/baseball-mets-fall-apart-again-in-houston.html | BASEBALL; Mets Fall Apart Again in Houston | False | By Joe Sexton, Special To the New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/world/attack-on-russians-in-peru.html | Attack on Russians in Peru | False | AP | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/business-people-expansion-on-its-mind-nestor-picks-first-chief.html | BUSINESS PEOPLE; Expansion on Its Mind, Nestor Picks First Chief | False | By Daniel F. Cuff | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/nyregion/corrections-605989.html | Corrections | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/sports/football-nfl-owners-to-vote-finks-is-front-runner.html | FOOTBALL; N.F.L. Owners to Vote; Finks Is Front-Runner | False | By Thomas George | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/us/trial-opens-for-aides-of-television-minister.html | Trial Opens For Aides Of Television Minister | False | AP | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/us/washington-talk-policy.html | WASHINGTON TALK; Policy | False | By Nathaniel C. Nash, Special To the New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/arts/city-opera-faces-union-problems-met-has-pact.html | City Opera Faces Union Problems; Met Has Pact | False | By John Rockwell | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/company-news-chip-maker-to-buy-quadram-units.html | COMPANY NEWS; Chip Maker to Buy Quadram Units | False | Special to The New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/world/studies-seek-flood-control-in-bangladesh.html | Studies Seek Flood Control In Bangladesh | False | By Barbara Crossette, Special To the New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/company-news-los-angeles-hotel-is-sold.html | COMPANY NEWS; Los Angeles Hotel Is Sold | False | Special to The New York Times | 1989-07-13 | TX 2-606687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/jefferies-sentencing-today.html | Jefferies Sentencing Today | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/firetector-reports-earnings-for-year-to-march-31.html | Firetector reports earnings for Year to March 31 | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/world/transit-strikes-hit-britain-for-3d-wednesday.html | Transit Strikes Hit Britain for 3d Wednesday | False | By Sheila Rule, Special To the New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/nyregion/a-battle-looms-over-grand-central-s-air-space.html | A Battle Looms Over Grand Central's Air Space | False | By David W. Dunlap | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/arts/review-ballet-the-kirov-changes-casts-for-le-corsaire.html | Review/Ballet; The Kirov Changes Casts for 'Le Corsaire' | False | By Anna Kisselgoff | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/the-media-business-advertising-unexpectedly-executive-is-africa-bound.html | THE MEDIA BUSINESS: Advertising; Unexpectedly, Executive Is Africa-Bound | False | By Randall Rothenberg | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/talking-deals-an-fdic-policy-emerges-in-texas.html | Talking Deals; An F.D.I.C. Policy Emerges in Texas | False | By Thomas C. Hayes | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/company-briefs-586889.html | COMPANY BRIEFS | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/sports/sports-people-baseball-progress-on-boggs.html | SPORTS PEOPLE: BASEBALL; Progress on Boggs | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/us/game-over-athlete-hits-the-books.html | Game Over, Athlete Hits The Books | False | By Dirk Johnson, Special To the New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/capital-cities-gets-waiver.html | Capital Cities Gets Waiver | False | AP | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/nyregion/bronx-man-is-killed-trying-to-drive-away-crack-users.html | Bronx Man Is Killed Trying To Drive Away Crack Users | False | By James C. McKinley Jr. | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/sports/deals.html | Deals | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/sports/sports-people-swimming-record-holder-retires.html | SPORTS PEOPLE: SWIMMING; Record-Holder Retires | False | | 1989-07-13 | TX 2-606687 | | |
| 1989-07-06 | 1989-07-06 | https://www.nytimes.com/1989/07/06/business/company-news-vehicle-sales-dropped-19-in-late-june.html | COMPANY NEWS; Vehicle Sales Dropped 19% In Late June | False | By Doron P. Levin, Special To the New York Times | 1989-07-13 | TX 2-606687 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/opinion/l-goodbye-mr-levy-677689.html | Goodbye, Mr. Levy | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/nyregion/economic-watch-can-si-flourish-without-new-york-city.html | ECONOMIC WATCH; Can S.I. Flourish Without New York City? | False | By Peter Passell | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/sports/sports-people-baseball-gooden-is-relieved.html | SPORTS PEOPLE: BASEBALL; Gooden Is Relieved | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/business-digest-877589.html | BUSINESS DIGEST | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/finance-new-issues-state-offers-bonds-for-con-ed-project.html | FINANCE/NEW ISSUES; State Offers Bonds For Con Ed Project | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/jazz-in-brooklyn.html | Jazz in Brooklyn | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/nyregion/city-moves-to-clean-up-tompkins-sq-after-raid.html | City Moves To Clean Up Tompkins Sq. After Raid | False | By James C. McKinley Jr. | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/japan-summit-offering-trade-surplus-lending.html | Japan Summit Offering Trade Surplus Lending | False | By Steven R. Weisman, Special To the New York Times | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/obituaries/norma-french-47-a-coloratura-soprano.html | Norma French, 47, a Coloratura Soprano | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/world/khorixas-journal-for-apartheid-s-castaways-heartbreak-in-desert.html | Khorixas Journal; For Apartheid's Castaways, Heartbreak in Desert | False | By Jane Perlez, Special To the New York Times | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/opinion/a-win-for-housing-that-educates.html | A Win for Housing That Educates | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/us/aids-victim-ends-journey-in-hometown.html | AIDS Victim Ends Journey In Hometown | False | By Dirk Johnson, Special To the New York Times | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/company-news-us-accounting-firms-merge-in-hope-of-growth-overseas.html | COMPANY NEWS; U.S. Accounting Firms Merge In Hope of Growth Overseas | False | By Alison Leigh Cowan | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/world/janos-kadar-dies-at-77.html | Janos Kadar Dies at 77 | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/theater/twelfth-night-opening-delayed-till-sunday.html | 'Twelfth Night' Opening Delayed Till Sunday | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/pop-jazz-lou-rawls-back-in-club-back-to-blues.html | POP/JAZZ; Lou Rawls: Back in Club, Back to Blues | False | By Stephen Holden | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/irish-flute-music.html | Irish Flute Music | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/nyregion/our-towns-an-entrepreneur-takes-a-stand-on-lemonade.html | Our Towns; An Entrepreneur Takes a Stand On Lemonade | False | By Nick Ravo | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/sports/sports-people-basketball-missouri-coach-returns.html | SPORTS PEOPLE: BASKETBALL; Missouri Coach Returns | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/opinion/l-ford-didn-t-sell-cars-in-classroom-tv-test-934289.html | Ford Didn't Sell Cars In Classroom TV Test | False | | 1989-07-13 | TX 2-606688 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/funds-trail-averages-in-quarter.html | Funds Trail Averages In Quarter | False | By Anise C. Wallace | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/dow-rises-5.88-points-to-2462.44.html | Dow Rises 5.88 Points, To 2,462.44 | False | By Phillip H. Wiggins | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/restaurants-665485.html | Restaurants | False | By Bryan Miller | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/market-place-money-managers-top-s-p-500.html | Market Place; Money Managers Top S.&P. 500 | False | By Michael Freitag | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/us/washington-talk-the-man-who-puts-bush-on-the-news-maybe.html | WASHINGTON TALK; The Man Who Puts Bush on the News, Maybe | False | By Maureen Dowd, Special To the New York Times | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/sports/results-plus-889589.html | Results Plus | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/sports/moore-and-athletics-beat-royals-3-1.html | Moore and Athletics Beat Royals, 3-1 | False | AP | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/world/walesa-urges-caution-amid-changes-in-poland.html | Walesa Urges Caution Amid Changes in Poland | False | By Henry Kamm, Special To the New York Times | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/business-people-president-is-named-in-changes-at-grace.html | BUSINESS PEOPLE; President Is Named in Changes at Grace | False | By Alison Leigh Cowan | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/world/chileans-reach-accords-that-smooth-the-road-to-democracy.html | Chileans Reach Accords That Smooth the Road to Democracy | False | By Shirley Christian, Special To the New York Times | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/finance-new-issues-925289.html | FINANCE/NEW ISSUES; | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/the-media-business-advertising-remy-martin-account-to-goldsmith-jeffrey.html | THE MEDIA BUSINESS; ADVERTISING; Remy Martin Account To Goldsmith/Jeffrey | False | By Randall Rothenberg | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/review-dance-surprises-from-france-as-statues-perform.html | Review/Dance; Surprises From France As Statues Perform | False | By Anna Kisselgoff, Special To the New York Times | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/opinion/l-students-need-attention-at-every-level-especially-high-school-677889.html | Students Need Attention at Every Level, Especially High School | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/apple-selling-adobe-stake-two-could-become-rivals.html | Apple Selling Adobe Stake; Two Could Become Rivals | False | By Andrew Pollack, Special To the New York Times | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/company-news-american-medical-bid-is-renewed.html | COMPANY NEWS; American Medical Bid Is Renewed | False | By Gregory A. Robb, Special To the New York Times | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/design/the-complexities-in-rockwells-simple-images.html | The Complexities in Rockwellâ€šÃ„Ã´s Simple Images | False | By Roberta Smith | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/obituaries/harry-grossman-77-drug-program-founder.html | Harry Grossman, 77, Drug Program Founder | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/us/the-law-for-the-record.html | THE LAW; For the Record | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/the-media-business-advertising-saatchi-denies-reports-on-bid-for-division.html | THE MEDIA BUSINESS; ADVERTISING; Saatchi Denies Reports On Bid for Division | False | By Randall Rothenberg | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/review-art-the-complexities-in-rockwell-s-simple-images.html | Review/Art; The Complexities in Rockwell's Simple Images | False | By Roberta Smith | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/review-cabaret-it-ain-t-over-even-when-the-fat-lady-shrieks.html | Review/Cabaret; It Ain't Over Even When the Fat Lady Shrieks | False | By Stephen Holden | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/sports/west-s-first-start-stops-early-as-reds-roar-over-the-mets.html | West's First Start Stops Early As Reds Roar Over the Mets | False | By Joe Sexton | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/nyregion/wary-of-amending-constitution-cuomo-offers-flag-burning-ban.html | Wary of Amending Constitution, Cuomo Offers Flag-Burning Ban | False | By Elizabeth Kolbert, Special To the New York Times | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/us/the-year-the-court-turned-to-the-right.html | The Year the Court Turned to the Right | False | By Linda Greenhouse, Special To the New York Times | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/a-retirement-set-at-kellogg.html | A Retirement Set at Kellogg | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/opinion/winning-by-losing-in-mexico.html | Winning by Losing in Mexico | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/sports/nfl-fails-to-approve-finks-as-leader.html | N.F.L. Fails To Approve Finks as Leader | False | By Thomas George, Special To the New York Times | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/us/us-dismisses-shamir-comments-on-election-proposal-as-partisan.html | U.S. Dismisses Shamir Comments On Election Proposal as 'Partisan' | False | By Robert Pear, Special To the New York Times | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/tv-weekend-teen-ager-is-challenged-by-ultragorgon.html | TV WEEKEND; Teen-Ager Is Challenged by Ultragorgon | False | By John J. O'Connor | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/sports/notebook-fixed-odds-betting-plan-is-baffling.html | NOTEBOOK; Fixed-Odds Betting Plan Is Baffling | False | By Steven Crist | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/world/bush-said-to-shift-cambodian-policy.html | BUSH SAID TO SHIFT CAMBODIAN POLICY | False | By Thomas L. Friedman, Special To the New York Times | 1989-07-13 | TX 2-606688 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/eastern-fund-approved-to-pay-travel-agents.html | Eastern Fund Approved To Pay Travel Agents | False | By Agis Salpukas | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/investments-in-hawaii.html | Investments in Hawaii | False | AP | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/movies/review-film-jean-gabin-in-les-miz-in-french.html | Review/Film; Jean Gabin In 'Les Miz,' In French | False | By Lawrence Van Gelder | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/drexel-chief-a-us-witness-at-princeton-newport-trial.html | Drexel Chief a U.S. Witness At Princeton/Newport Trial | False | By Kurt Eichenwald | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/opinion/l-when-do-the-mentally-ill-become-dangerous-677789.html | When Do the Mentally Ill Become Dangerous? | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/the-media-business-advertising-a-summer-campaign-for-coke-s-classic.html | THE MEDIA BUSINESS: ADVERTISING; A Summer Campaign For Coke's Classic | False | By Randall Rothenberg | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/review-film-documentary-look-at-pina-bausch.html | Review/Film; Documentary Look at Pina Bausch | False | By Stephen Holden | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/obituaries/janos-kadar-of-hungary-is-dead-at-77.html | Janos Kadar of Hungary Is Dead at 77 | False | By Wolfgang Saxon | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/remembering-parks-past.html | Remembering Parks Past | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/nyregion/court-overturns-law-on-s-r-o-s.html | Court Overturns Law on S.R.O.'s | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/world/excerpts-from-speech-by-gorbachev-in-france.html | Excerpts From Speech By Gorbachev in France | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/opinion/shamir-s-defeat-shamir-s-choice.html | Shamir's Defeat, Shamir's Choice | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/us/when-it-s-fun-to-be-terrified.html | When It's Fun To Be Terrified | False | By Andrew L. Yarrow | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/us/after-wild-trip-storm-breaks-up.html | AFTER WILD TRIP, STORM BREAKS UP | False | By Robert D. McFadden | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/finance-new-issues-florida-power-s-bonds-yield-9-48.html | FINANCE/NEW ISSUES; Florida Power's Bonds Yield 9.48% | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/nyregion/79-are-seized-as-police-start-anti-drug-program-in-clinton.html | 79 Are Seized as Police Start Anti-Drug Program in Clinton | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/opinion/l-another-voice-raised-in-praise-of-singing-677389.html | Another Voice Raised in Praise of Singing | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/us/washington-talk-white-house.html | WASHINGTON TALK; White House | False | By Bernard Weinraub, Special To the New York Times | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/oregon-lawyer-selected-for-arts-post.html | Oregon Lawyer Selected for Arts Post | False | By David Johnston, Special To the New York Times | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/obituaries/guillermo-belt-83-ex-cuba-envoy-to-us.html | Guillermo Belt, 83, Ex-Cuba Envoy to U.S. | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/finance-new-issues-10-part-financing-by-fannie-mae.html | FINANCE/NEW ISSUES; 10-Part Financing By Fannie Mae | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/world/bush-rebuffs-gorbachev-s-move-for-swifter-cuts-in-nuclear-arms.html | Bush Rebuffs Gorbachev's Move For Swifter Cuts in Nuclear Arms | False | By Maureen Dowd, Special To the New York Times | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/sports/collins-dismissed-as-bulls-coach.html | Collins Dismissed as Bulls' Coach | False | By Sam Goldaper | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/opinion/west-not-east-for-young-germans.html | West, Not East, For Young Germans | False | By Stephan-Gotz Richter | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/waterloo-festival.html | Waterloo Festival | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/sports/sports-people-hockey-nhl-raid-is-on.html | SPORTS PEOPLE; HOCKEY; N.H.L. Raid Is On | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/company-news-volt-sells-portion-of-stake-in-triad.html | COMPANY NEWS; Volt Sells Portion Of Stake in Triad | False | Special to The New York Times | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/executive-changes-744189.html | EXECUTIVE CHANGES | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/us/kemp-suspends-housing-program-and-plans-an-overhaul-of-others.html | Kemp Suspends Housing Program And Plans an Overhaul of Others | False | By Clifford D. May, Special To the New York Times | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/company-news-stake-in-gri.html | COMPANY NEWS; Stake in G.R.I. | False | Special to The New York Times | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/opinion/pro-life-then-pay-up.html | Pro-Life? Then Pay Up | False | By Lloyd N. Cutler | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/us/washington-talk-exact-words-judge-s-plea-write-english-not-legalese.html | WASHINGTON TALK; Exact Words; Judge's Plea: Write English, Not Legalese | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/dining-out-guide-with-visitors-to-new-york.html | Dining Out Guide: With Visitors to New York | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/sports/figure-identified-in-rose-case-source-says.html | Figure Identified in Rose Case, Source Says | False | By Murray Chass | 1989-07-13 | TX 2-606688 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/opinion/on-my-mind-prison-in-the-sand.html | ON MY MIND; Prison In the Sand | False | By A. M. Rosenthal | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/retailers-report-modest-gains-in-sales-in-june.html | Retailers Report Modest Gains in Sales in June | False | By Isadore Barmash | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/nyregion/news-summary-872589.html | News Summary | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/us/epa-to-ban-virtually-all-asbestos-products-by-96.html | E.P.A. to Ban Virtually All Asbestos Products by '96 | False | By Philip Shabecoff, Special To the New York Times | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/sports/evert-loses-to-graf-briskly-and-graciously.html | Evert Loses To Graf Briskly and Graciously | False | By Robin Finn, Special To the New York Times | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/opinion/a-court-spins-the-revolving-door.html | A Court Spins the Revolving Door | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/bankers-see-progress-in-mexican-debt-talks.html | Bankers See Progress In Mexican Debt Talks | False | By Jonathan Fuerbringer | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/recession-fears-are-growing.html | Recession Fears Are Growing | False | By Louis Uchitelle | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/the-media-business-advertising-carnation-halts-formula-claims.html | THE MEDIA BUSINESS: ADVERTISING; Carnation Halts Formula Claims | False | By Randall Rothenberg | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/nyregion/banners-to-wave-again-for-hudson-park.html | Banners to Wave Again for Hudson Park | False | By David W. Dunlap | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/nyregion/us-agents-search-nuclear-dump-site.html | U.S. Agents Search Nuclear Dump Site | False | By Matthew L. Wald | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/sports/sports-people-basketball-bing-steps-forward-to-help-detroit.html | SPORTS PEOPLE: BASKETBALL; Bing Steps Forward To Help Detroit | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/review-art-mountains-of-the-mind-chinese-landscapes-at-met.html | Review/Art; 'Mountains of the Mind, Chinese Landscapes at Met | False | By Michael Brenson | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/auctions.html | Auctions | False | By Rita Reif | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/us/thornburgh-abandons-choice-for-top-justice-post.html | Thornburgh Abandons Choice for Top Justice Post | False | By Michael Wines, Special To the New York Times | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/us/san-rafael-journal-homeless-are-greeted-with-food-for-psyche.html | San Rafael Journal; Homeless Are Greeted With Food for Psyche | False | By Katherine Bishop, Special To the New York Times | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/us/kraft-becomes-big-loser-in-its-botched-promotion.html | Kraft Becomes Big Loser In Its Botched Promotion | False | AP | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/company-news-travelers-to-sell-a-mortgage-unit.html | COMPANY NEWS; Travelers to Sell A Mortgage Unit | False | AP | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/sounds-around-town-682389.html | SOUNDS AROUND TOWN | False | By Jon Pareles | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/us/republicans-say-poor-gained-under-reagan.html | Republicans Say Poor Gained Under Reagan | False | By Martin Tolchin, Special To the New York Times | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/company-briefs-875589.html | COMPANY BRIEFS | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/sounds-around-town-939189.html | SOUNDS AROUND TOWN | False | By John S. Wilson | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/time-effort-to-discredit-paramount.html | Time Effort To Discredit Paramount | False | By Robert J. Cole | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/company-news-imperial-corp-strategy-shift.html | COMPANY NEWS; Imperial Corp. Strategy Shift | False | Special to The New York Times | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/nyregion/health-care-workers-reach-pact-for-catholic-hospitals.html | Health-Care Workers Reach Pact for Catholic Hospitals | False | By Howard W. French | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/summerfare-this-weekend.html | Summerfare This Weekend | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/us/older-727-s-inspected-after-a-crack-is-found.html | Older 727's Inspected After a Crack Is Found | False | By Eric Weiner | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/opinion/in-the-nation-abortion-and-the-gop.html | IN THE NATION; Abortion and the G.O.P. | False | By Tom Wicker | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/briefs-736089.html | BRIEFS | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/sports/yanks-pack-a-victory-on-bus-ride-to-boston.html | Yanks Pack a Victory On Bus Ride to Boston | False | By Malcolm Moran | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/world/14-killed-in-israel-in-bus-plunge-when-arab-grabs-steering-wheel.html | 14 Killed in Israel in Bus Plunge When Arab Grabs Steering Wheel | False | By Joel Brinkley, Special To the New York Times | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/about-real-estate-town-houses-to-go-up-on-a-weehawken-pier.html | About Real Estate; Town Houses to Go Up On a Weehawken Pier | False | By Diana Shaman | 1989-07-13 | TX 2-606688 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/us/the-law-after-200-years-the-silent-juror-learns-to-talk.html | THE LAW; After 200 Years, the Silent Juror Learns to Talk | False | By Lis Wiehl | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/hasbro-names-chairman.html | Hasbro Names Chairman | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/credit-markets-treasury-securities-inch-higher.html | CREDIT MARKETS; Treasury Securities Inch Higher | False | By Kenneth N. Gilpin | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/world/warsaw-assails-bonn-citing-aid-failure-and-revisionism.html | Warsaw Assails Bonn, Citing Aid Failure and 'Revisionism' | False | By Serge Schmemann, Special To the New York Times | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/us/government-issues-directive-for-airport-bomb-detectors.html | Government Issues Directive For Airport Bomb Detectors | False | AP | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/nyregion/new-york-court-defines-family-to-include-homosexual-couples.html | New York Court Defines Family To Include Homosexual Couples | False | By Philip S. Gutis, Special To the New York Times | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/probation-and-fine-for-jefferies.html | Probation and Fine for Jefferies | False | By Kurt Eichenwald | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/sports/sports-of-the-times-why-finks-is-nfl-s-best-choice.html | SPORTS OF THE TIMES; Why Finks Is N.F.L.'s Best Choice | False | By Dave Anderson | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/us/law-bar-lawyers-consider-ever-so-gingerly-much-charge-for-their-services.html | THE LAW; At the Bar; Lawyers consider - ever so gingerly - how and how much to charge for their services. | False | By David Margolick | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/opinion/l-when-do-the-mentally-ill-become-dangerous-domestic-violence-934989.html | When Do the Mentally Ill Become Dangerous?; Domestic Violence | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/world/shamir-s-shift-on-vote-angers-plo.html | Shamir's Shift on Vote Angers P.L.O. | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/us/high-cholesterol-poses-heart-risk-in-a-third-of-adults-new-study-says.html | High Cholesterol Poses Heart Risk in a Third of Adults, New Study Says | False | By Jane E. Brody | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/new-jersey-s-endless-summer.html | New Jersey's Endless Summer | False | By Andrew L. Yarrow | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/nyregion/ex-employee-testifies-purchases-for-the-helmsleys-were-disguised.html | Ex-Employee Testifies Purchases For the Helmsleys Were Disguised | False | By William Glaberson | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/books/books-of-the-times-the-bricks-and-mortar-of-a-hurtling-metropolis.html | Books of The Times; The Bricks and Mortar of a Hurtling Metropolis | False | By Richard F. Shepard | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/business-people-honeywell-executive-to-join-allied-signal.html | BUSINESS PEOPLE; Honeywell Executive To Join Allied-Signal | False | By Daniel F. Cuff | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/nyregion/new-jersey-on-main-stage-on-abortion.html | New Jersey On Main Stage On Abortion | False | By Peter Kerr, Special To the New York Times | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/nyregion/c-corrections-794589.html | Corrections | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/nyregion/inside-661189.html | INSIDE | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/exploring-several-worlds-at-two-summer-festivals.html | Exploring Several Worlds At Two Summer Festivals | False | By Allan Kozinn | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/metropolitan-soloists.html | Metropolitan Soloists | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/world/the-un-today.html | The U.N. Today | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/key-rates-924889.html | KEY RATES | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/movies/review-film-the-music-teacher-belle-epoque-opera-tale.html | Review/Film; 'The Music Teacher,' Belle Epoque Opera Tale | False | By Caryn James | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/opinion/l-third-world-debt-more-than-a-banker-s-worry-677589.html | Third World Debt More Than a Banker's Worry | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/economic-scene-bush-s-goals-at-summit-talks.html | Economic Scene; Bush's Goals At Summit Talks | False | By Leonard Silk | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/nyregion/single-room-occupancy-housing-may-be-demolished-court-rules.html | Single-Room-Occupancy Housing May Be Demolished, Court Rules | False | By Elizabeth Kolbert | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/world/gorbachev-spurns-the-use-of-force-in-eastern-europe.html | GORBACHEV SPURNS THE USE OF FORCE IN EASTERN EUROPE | False | By James M. Markham, Special To the New York Times | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/contract-trades-in-chicago.html | Contract Trades in Chicago | False | Special to The New York Times | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/nyregion/c-corrections-922989.html | Corrections | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/world/vienna-talks-complex-array-of-arms-issues-plus-an-east-of-many-voices.html | Vienna Talks: Complex Array of Arms Issues Plus an East of Many Voices | False | By Serge Schmemann, Special To the New York Times | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/us/consultant-is-placed-on-probation-for-his-role-in-iran-contra-affair.html | Consultant Is Placed on Probation For His Role in Iran-Contra Affair | False | By David Johnston, Special To the New York Times | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/bush-acts-to-ease-africa-debt.html | Bush Acts To Ease Africa Debt | False | By Peter T. Kilborn, Special To the New York Times | 1989-07-13 | TX 2-606688 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/company-news-carter-hawley-cuts-staff-in-new-york.html | COMPANY NEWS; Carter Hawley Cuts Staff in New York | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Randall Rothenberg | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/nyregion/queens-residents-feelings-mixed-after-racial-encounter.html | Queens Residents' Feelings Mixed After Racial Encounter | False | By Joseph P. Fried | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/nyregion/quotation-of-the-day-922789.html | Quotation of the Day | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/sports/leonard-hearns-possible.html | Leonard-Hearns Possible | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/world/china-rejects-us-protest-and-hints-at-more-purges.html | China Rejects U.S. Protest And Hints at More Purges | False | By Nicholas D. Kristof, Special To the New York Times | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/the-media-business-advertising-proud-father-sets-change-at-deutsch.html | THE MEDIA BUSINESS; ADVERTISING; Proud Father Sets Change At Deutsch | False | By Randall Rothenberg | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/at-t-mci-win-contracts.html | A.T.&T., MCI Win Contracts | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/nyregion/secession-and-the-question-of-home-rule.html | Secession and the Question of Home Rule | False | By Alan Finder | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/us/law-on-unmarried-couples-suspended-by-san-francisco.html | Law on Unmarried Couples Suspended by San Francisco | False | AP | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/nyregion/plan-announced-for-4700-homes-on-ex-landfill-near-starrett-city.html | Plan Announced for 4,700 Homes On Ex-Landfill Near Starrett City | False | By Richard Levine | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/where-to-find-the-major-parks.html | Where to Find The Major Parks | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/business/steel-pension-is-extended.html | Steel Pension Is Extended | False | AP | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/movies/review-film-chases-crashes-shootings-more-in-lethal-weapon-2.html | Review/Film; Chases, Crashes, Shootings: More in 'Lethal Weapon 2' | False | By Caryn James | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/obituaries/d-anthony-d-esopo-a-retired-surgeon-91.html | D. Anthony D'Esopo, A Retired Surgeon, 91 | False | | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/sports/mcenroe-is-nursing-an-injured-shoulder.html | McEnroe Is Nursing An Injured Shoulder | False | By Robin Finn, Special To the New York Times | 1989-07-13 | TX 2-606688 | | |
| 1989-07-07 | 1989-07-07 | https://www.nytimes.com/1989/07/07/obituaries/george-e-shibley-sirhan-s-lawyer-79.html | George E. Shibley, Sirhan's Lawyer, 79 | False | AP | 1989-07-13 | TX 2-606688 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregion/new-welfare-focus-is-4th-r-readiness.html | New Welfare Focus Is '4th R': Readiness | False | By Kirk Johnson, Special To the New York Times | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/business/share-price-of-ual-up-8.9-as-pilots-weigh-new-bid.html | Share Price of UAL Up 8.9% As Pilots Weigh New Bid | False | By Agis Salpukas | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/sports/sports-people-football-cowboys-take-walsh-in-supplemental-draft.html | SPORTS PEOPLE: FOOTBALL; Cowboys Take Walsh In Supplemental Draft | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/business/ford-cuts-89-forecast.html | Ford Cuts '89 Forecast | False | Special to The New York Times | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregion/lauder-sees-a-boondoggle-in-a-lily-pond-in-harlem.html | Lauder Sees a Boondoggle In a Lily Pond in Harlem | False | By Josh Barbanel | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/arts/appointment-to-arts-post-is-praised.html | Appointment To Arts Post Is Praised | False | By Barbara Gamarekian, Special To the New York Times | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/business/company-news-rjr-nabisco-sales.html | COMPANY NEWS; RJR Nabisco Sales | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/business/mexico-eases-foreign-curb.html | Mexico Eases Foreign Curb | False | AP | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/business/company-news-portugal-plant-for-ford-audio.html | COMPANY NEWS; Portugal Plant For Ford Audio | False | Special to The New York Times | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/arts/review-opera-mathis-revived-in-munich.html | Review/Opera; 'Mathis' Revived In Munich | False | By John Rockwell, Special To the New York Times | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/sports/jackson-pitino-assistant-to-coach-knicks.html | Jackson, Pitino Assistant, to Coach Knicks | False | By Sam Goldaper | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregion/prisoner-is-paralyzed-after-being-subdued.html | Prisoner Is Paralyzed After Being Subdued | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/opinion/i-want-this-park-back.html | 'I Want This Park Back' | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/world/students-foreign-aid-is-criticized-by-beijing.html | Students' Foreign Aid Is Criticized by Beijing | False | Special to The New York Times | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/sports/football-after-election-of-finks-is-blocked-nfl-to-try-again.html | FOOTBALL; After Election of Finks Is Blocked, N.F.L. to Try Again | False | By Thomas George, Special To the New York Times | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/obituaries/john-w-mccoy-79-an-artist-and-teacher.html | John W. McCoy, 79, An Artist and Teacher | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/business/buyout-of-hospital-chain-set.html | Buyout Of Hospital Chain Set | False | By Michael Lev, Special To the New York Times | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregion/police-are-criticized-in-queens-assault-case.html | Police Are Criticized in Queens Assault Case | False | By Joseph P. Fried | 1989-07-17 | TX 2-606655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/style/betsy-nolan-married-to-robert-j-kunze.html | Betsy Nolan Married To Robert J. Kunze | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/arts/review-music-city-opera-s-new-production-of-don-giovanni.html | Review/Music; City Opera's New Production of 'Don Giovanni' | False | By Donal Henahan | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/business/company-news-partnerships-join-in-allegheny-bid.html | COMPANY NEWS; Partnerships Join In Allegheny Bid | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregion/ruling-stretches-legal-concept-of-family.html | Ruling Stretches Legal Concept of Family | False | By William Glaberson | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/style/consumer-s-world-this-is-a-rec.html | CONSUMER'S WORLD; This Is A Rec . . . | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/opinion/race-is-the-issue-either-openly-or-in-whispers.html | Race Is the Issue - Either Openly or in Whispers | False | By Jeff Greenfield | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/business/government-rests-its-case-against-princeton-newport.html | Government Rests Its Case Against Princeton/Newport | False | By Kurt Eichenwald | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/sports/meadowlands-to-get-final-4.html | Meadowlands To Get Final 4 | False | AP | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregion/archbishop-john-j-maguire-84-longtime-spellman-aide-is-dead.html | Archbishop John J. Maguire, 84, Longtime Spellman Aide, Is Dead | False | By Peter Steinfels | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/arts/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/us/dismissed-employee-shoots-2-of-his-former-supervisors.html | Dismissed Employee Shoots 2 of His Former Supervisors | False | AP | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/opinion/l-main-hall-at-ellis-i-had-a-sort-of-steam-bath-199289.html | Main Hall at Ellis I. Had A Sort of Steam Bath | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/world/gorbachev-s-vision-his-blueprint-for-european-amity-fuzzy-tinged-hints-his-own.html | GORBACHEV'S VISION; His Blueprint for European Amity Is Fuzzy And Tinged by Hints of His Own Problems | False | By James M. Markham, Special To the New York Times | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/opinion/l-to-commuters-new-york-s-surtax-is-costly-010089.html | To Commuters, New York's Surtax Is Costly | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregion/new-york-s-unemployment-rate-drops-while-new-jersey-s-rises.html | New York's Unemployment Rate Drops, While New Jersey's Rises | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/arts/marlboro-concerts-to-begin.html | Marlboro Concerts to Begin | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/sports/hockey-2-soviet-defensemen-for-devils-take-a-bow.html | HOCKEY; 2 Soviet Defensemen For Devils Take a Bow | False | By Alex Yannis, Special To the New York Times | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/world/in-us-student-recalls-china-tumult.html | In U.S., Student Recalls China Tumult | False | By Michael T. Kaufman | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/opinion/l-court-reduces-reason-for-burning-flag-199789.html | Court Reduces Reason For Burning Flag | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/business/company-news-squibb-to-invest-in-research-center.html | COMPANY NEWS; Squibb to Invest In Research Center | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/us/bush-choice-for-health-post-withdraws-under-pressure.html | Bush Choice for Health Post Withdraws Under Pressure | False | By Martin Tolchin, Special To the New York Times | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/obituaries/jack-rubenstein-81-labor-union-official.html | Jack Rubenstein, 81, Labor-Union Official | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/world/madrid-strives-to-become-spain-s-art-capital-but-will-barcelona-yield.html | Madrid Strives to Become Spain's Art Capital. But Will Barcelona Yield? | False | By Edward Schumacher, Special To the New York Times | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregion/gentrification-and-crime-lay-siege-to-clinton.html | Gentrification And Crime Lay Siege To Clinton | False | By Felicia R. Lee | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/us/government-bans-most-baldness-treatments.html | Government Bans Most Baldness Treatments | False | AP | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregion/new-york-city-rent-panel-votes-rises.html | New York City Rent Panel Votes Rises | False | By Ronald Sullivan | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/world/under-cover-of-darkness-400-flee-to-haven-in-india.html | Under Cover of Darkness, 400 Flee to Haven in India | False | By Sanjoy Hazarika, Special To the New York Times | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregion/gotti-s-brother-is-sentenced-to-50-years.html | Gotti's Brother Is Sentenced To 50 Years | False | By Marvine Howe | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/us/jobless-report-for-june-shows-a-rise-to-5.2.html | Jobless Report For June Shows A Rise to 5.2% | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/sports/sports-of-the-times-why-hurry-to-retire-sport-elders.html | SPORTS OF THE TIMES; Why Hurry To Retire Sport Elders? | False | By George Vecsey | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/arts/tito-puente-cancellation.html | Tito Puente Cancellation | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregion/the-times-names-lelyveld-deputy-managing-editor.html | The Times Names Lelyveld Deputy Managing Editor | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregion/thousands-of-subway-riders-detained-2-hours-in-queens.html | Thousands of Subway Riders Detained 2 Hours in Queens | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/opinion/time-to-end-the-sudan-s-wars.html | Time to End the Sudan's Wars | False | | 1989-07-17 | TX 2-606655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/business/company-briefs-149289.html | COMPANY BRIEFS | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/business/stake-bought-in-mcclatchy.html | Stake Bought In McClatchy | False | Special to the New York Times | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/business/key-rates-196989.html | KEY RATES | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/opinion/a-federal-license-for-all-gun-owners.html | A Federal License for All Gun Owners | False | By Joel D. Joseph | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/business/company-news-hitachi-chip-in-volume.html | COMPANY NEWS; Hitachi Chip 'In Volume' | False | Special to The New York Times | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/us/budget-aide-loses-duties-in-housing-inquiry.html | Budget Aide Loses Duties In Housing Inquiry | False | By Richard L. Berke, Special To the New York Times | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/business/business-digest-saturday-july-8-1989.html | BUSINESS DIGEST: SATURDAY, JULY 8, 1989 | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/sports/sports-people-baseball-new-deal-for-boggs.html | SPORTS PEOPLE: BASEBALL; New Deal for Boggs | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/business/company-news-coors-to-offer-lower-price-beers.html | COMPANY NEWS; Coors to Offer Lower-Price Beers | False | AP | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregion/e-corrections-180989.html | Corrections | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/us/probation-for-a-fund-raiser-in-tax-fraud-for-contra-aid.html | Probation for a Fund-Raiser In Tax Fraud for Contra Aid | False | By David Johnston, Special To the New York Times | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregion/learning-to-avoid-aids-classes-for-former-prisoners.html | LEARNING TO AVOID AIDS; CLASSES FOR FORMER PRISONERS | False | By Bruce Lambert | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/business/fed-seems-to-have-shifted-from-credit-policy-in-may.html | Fed Seems to Have Shifted From Credit Policy in May | False | AP | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/sports/transactions-087489.html | Transactions | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/business/dow-climbs-by-25.42-on-rate-hopes.html | DOW CLIMBS BY 25.42 ON RATE HOPES | False | By Phillip H. Wiggins | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/arts/midsummer-dances.html | Midsummer Dances | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/opinion/democracy-now-bread-later-in-hungary.html | Democracy Now, Bread Later in Hungary | False | By Paul Neuburg | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/business/patents-2-person-sub-as-a-tourist-attraction.html | PATENTS; 2-Person Sub, As a Tourist Attraction | False | By Edmund L. Andrews | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/opinion/l-times-sq-deserves-a-more-sensible-safety-plan-a-positive-symbol-201589.html | Times Sq. Deserves a More Sensible Safety Plan; A Positive Symbol | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/books/books-of-the-times-a-master-of-form-before-function.html | Books of The Times; A Master of Form Before Function | False | By Herbert Mitgang | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/obituaries/nelson-mintz-81-ex-judge-in-new-jersey.html | Nelson Mintz, 81, Ex-Judge in New Jersey | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/world/khagrachari-journal-seeking-happiness-high-in-the-hills.html | Khagrachari Journal; Seeking Happiness High in the Hills | False | By Barbara Crossette, Special To The New York Times | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/sports/tennis-graf-s-winning-style-dispassion-and-desire.html | TENNIS; Graf's Winning Style; Dispassion and Desire | False | By Robin Finn, Special To the New York Times | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/obituaries/dr-benjamin-merritt-emeritus-professor-90.html | Dr. Benjamin Merritt, Emeritus Professor, 90 | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/us/us-halts-panamanian-ship-and-seizes-hidden-cocaine.html | U.S. Halts Panamanian Ship And Seizes Hidden Cocaine | False | AP | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/business/progress-in-mexico-talks-reported.html | Progress in Mexico Talks Reported | False | By Jonathan Fuerbringer | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregion/prisoners-refuse-vaccination.html | Prisoners Refuse Vaccination | False | AP | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/us/import-ban-on-assault-rifles-becomes-permanent.html | Import Ban on Assault Rifles Becomes Permanent | False | By Susan F. Rasky | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/business/asbestos-ban-may-increase-some-prices.html | Asbestos Ban May Increase Some Prices | False | By Jonathan P. Hicks | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/opinion/l-court-reduces-reason-for-burning-the-flag-964489.html | Court Reduces Reason For Burning the Flag | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/us/major-fires-plague-7-states-as-season-gets-off-quickly.html | Major Fires Plague 7 States As Season Gets Off Quickly | False | By Seth Mydans, Special To the New York Times | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/opinion/the-flag-free-speech-take-a-beating-in-washington-square.html | The Flag, Free Speech Take a Beating in Washington Square | False | By Benny Avni | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/us/us-cites-ford-on-job-safety.html | U.S. Cites Ford On Job Safety | False | Special to The New York Times | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/business/rates-fall-fed-easing-expected.html | Rates Fall; Fed Easing Expected | False | By H. J. Maidenberg | 1989-07-17 | TX 2-606655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/us/whites-in-mississippi-town-seek-representation.html | Whites in Mississippi Town Seek Representation | False | AP | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregion/contractor-approved-despite-mob-allegation.html | Contractor Approved Despite Mob Allegation | False | By Arnold H. Lubasch | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/business/brazil-says-there-is-no-moratorium.html | Brazil Says There Is No Moratorium | False | By James Brooke, Special To the New York Times | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/sports/baseball-fernandez-has-reds-guessing-and-losing.html | BASEBALL; Fernandez Has Reds Guessing and Losing | False | By Joe Sexton | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/style/consumer-s-world-coping-with-your-financial-affairs.html | CONSUMER'S WORLD: Coping With Your Financial Affairs | False | By Leonard Sloane | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/obituaries/william-tompkins-ex-prosecutor-76-fought-subversives.html | William Tompkins, Ex-Prosecutor, 76; Fought Subversives | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/business/company-news-western-union.html | COMPANY NEWS; Western Union | False | Special to The New York Times | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/us/miners-union-calls-holiday-as-thousands-strike.html | Miners' Union Calls Holiday as Thousands Strike | False | AP | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregion/bronx-man-65-guilty-in-rapes-of-two-girls.html | Bronx Man, 65, Guilty in Rapes Of Two Girls | False | By Robert D. McFadden | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/world/ex-spain-magnate-turns-arrest-into-election.html | Ex-Spain Magnate Turns Arrest Into Election | False | By Alan Riding, Special To the New York Times | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/opinion/l-times-sq-deserves-a-more-sensible-safety-plan-some-greed-201389.html | Times Sq. Deserves a More Sensible Safety Plan; Some Greed! | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/business/company-news-triad-stake-sold.html | COMPANY NEWS; Triad Stake Sold | False | Special to The New York Times | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/business/investors-lose-decision-on-philadelphia-options.html | Investors Lose Decision On Philadelphia Options | False | By Floyd Norris | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/world/argentine-departs-democracy-hardly-bankrupt.html | Argentine Departs, Democracy Hardly Bankrupt | False | By Shirley Christian, Special To the New York Times | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/arts/review-dance-a-painterly-and-gallic-approach-to-violence.html | Review/Dance; A Painterly And Gallic Approach To Violence | False | By Jennifer Dunning | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregion/c-corrections-180789.html | Corrections | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/world/soviets-cut-back-nuclear-testing-as-hazards-become-a-local.html | Soviets Cut Back Nuclear Testing As Hazards Become a Local | False | By Michael R. Gordon, Special To the New York Times | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregion/sro-tenants-to-get-free-legal-service.html | S.R.O. Tenants to Get Free Legal Service | False | By Dennis Hevesi | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/sports/unfriendly-fenway-fells-yanks.html | Unfriendly Fenway Fells Yanks | False | By Malcolm Moran, Special To the New York Times | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregion/bridge-despite-today-s-specialization-some-bridge-chess-champions-well-both.html | Bridge; Despite today's specialization, some bridge and chess champions do well at both games. | False | By Alan Truscott | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/business/patents-a-shampoo-to-eliminate-odor-of-skunk-spray.html | PATENTS; A Shampoo to Eliminate Odor of Skunk Spray | False | By Edmund L. Andrews | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/us/exxon-to-respond-on-tape-erasures.html | EXXON TO RESPOND ON TAPE ERASURES | False | By Roberto Suro, Special To the New York Times | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregion/about-new-york-can-jobs-profits-and-potato-chips-mix-in-bronx.html | About New York; Can Jobs, Profits And Potato Chips Mix in Bronx? | False | By Douglas Martin | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregion/quotation-of-the-day-180589.html | Quotation of the Day | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/us/discovery-of-3d-neptune-moon-is-confirmed.html | Discovery of 3d Neptune Moon Is Confirmed | False | AP | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/world/peres-escapes-crowd-at-funeral-as-rage-over-bus-attack-spreads.html | Peres Escapes Crowd at Funeral As Rage Over Bus Attack Spreads | False | By Joel Brinkley, Special To the New York Times | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/sports/baseball-just-up-from-minors-meyer-spurs-brewers.html | BASEBALL; Just Up From Minors, Meyer Spurs Brewers | False | AP | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/opinion/a-farewell-gift-to-jersey-commuters.html | A Farewell Gift to Jersey Commuters | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/world/asian-allies-back-us-china-policy.html | ASIAN ALLIES BACK U.S. CHINA POLICY | False | By Steven Erlanger, Special To the New York Times | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/business/us-grants-boeing-a-waiver-to-sell-jetliners-to-china.html | U.S. GRANTS BOEING A WAIVER TO SELL JETLINERS TO CHINA | False | By Michael R. Gordon, Special To the New York Times | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/business/new-japanese-winner-a-mazda-convertible.html | New Japanese Winner: A Mazda Convertible | False | By Doron P. Levin, Special To the New York Times | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/sports/shoemaker-s-final-race.html | Shoemaker's Final Race | False | AP | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/us/government-will-buy-apples-left-over-from-scare-on-alar.html | Government Will Buy Apples Left Over From Scare on Alar | False | AP | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregion/inside-149989.html | INSIDE | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/opinion/l-do-justice-to-another-hero-of-hungarian-rising-964589.html | Do Justice to Another Hero of Hungarian Rising | False | | 1989-07-17 | TX 2-606655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/world/4-cuban-officers-sentenced-to-die-for-drug-trafficking.html | 4 Cuban Officers Sentenced To Die for Drug Trafficking | False | By Joseph B. Treaster, Special To the New York Times | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/business/company-news-universal-foods-gets-improved-bid.html | COMPANY NEWS; Universal Foods Gets Improved Bid | False | AP | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/arts/review-cabaret-an-energetic-julius-larosa.html | Review/Cabaret; An Energetic Julius LaRosa | False | By John S. Wilson | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/business/borrowing-pace-showed-rise-in-may.html | Borrowing Pace Showed Rise in May | False | AP | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/style/consumer-s-world-guidepost-fighting-off-mildew.html | CONSUMER'S WORLD: Guidepost; Fighting Off Mildew | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/business/company-news-manischewitz-deal.html | COMPANY NEWS; Manischewitz Deal | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/business/your-money-when-it-s-better-to-rent-than-buy.html | Your Money; When It's Better To Rent Than Buy | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/arts/mozart-piano-concerto-to-open-89-y-season.html | Mozart Piano Concerto To Open '89 Y Season | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/obituaries/vic-perrin-73-actor-and-announcer-dies.html | Vic Perrin, 73, Actor And Announcer, Dies | False | AP | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/arts/review-pop-aretha-franklin-body-and-soul.html | Review/Pop; Aretha Franklin, Body and Soul | False | By Jon Pareles | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregion/c-corrections-060789.html | Corrections | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/us/tons-of-mail-stashed-at-home.html | Tons of Mail Stashed at Home | False | AP | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/us/photo-randy-hodgin-assistant-manager-sea-farm-washington-front-some-pens-which.html | Photo of Randy Hodgin, an assistant manager at Sea Farm Washington in front of some of the pens in which salmon are raised. (NYT/Michael O'Leary) Puget Sound Fish Farms Challenged | False | By Keith Schneider, Special To the New York Times | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/us/louisiana-moves-against-abortion.html | Louisiana Moves Against Abortion | False | By Frances Frank Marcus | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/business/company-news-banks-offer-to-lend-time-inc-27.5-billion.html | COMPANY NEWS; Banks Offer to Lend Time Inc. $27.5 Billion | False | By Robert J. Cole | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/sports/an-edberg-backhand-conquers-mcenroe.html | An Edberg Backhand Conquers McEnroe | False | By Robin Finn, Special To the New York Times | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/sports/sports-people-baseball-the-end-for-guidry.html | SPORTS PEOPLE: BASEBALL; The End for Guidry? | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/style/consumer-s-world-for-the-older-voyager-custom-made-tours.html | CONSUMER'S WORLD; For the Older Voyager, Custom-Made Tours | False | By Leonard Sloane | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/business/patents-a-folding-kayak-needs-no-tools-for-assembly.html | PATENTS; A Folding Kayak Needs No Tools for Assembly | False | By Edmund L. Andrews | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregion/3-issues-for-cuomo-governor-tries-draw-battle-lines-flag-abortion-death-penalty.html | 3 ISSUES FOR CUOMO; Governor Tries to Draw Battle Lines on Flag, Abortion and Death Penalty | False | By Elizabeth Kolbert, Special To the New York Times | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/style/consumer-s-world-rising-bank-fees-touch-off-a-backlash.html | CONSUMER'S WORLD; Rising Bank Fees Touch Off a Backlash | False | By Michael Decourcy Hinds | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/opinion/a-summit-to-probe-new-soviet-ideas.html | A Summit to Probe New Soviet Ideas | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/world/egyptian-population-growth-strains-resources-and-society.html | Egyptian Population Growth Strains Resources and Society | False | By Alan Cowell, Special To the New York Times | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregion/l-times-sq-deserves-a-more-sensible-safety-plan-964889.html | Times Sq. Deserves a More Sensible Safety Plan; | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregion/news-summary-156989.html | News Summary | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/business/rough-going-for-us-debt-plan.html | Rough Going for U.S. Debt Plan | False | By Peter T. Kilborn, Special To the New York Times | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregion/c-corrections-180889.html | Corrections | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/us/bush-calls-for-raises-of-up-to-25-for-officials-of-executive-branch.html | Bush Calls for Raises of Up to 25% For Officials of Executive Branch | False | By Maureen Dowd, Special To the New York Times | 1989-07-17 | TX 2-606655 | | |
| 1989-07-08 | 1989-07-08 | https://www.nytimes.com/1989/07/08/opinion/l-times-sq-deserves-a-more-sensible-safety-plan-200489.html | Times Sq. Deserves a More Sensible Safety Plan | False | | 1989-07-17 | TX 2-606655 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/r-m-platte-wed-to-danielle-jerry.html | R. M. Platte Wed To Danielle Jerry | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/l-question-of-the-week-what-should-happen-to-rose-390889.html | Question Of the Week; What Should Happen To Rose? | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/magazine/l-dangerous-traffic-664989.html | DANGEROUS TRAFFIC | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/long-island-opinion-change-the-only-certainty.html | LONG ISLAND OPINION; Change, the Only Certainty | False | By Jean Hinchey | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/no-headline.html | No Headline | False | By Debora Toth | 1989-07-17 | TX 2-606681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/books/children-s-books-bookshelf-946289.html | CHILDREN'S BOOKS: Bookshelf | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/archives/pastimes-gardening-transformation-in-green-for-philadelphia.html | PASTIMES: Gardening Transformation In Green for Philadelphia | True | By Wendy E. Solomon | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/business/personal-finance-paying-more-to-use-money-machines.html | PERSONAL FINANCE; Paying More to Use Money Machines | False | By Janice M. Horowitz | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/l-latin-literacy-pro-bono-redux-289189.html | Latin Literacy: Pro Bono Redux | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/music-soloists-to-enrich-summer-music-series.html | MUSIC; Soloists to Enrich Summer Music Series | False | By Robert Sherman | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/travel/a-castle-to-dream.html | A Castle to Dream | False | By Susan Allen Toth | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/travel/c-correction-346689.html | Correction | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/opinion/l-jefferies-defended-001589.html | Jefferies Defended | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/catherine-carter-weds-david-kulow.html | Catherine Carter Weds David Kulow | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/books/views-from-the-barricades.html | VIEWS FROM THE BARRICADES | False | By Leonard Groopman | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/sports-people-niedenfuer-demoted.html | SPORTS PEOPLE; Niedenfuer Demoted | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/life-style-sunday-outing-the-wet-and-wild-route-to-the-delaware-gap.html | LIFE STYLE; Sunday Outing: The Wet and Wild Route to the Delaware Gap | False | Special to The New York Times | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/alec-wyeth-plans-to-wed-ms-julier.html | Alec Wyeth Plans To Wed Ms. Julier | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/us/with-america-well-wired-cable-industry-is-changing.html | With America Well Wired, Cable Industry Is Changing | False | By Bill Carter | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/weekinreview/ideas-trends-where-information-is-all-pleas-arise-for-less-of-it.html | IDEAS & TRENDS; Where Information Is All, Pleas Arise for Less of It | False | By Jennifer A. Kingson | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/shoreham-set-for-new-arena.html | Shoreham Set For New Arena | False | By John Rather | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/weekinreview/region-pro-con-remaking-government-new-york-s-borough-presidents-still-have-jobs.html | THE REGION; Pro & Con: Remaking the Government Do New York's Borough Presidents Still Have Jobs Worth Paying for? | False | By Alan Finder | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/books/l-a-discomforting-quiz-926689.html | A Discomforting Quiz | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/magazine/about-men-images-of-a-brief-moment.html | About Men; Images of a Brief Moment | False | By Charles Flowers | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/style-makers-charles-garvin-cassette-producer.html | STYLE MAKERS; Charles Garvin: Cassette Producer | False | By Andrew L. Yarrow | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Richard C. Skidmore | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/life-style-sunday-brunch-finding-good-food-in-some-classic-settings.html | LIFE STYLE; Sunday Brunch; Finding Good Food in Some Classic Settings | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/magazine/l-oprah-talk-661289.html | OPRAH TALK | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/opinion/pressing-ahead-for-poor-children.html | Pressing Ahead for Poor Children | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/catherine-elizabeth-nelson-is-wed-to-coco-brown-an-investor-on-li.html | Catherine Elizabeth Nelson Is Wed To Coco Brown, an Investor, on L.I. | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/answering-the-mail-908089.html | Answering The Mail | False | By Bernard Gladstone | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/opinion/l-isradis-have-much-to-offer-to-dead-sea-scrolls-scholarship-994389.html | Isradis Have Much to Offer to Dead Sea Scrolls Scholarship | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/new-jersey-opinion-the-right-to-die-needs-protection.html | NEW JERSEY OPINION; The Right To Die Needs Protection | False | By Charlotte P. Himber | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/business/what-s-new-in-the-liquor-business-building-an-arsenal-of-brands-to-survive.html | WHAT'S NEW IN THE LIQUOR BUSINESS; BUILDING AN ARSENAL OF BRANDS TO SURVIVE | False | By Patricia Winters | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/travel/an-english-garden-in-maine.html | An English Garden in Maine | False | By Leslie Land | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/books/pollinate-me-you-hairy-thing.html | POLLINATE ME, YOU HAIRY THING! | False | by Sara B. Stein | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/postings-new-rochelle-mall-a-50-expansion.html | POSTINGS: New Rochelle Mall; A 50% Expansion | False | By Richard D. Lyons | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/evening-hours-bilingual-party-talk-and-lights-in-the-sky.html | EVENING HOURS; Bilingual Party Talk And Lights in the Sky | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/theater-for-some-comics-life-can-be-more-than-a-cabaret.html | THEATER; For Some Comics, Life Can Be More Than a Cabaret | False | By Richard Laermer | 1989-07-17 | TX 2-606681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/books/l-coke-with-a-squirt-of-ammonia-926689.html | Coke, With a Squirt of Ammonia | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/dining-out-a-modest-french-bistro-in-bethel.html | DINING OUT; A Modest French Bistro in Bethel | False | By Patricia Brooks | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/eleanor-hyland-patterson-is-married.html | Eleanor Hyland Patterson Is Married | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/l-hempstead-taxes-without-representation-287489.html | Hempstead Taxes Without Representation | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/travel/practical-traveler-rerouting-asian-trips-away-from-china.html | PRACTICAL TRAVELER; Rerouting Asian Trips Away From China | False | By Betsy Wade | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/pastimes-camera.html | PASTIMES: Camera | False | By Andy Grundberg | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/long-island-opinion-when-the-sun-becomes-a-deadly-enemy.html | LONG ISLAND OPINION; When the Sun Becomes a Deadly Enemy | False | By Seba Mandel | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/commercial-property-security-systems-the-new-watchman-tv-monitors-and-computers.html | COMMERCIAL PROPERTY: Security Systems; The New Watchmen: TV Monitors and Computers | False | By Mark McCain | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/business/l-foreign-influences-179189.html | Foreign Influences | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/books/in-short-fiction-923789.html | IN SHORT; FICTION | False | By Edward Hower | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/world/east-europe-awaits-bush.html | East Europe Awaits Bush | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/books/children-s-books-949189.html | CHILDREN'S BOOKS | False | By Karla Kuskin | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/books/racial-questions-where-has-all-the-fury-gone.html | RACIAL QUESTIONS: WHERE HAS ALL THE FURY GONE? | False | By David Garrow | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/miss-mcgeehan-weds-john-arrix.html | Miss McGeehan Weds John Arrix | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/opinion/l-why-do-we-treat-woman-s-work-as-inferior-choice-is-too-limited-998089.html | Why Do We Treat Woman's Work as Inferior?; Choice Is Too Limited | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/weekinreview/headliners-nominal-value.html | HEADLINERS; Nominal Value | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/magazine/hollywood-s-most-secret-agent.html | Hollywood's Most Secret Agent | False | By L.j. Davis: L.j. Davis Is A Frequent Contributor To This Magazine. | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/pamela-o-connor-weds-navy-officer.html | Pamela O'Connor Weds Navy Officer | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/baseball-guidry-s-going-home-one-way-or-another.html | BASEBALL; Guidry's Going Home, One Way or Another | False | By Murray Chass | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/summertime-but-the-music-won-t-be-that-easy.html | Summertime, But the Music Won't Be That Easy | False | By Mark Swed | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/l-question-of-the-week-what-should-happen-to-rose-390989.html | Question Of the Week; What Should Happen To Rose? | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/news-summary-373589.html | NEWS SUMMARY | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/pastimes-bridge.html | PASTIMES: Bridge | False | By Alan Truscott | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/opinion/supremely-surly.html | Supremely Surly | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/baseball-players-anger-roils-in-clubhouses.html | BASEBALL; Players' Anger Roils in Clubhouses | False | By Alex Yannis | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/susan-e-fisher-marries.html | Susan E. Fisher Marries | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/magazine/glasgow-isn-t-paris-but.html | Glasgow Isn't Paris, But... | False | By Bill Bryson | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/disabled-finding-wider-job-opportunities.html | >Disabled Finding Wider Job Opportunities | False | By Jacqueline Shaheen | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/books/after-the-revolution-the-arts-lived-on-and-the-censors-were-silenced.html | AFTER THE REVOLUTION, THE ARTS LIVED ON ... AND THE CENSORS WERE SILENCED | False | by Richard Bernstein | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/national-notebook-twinsburg-ohio-20-years-fallow-to-2500-units.html | NATIONAL NOTEBOOK: TWINSBURG, OHIO; 20 Years Fallow To 2,500 Units | False | By Jennifer Stoffel | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/sukey-bryan-wed-to-j-d-brooks.html | Sukey Bryan Wed To J. D. Brooks | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/minority-contractors-push-for-set-aside-laws.html | Minority Contractors Push for Set-Aside Laws | False | By Robert A. Hamilton | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/hilary-ginsberg-weds-j-a-feshbach.html | Hilary Ginsberg Weds J. A. Feshbach | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/pediatric-hospital-plans-to-face-tough-scrutiny.html | Pediatric Hospital Plans To Face Tough Scrutiny | False | By Robert A. Hamilton | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/recordings-lionized-forgotten-and-now-resurrected.html | RECORDINGS; Lionized, Forgotten and Now Resurrected | False | By Scott Cantrell | 1989-07-17 | TX 2-606681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/campus-life-texas-for-an-escape/superheroes-in-gameland.html | CAMPUS LIFE: Texas; For an 'Escape,' Superheroes In-Gameland | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/l-question-of-the-week-what-should-happen-to-rose-258689.html | Question Of the Week; What Should Happen To Rose? | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/art-on-the-firing-line.html | ART ON THE FIRING LINE | False | By Grace Glueck | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/travel/q-and-a-342489.html | Q and A | False | By Stanley Carr | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/travel/vive-la-contre-revolution.html | Vive la Contre-Revolution! | False | By Alice Furlaud | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/therapy-offers-hope-at-the-brink.html | Therapy Offers Hope at the Brink | False | By Joyce Baldwin | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/architecture-view-a-new-embassy-mixes-the-appropriate-and-the-awkward.html | ARCHITECTURE VIEW; A New Embassy Mixes the Appropriate And the Awkward | False | By Paul Goldberger | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/stephanie-shell-is-wed-to-kurt-read.html | Stephanie Shell Is Wed to Kurt Read | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/business/l-teamwork-works-224189.html | Teamwork Works | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/world/philosopher-coming-to-us-as-india-s-envoy.html | Philosopher Coming to U.S. as India's Envoy | False | By Barbara Crossette, Special To the New York Times | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/leila-metz-wed-to-w-m-hewitt.html | Leila Metz Wed To W. M. Hewitt | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/notebook-stewart-wins-games-but-cy-young-award-proves-elusive.html | NOTEBOOK; Stewart Wins Games, but Cy Young Award Proves Elusive | False | By Murray Chass | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/books/upstaged-by-blanche-and-scarlett.html | UPSTAGED BY BLANCHE AND SCARLETT | False | By Arnold Aronson | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/art-tribal-visions-modern-times.html | ART; Tribal Visions, Modern Times | False | By Helen A. Harrison | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/obituaries/donald-s-voorhees-us-judge-who-backed-internees-dies-at-72.html | Donald S. Voorhees, U.S. Judge Who Backed Internees, Dies at 72 | False | By Susan Heller Anderson | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/gail-m-quigley-to-wed-ens-townsend-morey-3d.html | Gail M. Quigley to Wed Ens. Townsend Morey 3d | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/baseball-national-league-astros-bullpen-prevails.html | BASEBALL; NATIONAL LEAGUE; Astros' Bullpen Prevails | False | AP | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/q-and-a-896289.html | Q and A | False | By Shawn G. Kennedy | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/lisa-a-schneider-engaged-to-marry.html | Lisa A. Schneider Engaged to Marry | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/should-the-natural-erosion-of-fire-island-beaches-be-halted.html | Should the Natural Erosion of Fire Island Beaches Be Halted? | False | By Joan Reminick | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/sally-p-zimmer-to-wed-in-august.html | Sally P. Zimmer To Wed in August | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/weekinreview/high-hopes-to-the-poles-and-hungarians-bush-is-the-lure-of-the-west.html | HIGH HOPES; To the Poles and Hungarians, Bush Is the Lure of the West | False | By Serge Schmemann | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/quotations-of-the-day-385789.html | Quotations of the Day | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/jennifer-moore-marries.html | Jennifer Moore Marries | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/long-island-opinion-vietnam-memories-the-war-within.html | LONG ISLAND OPINION; Vietnam Memories: The War Within | False | By Amy Drew Teitler | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/home-entertainment-recordings-and-keep-in-mind.html | HOME ENTERTAINMENT/RECORDINGS; AND KEEP IN MIND | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/us/53-found-to-disagree-with-abortion-ruling.html | 53% Found to Disagree With Abortion Ruling | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/beyond-nostalgia-reviving-a-tough-game-of-stickball.html | Beyond Nostalgia; Reviving a Tough Game of Stickball | False | By Jack Curry | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/world/east-europe-visit-challenges-bush.html | EAST EUROPE VISIT CHALLENGES BUSH | False | By Maureen Dowd, Special To the New York Times | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/caren-g-reingold-to-wed-in-august.html | Caren G. Reingold To Wed in August | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/innovative-handicrafts-in-stamford.html | Innovative Handicrafts in Stamford | False | By Bess Liebenson | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/theater-turning-classroom-into-chaos.html | THEATER; Turning Classroom Into Chaos | False | By Alvin Klein | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/magazine/on-language-winkle-pickers-of-the-press.html | On Language; Winkle-Pickers Of the Press | False | By William Safire | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/transactions-368689.html | Transactions | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/gardening-summer-chores-that-are-keys-to-success.html | GARDENING; Summer Chores That Are Keys to Success | False | By Carl Totemeier | 1989-07-17 | TX 2-606681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/us-is-urging-vast-effort-to-treat-million-people-infected-with-aids-virus.html | U.S. Is Urging Vast Effort to Treat Million People Infected With AIDS Virus | False | By Bruce Lambert | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/magazine/food-we-re-all-ears.html | Food; We're All Ears | False | By Christopher Idone | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/westchester-opinion-the-pain-of-a-burglary-lingers.html | WESTCHESTER OPINION; The Pain of a Burglary Lingers | False | By Ellen Rodman | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/pop-view-the-sounds-of-summer-let-the-good-times-roll.html | POP VIEW; The Sounds of Summer Let the Good Times Roll | False | By John Rockwell | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/campus-life-middlebury-it-all-started-with-pie-tins-in-the-air.html | CAMPUS LIFE: Middlebury; It All Started With Pie Tins In the Air | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/westchester-opinion-on-issues-of-the-environment-who-teaches-the-students.html | WESTCHESTER OPINION; On Issues of the Environment, Who Teaches the Students? | False | By William Lawyer | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/theater-review-circle-rep-s-5th-of-july-shines-at-the-john-drew.html | THEATER REVIEW; Circle Rep's '5th of July' Shines at the John Drew | False | By Leah D. Frank | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/weekinreview/ideas-trends-the-end-of-asbestos-is-both-near-and-far.html | IDEAS & TRENDS; The End of Asbestos Is Both Near and Far | False | By Philip Shabecoff | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/in-the-region-long-island-the-importance-of-local-landmarking.html | IN THE REGION: Long Island; The Importance of Local Landmarking | False | By Diana Shaman | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/magazine/l-koch-against-koch-665889.html | KOCH AGAINST KOCH | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/in-the-region-long-island-recent-sales-936389.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/us/rhode-island-court-rules-out-police-use-of-sobriety-checks.html | Rhode Island Court Rules Out Police Use Of Sobriety Checks | False | AP | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/fashion-chiffon-never-a-cover-up-turns-into-a-show-off.html | FASHION; Chiffon, Never a Cover-Up, Turns Into a Show-Off | False | By Woody Hochswender | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/movies/film-can-men-and-women-be-friends.html | FILM; Can Men and Women Be Friends? | False | By Bruce Weber | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/weekinreview/the-world-now-north-korea-would-like-to-reach-out.html | THE WORLD; Now, North Korea Would Like to Reach Out | False | By Sheryl Wudunn | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/books/harsh-words-for-poetic-babble.html | HARSH WORDS FOR POETIC BABBLE | False | By Harold Beaver | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/perspectives-battery-park-city-shaping-the-pattern-of-future-housing.html | PERSPECTIVES: Battery Park City; Shaping the Pattern of Future Housing | False | By Alan S. Oser | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/c-correction-216289.html | Correction | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/travel/l-snorkeling-345389.html | Snorkeling | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/world/thatcher-loses-battle-on-former-spy-s-book.html | Thatcher Loses Battle On Former Spy's Book | False | AP | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/joan-fitzgerald-plans-wedding.html | Joan Fitzgerald Plans Wedding | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/magazine/the-way-i-live-now.html | The Way I Live Now | False | By David Leavitt | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/world/new-argentine-leader-offers-only-toil.html | New Argentine Leader Offers Only Toil | False | By Shirley Christian, Special To the New York Times | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/postings-for-the-disabled-yonkers-rentals.html | POSTINGS: For the Disabled; Yonkers Rentals | False | By Richard D. Lyons | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/art-using-love-red-as-signature.html | ART; Using 'Love Red' as Signature | False | By William Zimmer | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/review-dance-a-new-giselle-and-a-new-star-from-the-kirov.html | Review/Dance; A New 'Giselle' and a New Star, From the Kirov | False | By Anna Kisselgoff | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/magazine/l-oprah-talk-662989.html | OPRAH TALK | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/theater/l-rose-theater-something-missing-324989.html | ROSE THEATER; Something Missing | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/magazine/l-oprah-talk-660789.html | OPRAH TALK | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/ruling-may-spur-recycling-efforts.html | Ruling May Spur Recycling Efforts | False | By John Rather | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/weekinreview/the-nation-a-voice-from-coal-country-it-was-old-men-that-made-this-union.html | THE NATION: A Voice From Coal Country; 'It Was Old Men That Made This Union' | False | By Harry E. Stapleton | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/us/employee-is-dismissed-kills-two-and-is-slain.html | Employee Is Dismissed, Kills Two and Is Slain | False | AP | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/elizabeth-ivers-weds-j-r-munro-jr.html | Elizabeth Ivers Weds J. R. Munro Jr. | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/l-dick-s-castle-945389.html | Dick's Castle | False | | 1989-07-17 | TX 2-606681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/l-westport-rents-are-high-for-all-218489.html | Westport Rents Are High for All | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/loops-and-drops-squeals-of-delight.html | Loops and Drops, Squeals of Delight | False | By Stephen Barr | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/will-maglev-transportation-help.html | Will Maglev Transportation Help? | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/westchester-guide-915489.html | WESTCHESTER GUIDE | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/business/the-executive-computer-cracking-down-on-software-pirates.html | THE EXECUTIVE COMPUTER; Cracking Down on Software Pirates | False | By Peter H. Lewis | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/business/l-free-trade-s-price-224389.html | Free Trade's Price | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/gayle-levy-wed-to-fellow-lawyer.html | Gayle Levy Wed To Fellow Lawyer | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/baseball-yanks-with-strong-relief-bounce-back.html | BASEBALL; Yanks, With Strong Relief, Bounce Back | False | By Malcolm Moran, Special To the New York Times | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/miss-hardenburg-to-wed-in-august.html | Miss Hardenburg To Wed in August | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/national-notebook-williamstown-mass-splicing-saves-an-old-cinema.html | NATIONAL NOTEBOOK: WILLIAMSTOWN, MASS; Splicing Saves An Old Cinema | False | By John A. Townes | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/opinion/another-soviet-defector-threatens-to-go-back.html | Another Soviet Defector Threatens to Go Back | False | By David Wise | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/a-fall-wedding-for-miss-hudson.html | A Fall Wedding For Miss Hudson | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/marc-friedman-weds-lisa-lane.html | Marc Friedman Weds Lisa Lane | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/work-is-now-option-on-youth-probation.html | Work Is Now Option On Youth Probation | False | By Tom Callahan | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/magazine/fashion-guys-and-dolls-at-the-malls.html | FASHION; Guys and Dolls at the Malls | False | By Ruth La Ferla | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/for-unusual-art-classes-on-rubbing-gravestones.html | For Unusual Art, Classes on Rubbing Gravestones | False | By Eve Nagler | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/books/an-angeleno-in-nueva-york.html | AN ANGELENO IN NUEVA YORK | False | By Muriel Spanier | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/weekinreview/the-world-drug-wars-us-weighs-a-military-escalation.html | THE WORLD; Drug Wars: U.S. Weighs A Military Escalation | False | By Mark A. Uhlig | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/lyme-disease-study-of-horses.html | Lyme Disease Study of Horses | False | By Regina Morrisey | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/abby-m-purdy-plans-wedding.html | Abby M. Purdy Plans Wedding | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/views-of-sports-numbers-don-t-lie-batters-are-on-track.html | VIEWS OF SPORTS; Numbers Don't Lie: Batters Are on Track | False | By Leonard Koppett | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/campus-life-stanford-california-moscow-tie-joint-student-magazine.html | CAMPUS LIFE: Stanford; California-Moscow Tie: Joint Student Magazine | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/art-view.html | ART VIEW | False | By Michael Brenson | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/books/devoured-by-the-past.html | DEVOURED BY THE PAST | False | By Roger Rosenblatt | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/victor-lopez-balboa-weds-ms-huber.html | Victor Lopez-Balboa Weds Ms. Huber | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/business/what-s-new-in-the-liquor-business-a-struggle-to-compete-in-a-shrinking-market.html | WHAT'S NEW IN THE LIQUOR BUSINESS; A Struggle to Compete in a Shrinking Market | False | By Patricia Winters | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/wedding-planned-by-julie-mariash.html | Wedding Planned By Julie Mariash | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/cheryl-a-young-is-wed-in-quebec.html | Cheryl A. Young Is Wed in Quebec | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/us/budget-office-asks-cabinet-to-review-financial-controls.html | Budget Office Asks Cabinet To Review Financial Controls | False | AP | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/lisa-palache-wed-to-robert-carey.html | Lisa Palache Wed To Robert Carey | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/books/lean-on-him.html | LEAN ON HIM | False | By Elizabeth Lyttleton Sturz | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/world/talk-to-pakistan-bush-urges-india.html | TALK TO PAKISTAN, BUSH URGES INDIA | False | By Stephen Engelberg, Special To the New York Times | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/magazine/l-dangerous-traffic-663689.html | DANGEROUS TRAFFIC | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/sports-people-warrant-on-jordan.html | SPORTS PEOPLE; Warrant on Jordan | False | | 1989-07-17 | TX 2-606681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/style-makers-panama-red-canvas-designer.html | STYLE MAKERS; Panama Red: Canvas Designer | False | By Barbara Lloyd | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/dance-view-reveling-in-a-repertory-s-unpredictability.html | DANCE VIEW; Reveling in A Repertory's Unpredictability | False | By Anna Kisselgoff | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/books/in-short-nonfiction-zen-is-now-and-now-is-zen-in-the-17th-century.html | IN SHORT: NONFICTION; ZEN IS NOW AND NOW IS ZEN In the 17th century, Japanese shoguns withdrew patronage from Zen monks in favor of Confucian scholars; THE ART OF ZEN (Abrams, $39.95) shows what a boon to art this inspired. Freed from the prettifying influence of official commissions, the calligraphy and painting of Zen masters became simple and direct, a form of active meditation. Stephen Addiss, who teaches art history at the University of Kansas, has gathered 117 lovely "ink traces," brushed uncorrected on silk or absorbent paper between 1600 and 1925. Each monk's rendering of a traditional subject - a one-stroke circle, the bug-eyed Zen patriarch Bodhidharma or a simple phrase - is as singular as a thumbprint. In the Zen master Hakuin's "Blind Men Crossing a Bridge," three antlike forms feel their way across a precipice; the calligraphy draws the parallel with unawakened daily life. Mr. Addiss's text illuminates but never overwhelms the art, much of it reproduced in color for the first time. His most detailed description of the process of Zen art describes the painting, in 1916, of a 21-foot banner - now lost - with a five-foot inkbrush. "Hitching up his robe, [ the monk Nantembo ] took up the brush in both hands, splashed it into the bowl of ink, had it squeezed partly dry by an attendant, took a deep breath into his stomach and called out 'Katsu!' . . . the brush moved with the sound 'sa-sa-sa' and droplets of ink splattered on the faces of the onlookers . . . he suddenly kicked the brush with his right foot, splashing the ink all the way up to the ceiling boards of the temple." Nantembo's ghostly handprint, surrounded by empty space, below the simple inscription, "Now listen!" is one of the last "ink traces" in this comprehensive and beautifully executed book. | False | By Katy Butler | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/books/alaska-or-bust.html | 'ALASKA' OR BUST | False | By Thomas Fleming | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/corynne-nathan-to-marry-a-marine-and-her-sister-will-wed-b-s-street.html | Corynne Nathan to Marry a Marine, And Her Sister Will Wed B. S. Street | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/susan-stabler-plans-to-wed-executive.html | Susan Stabler Plans to Wed Executive | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/l-question-of-the-week-what-should-happen-to-rose-391389.html | Question Of the Week; What Should Happen To Rose? | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/weekinreview/the-nation-on-abortion-can-democracy-do-the-right-thing.html | THE NATION; On Abortion, Can Democracy Do the Right Thing? | False | By E. J. Dionne Jr. | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/business/prospects-auto-sales-slump.html | Prospects; Auto Sales Slump | False | By Jeol Kurtzman | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/sound-tape-copying-decks-improve-their-act.html | SOUND; Tape-Copying Decks Improve Their Act | False | By Hans Fantel | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/business/week-in-business-accounting-firms-plan-to-merge.html | WEEK IN BUSINESS; Accounting Firms Plan to Merge | False | By William S. Niederkorn | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/travel/a-breezy-summer-in-acadia.html | A Breezy Summer in Acadia | False | By Eleanor Dwight | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/maverick-priest-says-he-is-no-luther-but-a-man-of-ethnic-and-religious-soul.html | Maverick Priest Says He Is No Luther but a Man of Ethnic and Religious Soul | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/world/kabul-reports-new-gains-in-east.html | Kabul Reports New Gains in East | False | AP | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/l-hole-in-1-odds-off-by-zillions-258889.html | Hole-in-1 Odds Off by Zillions | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/business/business-forum-the-chip-consortium-debate-let-a-thousand-companies.html | BUSINESS FORUM: THE CHIP CONSORTIUM DEBATE; Let a Thousand Companies Fight | False | By Richard A. Shaffer | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/review-music-tanglewood-89-opens-with-ozawa-and-watts.html | Review/Music; Tanglewood '89 Opens With Ozawa and Watts | False | By Will Crutchfield, Special To the New York Times | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/style-makers-jon-planas-painter.html | STYLE MAKERS; Jon Planas: Painter | False | By Lena Williams | 1989-07-17 | TX 2-606681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/world/mexico-and-banks-nearing-an-accord-on-debt-reduction.html | MEXICO AND BANKS NEARING AN ACCORD ON DEBT REDUCTION | False | By Jonathan Fuerbringer | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/officials-reach-impasse-over-yonkers-budget.html | Officials Reach Impasse Over Yonkers Budget | False | By James Feron, Special To the New York Times | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/horse-racing-upset-in-the-tidal-for-three-engines.html | HORSE RACING; Upset in the Tidal For Three Engines | False | By Steven Crist | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/theater-beth-fowler-adds-her-touch-to-42nd-street.html | THEATER; Beth Fowler Adds Her Touch to "42nd Street" | False | By Alvin Klein | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/business/l-hung-up-by-sprint-224089.html | Hung Up by Sprint | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/books/l-modern-ireland-926289.html | 'Modern Ireland' | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/art-crockery-from-a-painters-perspective.html | ART; Crockery, From A Painter's Perspective | False | By William Zimmer | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/kristin-lund-to-marry-a-psychologist.html | Kristin Lund to Marry a Psychologist | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/long-island-journal-906789.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/new-jersey-opinion-ending-required-gym-2-views.html | NEW JERSEY OPINION; ENDING REQUIRED GYM: 2 VIEWS | False | By Janet Pollak | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/westchester-opinion-for-one-life-without-a-maid.html | WESTCHESTER OPINION; For One, Life Without a Maid | False | By Susan Scharf Glick | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/opinion/l-let-s-not-worry-about-the-dollar-s-rise-predicting-inflation-999889.html | Let's Not Worry About the Dollar's Rise; Predicting Inflation | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/d-n-moran-wed-to-sarah-buckley.html | D. N. Moran Wed To Sarah Buckley | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/magazine/l-bad-times-on-the-bayou-666489.html | BAD TIMES ON THE BAYOU | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/l-strategies-to-promote-affordable-housing-912589.html | Strategies to Promote Affordable Housing | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/home-entertainment-recordings-recent-releases.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/us/buffalo-bill-s-medal-restored.html | Buffalo Bill's Medal Restored | False | AP | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/books/dropping-the-dime-on-jackie-presser.html | DROPPING THE DIME ON JACKIE PRESSER | False | by Gus Tyler | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/lora-jaffin-wed-to-d-j-peters-jr.html | Lora Jaffin Wed To D. J. Peters Jr. | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/travel/fare-of-the-country-wisconsin-danish-pastry-with-a-classic-twist.html | FARE OF THE COUNTRY; Wisconsin, Danish Pastry With a Classic Twist | False | By Marialisa Calta | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/home-clinic-replacing-asphalt-roof-shingles.html | HOME CLINIC; Replacing Asphalt Roof Shingles | False | By John Ward | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/business/ibm-s-top-scientist.html | I.B.M.'s Top Scientist | False | By John Markoff | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/accessory-apartments-face-growing-legal-attention.html | Accessory Apartments Face Growing Legal Attention | False | By Ina Aronow | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/business/business-forum-health-care-crisis-reform-medicare-the-rest-will-follow.html | BUSINESS FORUM: HEALTH CARE CRISIS; Reform Medicare: The Rest Will Follow | False | By Walter B. Maher | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/postings-fraunces-tavern-neighbors-deals-preserve-old-facades.html | POSTINGS; Fraunces Tavern Neighbors; Deals Preserve Old Facades | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/us/inflation-sign-990000-paid-for-1804-coin.html | Inflation Sign: $990,000 Paid For 1804 Coin | False | AP | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/rowing-us-4-oar-crew-edges-into-final.html | ROWING; U.S. 4-Oar Crew Edges Into Final | False | By Norman Hildes-Heim, Special To the New York Times | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/august-wedding-for-allene-smith.html | August Wedding For Allene Smith | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/helen-g-howell-to-wed-in-august.html | Helen G. Howell To Wed in August | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/weekinreview/headliners-bailing-out.html | HEADLINERS; Bailing Out | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/music-the-night-ragtime-came-to-carnegie-hall.html | MUSIC; The Night Ragtime Came to Carnegie Hall | False | By Dan Morgenstern | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/books/hatred-and-other-jewels-of-asia.html | HATRED AND OTHER JEWELS OF ASIA | False | By James Fallows | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/new-jersey-opinion-the-browning-of-america-part-one.html | NEW JERSEY OPINION; The Browning of America, Part One | False | By Lynne Mac Knight | 1989-07-17 | TX 2-606681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/magazine/l-a-rolling-stone-656589.html | A ROLLING STONE | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/life-style-what-bar-patrons-see-as-trivia-owners-discover-is-a-pot-of-gold.html | LIFE STYLE; What Bar Patrons See as Trivia, Owners Discover Is A Pot of Gold | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/one-man-s-crusade-against-boredom.html | One Man's Crusade Against Boredom | False | By John Arundel | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/us/wallace-s-brother-is-charged-with-evading-income-taxes.html | Wallace's Brother Is Charged With Evading Income Taxes | False | AP | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/business/hotels-in-business-areas-seek-to-lure-weekend-vacationers.html | Hotels in Business Areas Seek to Lure Weekend Vacationers | False | By Linda Sadlouskos | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/travel/what-s-doing-in-saratoga-springs.html | WHAT'S DOING IN; Saratoga Springs | False | By James Howard Kunstler | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/new-jersey-q-a-dr-lesley-mandel-morrow-developing-children-into-avid-readers.html | NEW JERSEY Q & A: DR. LESLEY MANDEL MORROW; Developing Children Into Avid Readers | False | By Sandra Friedland | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/pastimes-around-the-garden.html | PASTIMES; Around the Garden | False | By Joan Lee Faust | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/l-all-star-voting-dismays-a-fan-389989.html | All-Star Voting Dismays a Fan | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/hospital-rates-get-overhaul.html | Hospital Rates Get 'Overhaul' | False | By Sandra Friedland | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/focus-the-japanese-don-hard-hats-for-a-new-us-role.html | FOCUS; The Japanese Don Hard Hats for a New U.S. Role | False | By Kathy Shocket | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/magazine/l-bad-times-on-the-bayou-666789.html | BAD TIMES ON THE BAYOU | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/l-learning-the-dangers-of-overexposure-to-sun-288589.html | Learning the Dangers Of Overexposure to Sun | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/sarah-h-perkins-becomes-a-bride.html | Sarah H. Perkins Becomes a Bride | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/opinion/l-if-pete-rose-has-hurt-baseball-he-must-go-994289.html | If Pete Rose Has Hurt Baseball, He Must Go | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/island-towns-strive-to-comply-on-garbage.html | Island Towns Strive To Comply on Garbage | False | By John Rather | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/weekinreview/the-nation-the-punishment-of-oliver-north.html | THE NATION; The Punishment Of Oliver North | False | By David Johnston | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/travel/where-little-saba-looms-large.html | Where Little Saba Looms Large | False | By Randall Rothenberg | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/us/phone-link-treatment-is-used-in-heart-attack.html | Phone Link Treatment Is Used in Heart Attack | False | AP | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/northeast-notebook-baltimore-locals-sour-on-dairy-plans.html | NORTHEAST NOTEBOOK; Baltimore; Locals Sour On Dairy Plans | False | By Larry Carson | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/l-paramount-concerns-fix-up-the-front-porch-935289.html | PARAMOUNT CONCERNS; Fix Up the Front Porch | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/connecticut-q-a-alice-katz-expressing-anger-assertively-is-good.html | CONNECTICUT Q & A: ALICE KATZ; 'Expressing Anger Assertively Is Good' | False | By Marcia Saft | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/baseball-thrashing-by-mets-becomes-real-melee.html | BASEBALL; Thrashing by Mets Becomes Real Melee | False | By Joe Sexton | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/westchester-opinion-being-chinese-means-never-having-to-say-i-love-you.html | WESTCHESTER OPINION; Being Chinese Means Never Having To Say i-love-you.html | False | By Chu le Kwok Ning | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/business/investing-speculating-in-zerocoupon-bonds.html | INVESTING; Speculating in Zero-Coupon Bonds | False | By Mary Rowland | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/us/deserter-in-1969-given-suspended-jail-term.html | Deserter in 1969 Given Suspended Jail Term | False | AP | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/outdoors-near-a-hudson-dam-fish-cooperate.html | Outdoors; Near a Hudson Dam, Fish Cooperate | False | By John Waldman | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/opinion/l-let-s-not-worry-about-the-dollar-s-rise-994489.html | Let's Not Worry About the Dollar's Rise | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/theater/theater-now-playing-on-broadway-the-big-squeeze.html | THEATER; Now Playing on Broadway, the Big Squeeze | False | By Marilyn Stasio | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/sports-people-surgery-for-farr.html | SPORTS PEOPLE; Surgery for Farr | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/television-in-quest-of-the-many-faces-of-democracy.html | TELEVISION; In Quest of the Many Faces of Democracy | False | By Ron Graham | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/weekinreview/ideas-trends-in-war-on-aids-a-tangle-of-rules-about-tracing-testing-and-telling.html | IDEAS & TRENDS; In War on AIDS, A Tangle of Rules About Tracing, Testing and Telling | False | By Bruce Lambert | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/posters-renew-drama-of-world-war-i.html | Posters Renew Drama of World War I | False | By William Zimmer | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/l-question-of-the-week-what-should-happen-to-rose-391089.html | Question Of the Week; What Should Happen To Rose? | False | | 1989-07-17 | TX 2-606681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/campus-life-wisconsin-a-radio-station-is-transferred-despite-protests.html | CAMPUS LIFE: Wisconsin; A Radio Station Is Transferred, Despite Protests | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/books/bent-on-hollywood.html | BENT ON HOLLYWOOD | False | By Ellen Feldman | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/residential-resales-895589.html | Residential Resales | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/food-ways-to-enliven-the-home-barbecue.html | FOOD; Ways to Enliven the Home Barbecue | False | By Moira Hodgson | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/review-opera-comissiona-conducts-il-barbiere.html | Review/Opera; Comissiona Conducts 'Il Barbiere' | False | By Bernard Holland | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/new-hot-line-offers-the-latest-information-on-parks-events.html | New Hot Line Offers the Latest Information on Parks Events | False | By Felice Buckvar | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/business/data-bank-july-9-1989.html | DATA BANK: July 9, 1989 | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/world/labor-party-considers-pulling-out-of-governing-coalition-in-israel.html | Labor Party Considers Pulling Out Of Governing Coalition in Israel | False | By Joel Brinkley, Special To the New York Times | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/books/tales-from-the-stoop-and-the-ballroom.html | TALES FROM THE STOOP AND THE BALLROOM | False | By Meredith Tax | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/books/in-short-fiction.html | IN SHORT; FICTION | False | By Maurya Simon | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/nuggets-are-sold-newspaper-says.html | Nuggets Are Sold, Newspaper Says | False | AP | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/travel/the-seas-as-classrooms.html | The Seas as Classrooms | False | By Jane Adams | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/impressionist-show-draws-crowds.html | Impressionist Show Draws Crowds | False | By Donald Janson | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/travel/l-car-rental-346489.html | Car Rental | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/4-held-in-tompkins-sq-skirmish-at-symbolic-tents.html | 4 Held in Tompkins Sq. Skirmish at Symbolic Tents | False | By Nick Ravo | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/fashion-a-real-sailor-s-look-light-and-layered.html | FASHION; A Real Sailor's Look: Light and Layered | False | By Deborah Hofmann | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/courthouse-loses-a-familiar-figure.html | Courthouse Loses a Familiar Figure | False | By Lynne Ames | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/life-style-new-service-industry-care-of-city-critters.html | LIFE STYLE; New Service Industry: Care of City Critters | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/elizabeth-kramer-weds-j-f-wood.html | Elizabeth Kramer Weds J. F. Wood | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/baseball-the-rose-case-beyond-the-legal-thicket.html | BASEBALL; The Rose Case: Beyond the Legal Thicket | False | By Marcia Chambers | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/art-five-emerging-artists-interpret-the-social-landscape.html | ART; Five Emerging Artists Interpret the Social Landscape | False | By William Zimmer | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/business/consumer-rates.html | CONSUMER RATES | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/northeast-notebook-kittery-me-from-farmland-an-outlet-mecca.html | NORTHEAST NOTEBOOK: Kittery, Me.; From Farmland, An Outlet Mecca | False | By Lyn Riddle | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/market-for-top-apartments-is-cooling.html | Market for Top Apartments Is Cooling | False | By Thomas J. Lueck | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/camps-responding-to-lyme-disease.html | Camps Responding to Lyme Disease | False | By Merri Rosenberg | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/yachting-some-major-regattas-but-not-as-costly.html | YACHTING; Some Major Regattas, but Not as Costly | False | By Barbara Lloyd | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/no-headline-899389.html | No Headline | False | By Lili Wright | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/connecticut-guide-229289.html | CONNECTICUT GUIDE | False | By Eleanor Charleseleanor Charles | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/l-assessments-895289.html | Assessments | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/l-giamatti-should-resign-390189.html | Giamatti Should Resign | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/theater/theater-sugar-a-new-musical-performed-in-bridgeport.html | THEATER; 'Sugar,' A New Musical, Performed in Bridgeport | False | By Alvin Klein | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/antiques-artifacts-redolent-of-myth-and-mystery.html | ANTIQUES; Artifacts Redolent of Myth and Mystery | False | By Rita Reif | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/magazine/design-teammates.html | DESIGN; Teammates | False | By Carol Vogel | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/residents-buying-own-mobile-park.html | Residents Buying Own Mobile Park | False | By Joanne Furio | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/magazine/l-oprah-talk-662389.html | OPRAH TALK | False | | 1989-07-17 | TX 2-606681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/us/san-diego-eyes-its-big-bad-neighbor.html | San Diego Eyes Its Big Bad Neighbor | False | By Robert Reinhold, Special To the New York Times | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/home-entertainmentrecordings-soundings-another-young-fiddler-faces-a.html | HOME ENTERTAINMENT/RECORDINGS; SOUNDINGS; Another Young Fiddler Faces a Classic Test | False | By K. Robert Schwarz | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/movies/do-the-right-thing-issues-and-images.html | 'Do the Right Thing': Issues and Images | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/world/american-team-gets-close-look-at-soviet-laser.html | American Team Gets Close Look At Soviet Laser | False | By Bill Keller, Special To the New York Times | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/in-the-region-new-jersey-recent-sales-933189.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/l-what-else-is-there-besides-shoreham-286789.html | What Else Is There Besides Shoreham? | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/magazine/body-and-mind-the-long-haul.html | Body and Mind; The Long Haul | False | By Melvin Konner, M.d. | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/it-all-started-with-one-tug-on-a-cord.html | It All Started With One Tug on a Cord | False | By Dennis Hevesi | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/travel/l-clean-air-345489.html | Clean Air | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/the-view-from-the-aaron-copland-music-and-arts-program-a-harmony-of.html | THE VIEW FROM: THE AARON COPLAND MUSIC AND ARTS PROGRAM; A Harmony of Study and Nature | False | By Lynne Ames | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/judith-pentak-arthur-wed-to-jerry-kearns-an-artist.html | Judith Pentak Arthur Wed To Jerry Kearns, an Artist | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/an-august-bridal-for-diane-murray.html | An August Bridal For Diane Murray | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/travel/no-headline-340889.html | No Headline | False | By William Warren | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/aids-initiative-is-urged.html | AIDS Initiative Is Urged | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/c-correction-294389.html | Correction | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/movies/film-view-it-s-a-new-age-for-father-son-relationships.html | FILM VIEW; It's a New Age For Father-Son Relationships | False | By Caryn James | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/l-root-root-root-for-other-team-390089.html | Root, Root, Root For Other Team | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/magazine/l-bad-times-on-the-bayou-666289.html | BAD TIMES ON THE BAYOU | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/world/us-may-back-international-talks-if-israel-stymies-vote-plan.html | U.S. May Back International Talks if Israel Stymies Vote Plan | False | By Thomas L. Friedman, Special To the New York Times | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/westchester-qa-dr-christine-l-williams-catching-cholesterol.html | WESTCHESTER Q&A; DR. CHRISTINE L. WILLIAMS; Catching Cholesterol Problems Early | False | By Donna Greene | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/business/business-forum-the-chip-consortium-debate-cooperation-is-the-best.html | BUSINESS FORUM: THE CHIP CONSORTIUM DEBATE; Cooperation Is the Best Way to Beat Japan | False | By Robert N. Noyce | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/pastimes-chess.html | PASTIMES; Chess | False | By Robert Byrne | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/in-the-region-new-jersey-for-tinton-falls-a-5year-transformation.html | IN THE REGION: New Jersey; For Tinton Falls, a 5-Year Transformation | False | By Rachelle Garbarine | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/dining-out-old-rail-stations-don-t-just-fade-away.html | DINING OUT; Old Rail Stations Don't Just Fade Away | False | By Joanne Starkey | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/life-style-sunday-menu-a-light-tangy-dessert.html | LIFE STYLE: Sunday Menu; A Light, Tangy Dessert | False | By Marian Burros | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/northeast-notebook-williamstown-mass-splicing-saves-an-old-cinema.html | NORTHEAST NOTEBOOK: Williamstown, Mass.; Splicing Saves An Old Cinema | False | By John A. Townes | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/answering-the-mail-214789.html | Answering The Mail | False | By Bernard Gladstone | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/us/texas-businessman-hands-out-10000-checks-in-state-senate.html | Texas Businessman Hands Out $10,000 Checks in State Senate | False | AP | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/travel/exploring-the-reefs-off-the-sinai.html | Exploring the Reefs Off the Sinai | False | By Alan Cowell | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/tennis-becker-rallies-to-block-lendl-from-final.html | TENNIS; Becker Rallies to Block Lendl From Final | False | By Robin Finn, Special To the New York Times | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/world/poland-and-hungary-hope-for-aid-from-bush.html | Poland and Hungary Hope for Aid From Bush | False | By Henry Kamm, Special To the New York Times | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/magazine/works-in-progress-the-gospel-according-to-verity.html | WORKS IN PROGRESS; The Gospel According to Verity | False | By Bruce Weber | 1989-07-17 | TX 2-606681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/question-of-the-week-next-week-are-foreign-golfers-better-than-americans.html | QUESTION OF THE WEEK: Next Week; Are Foreign Golfers Better Than Americans? | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/jean-marie-flynn-wed-to-thomas-j-mcniff.html | Jean Marie Flynn Wed To Thomas J. McNiff | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/us/suburb-wants-an-uzi-for-every-officer.html | Suburb Wants an Uzi for Every Officer | False | By William E. Schmidt, Special To the New York Times | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/books/sartre-without-apologies.html | SARTRE WITHOUT APOLOGIES | False | By Allen Lacy | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/corporate-strategy-reading-for-trends.html | Corporate Strategy; Reading for Trends | False | By Dennis Fawcett | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/dining-out-eclectic-cuisine-and-jazz-in-montclair.html | DINING OUT; Eclectic Cuisine and Jazz in Montclair | False | By Valerie Sinclair | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/trotting-around-the-globe.html | Trotting Around The Globe | False | By Thomas Rogers | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/books/cirme.html | CIRME | False | By Marilyn Stasio | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/weekinreview/the-nation-the-east-demands-power-and-finds-it-hard-to-supply.html | THE NATION; The East Demands Power And Finds It Hard to Supply | False | By Matthew L. Wald | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/business/mighty-miti-loses-its-grip-photo-of-seiroku-kajiyama-miti-s-chief-urging-executives.html | Mighty MITI Loses Its Grip photo of Seiroku Kajiyama, MITI's chief, urging executives last month to buy more foreign goods (Haruyoshi Yamagachi). | False | By David E. Sanger | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/business/what-s-new-liquor-business-princely-profits-allure-premium-brands.html | WHAT'S NEW IN THE LIQUOR BUSINESS; THE PRINCELY PROFITS AND ALLURE OF PREMIUM BRANDS | False | By Patricia Winters | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/weekinreview/the-world-bush-heads-to-europe-with-economic-plans-and-economic-limits.html | THE WORLD; Bush Heads to Europe With Economic Plans And Economic Limits | False | By Peter T. Kilborn | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/world/pretoria-leader-and-mandela-meet-in-hint-of-release.html | PRETORIA LEADER AND MANDELA MEET IN HINT OF RELEASE | False | By Christopher S. Wren, Special To the New York Times | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/news/with-interfaith-marriages-conflict-over-role-of-rabbis.html | With Interfaith Marriages, Conflict Over Role of Rabbis | False | By Roberta Hershenson | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/turning-campers-energies-into-beauty.html | Turning Campers' Energies Into Beauty | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/portraits-of-the-artists-by-namuth.html | Portraits of the Artists, by Namuth | False | By Barbara Delatiner | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/connecticut-opinion-curbing-violence-before-immunity-sets-in.html | CONNECTICUT OPINION; Curbing Violence Before Immunity Sets In | False | By Dr. Henry A. Singer | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/where-doctors-learn-beside-manner.html | Where Doctors Learn Beside Manner | False | By Kristina Goodnough | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/magazine/men-s-style/the-heat-is-on.html | Men's Style; THE HEAT IS ON | False | By Frances Rogers | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/state-agencies-seek-to-adjust-to-impact-of-the-budget-cuts.html | State Agencies Seek to Adjust to Impact of the Budget Cuts | False | By Kirk Johnson | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/august-wedding-for-catey-heller.html | August Wedding For Catey Heller | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/baseball-american-league-abbott-wins-no-8-as-angels-defeat-twins-4-1.html | BASEBALL; AMERICAN LEAGUE; Abbott Wins No. 8 as Angels Defeat Twins, 4-1 | False | AP | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/l-tilted-arc-pity-the-poor-architect-935889.html | 'TILTED ARC'; Pity the Poor Architect | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/recordings-neneh-cherry-puts-a-new-spin-on-dance-pop.html | RECORDINGS; Neneh Cherry Puts a New Spin On Dance-Pop | False | By Jon Pareles | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/pastimes-numismatics.html | PASTIMES; Numismatics | False | By Jed Stevenson | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/us/new-jet-left-idle-symbolizes-pilots-dispute-with-united.html | New Jet, Left Idle, Symbolizes Pilots' Dispute With United | False | By Carl H. Lavin | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/bridget-k-ready-a-teacher-plans-to-wed-c-g-robustelli-in-august.html | Bridget K. Ready, a Teacher, Plans To Wed C. G. Robustelli in August | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/us/private-doctors-testing-aids-drugs-in-novel-approach.html | PRIVATE DOCTORS TESTING AIDS DRUGS IN NOVEL APPROACH | False | By Gina Kolata | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/at-basketball-camp-lessons-beyond-passing.html | At Basketball Camp, Lessons Beyond Passing | False | By Edwin B. Lake | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/focus-japanese-investors-they-don-hard-hats-for-a-new-us-role.html | FOCUS Japanese Investors; They Don Hard Hats for a New U.S. Role | False | By Kathy Shocket | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/music-nostalgia-is-theme-in-2-series.html | MUSIC; Nostalgia Is Theme In 2 Series | False | By Ena Fruchter | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/opinion/foreign-affairs-the-purloined-party.html | FOREIGN AFFAIRS; The Purloined Party | False | By Flora Lewis | 1989-07-17 | TX 2-606681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/results-plus-363389.html | RESULTS PLUS | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/fashion-on-the-street-black-a-color-for-all-seasons.html | FASHION: On the Street; Black: a Color For All Seasons | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/weekinreview/the-region-treatment-for-addicts-is-as-elusive-as-ever.html | THE REGION; Treatment For Addicts Is as Elusive As Ever | False | By Michel Marriott | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/making-ice-while-the-sun-shines.html | Making Ice While the Sun Shines | False | By Penny Singer | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/golf-3-take-lead-at-hartford-open.html | GOLF; 3 Take Lead at Hartford Open | False | CROMWELL, Conn., July 8 (AP) - | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/pro-football-nfl-search-more-at-stake-than-finding-a-new-leader.html | PRO FOOTBALL; N.F.L. Search: More at Stake Than Finding a New Leader | False | By Thomas George | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/world/a-symbol-of-south-african-struggle.html | A Symbol of South African Struggle | False | By Robert D. McFadden | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/tv-view-the-mini-series-lesser-expectations.html | TV VIEW; THE MINI-SERIES: LESSER EXPECTATIONS | False | By John J. O'Connor | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/long-island-opinion-kinder-gentler-aloof.html | LONG ISLAND OPINION; Kinder? Gentler? Aloof | False | By Marjori Brusaco | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/sports-people-successful-sale.html | SPORTS PEOPLE; Successful Sale | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/business/a-toy-company-finds-life-after-pictionary.html | A Toy Company Finds Life After Pictionary | False | By Claudia H. Deutsch | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/another-tax-burden-on-fairfield-county.html | Another Tax Burden On Fairfield County | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/pamela-von-dohlen-a-bride.html | Pamela von Dohlen a Bride | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/books/when-women-finally-got-the-word.html | WHEN WOMEN FINALLY GOT THE WORD | False | By Elene Kolb | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/page-chisolm-is-engaged-to-architect.html | Page Chisolm Is Engaged to Architect | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/travel/riding-the-polar-bear-express.html | Riding the Polar Bear Express | False | By Virginia van der Veer Hamilton | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/books/after-the-revolution-the-arts-lived-on.html | AFTER THE REVOLUTION, THE ARTS LIVED ON ... | False | By Sarah Maza | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/data-update-july-9-1989.html | DATA UPDATE: July 9, 1989 | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/dr-margaret-mcelrath-wed.html | Dr. Margaret McElrath Wed | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/pastimes-stamps.html | PASTIMES: Stamps | False | By Barth Healey | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/music-view-when-pastoral-is-enough-who-needs-the-symphony.html | MUSIC VIEW; When Pastoral Is Enough, Who Needs the Symphony? | False | By Bernard Holland | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/art-lichtenstein-s-latest-is-a-perfectly-pop-thing-to-do.html | ART; Lichtenstein's Latest Is a Perfectly Pop Thing to Do | False | By Paul Taylor | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/if-youre-thinking-of-living-in-tarrytown.html | IF YOU'RE THINKING OF LIVING IN: Tarrytown | False | By Herbert Hadad | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/sports-of-the-times-how-the-devils-melted-soviet-ice.html | SPORTS OF THE TIMES; How the Devils Melted Soviet Ice | False | By Dave Anderson | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/opinion/the-editorial-notebook-the-vanity-of-scholars.html | THE EDITORIAL NOTEBOOK; The Vanity of Scholars | False | By Nicholas Wade | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/us/abortion-in-missouri-now-a-bit-harder-to-get-a-great-deal-more-divisive.html | Abortion in Missouri Now: A Bit Harder to Get, a Great Deal More Divisive | False | By Isabel Wilkerson, Special To the New York Times | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/books/l-the-right-cartoonist-926789.html | The Right Cartoonist | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/caroline-goldberg-to-wed-s-l-sard.html | Caroline Goldberg To Wed S. L. Sard | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/campus-life-nyu-students-articles-find-their-way-to-other-readers.html | CAMPUS LIFE: N.Y.U.; Students' Articles Find Their Way To Other Readers | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/opinion/a-world-court-for-terrorists.html | A World Court for Terrorists | False | By Arlen Specter | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/books/shi-is-ishtar-she-is-isis-she-is-mary-magdalene.html | SHI IS ISHTAR, SHE IS ISIS, SHE IS MARY MAGDALENE | False | By Robert Irwin | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/judith-brudnick-engaged-to-wed.html | Judith Brudnick Engaged to Wed | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/answering-the-mail-214889.html | Answering The Mail | False | By Bernard Gladstone | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/connecticut-opinion-on-being-slightly-askew.html | CONNECTICUT OPINION; On Being Slightly Askew | False | By Beth Niewenhous | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/world/a-calm-ambivalent-france-looks-back-to-1789-s-fervor.html | A Calm, Ambivalent France Looks Back to 1789's Fervor | False | By James M. Markham, Special To the New York Times | 1989-07-17 | TX 2-606681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/weekinreview/headliners-on-his-own.html | HEADLINERS; On His Own | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/business/investing-strips-versus-synthetics.html | INVESTING; STRIPS Versus Synthetics | False | By Mary Rowland | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/sports-ot-the-times-lendl-mowed-down-again.html | SPORTS OT THE TIMES; Lendl Mowed Down Again | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/connecticut-opinion-humor-in-summer-snapshots.html | CONNECTICUT OPINION; Humor In Summer Snapshots | False | By D. T. Hott | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/jerseyana.html | JERSEYANA | False | By Mark Mappen | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/world/us-envoy-is-center-of-new-dispute-in-rome.html | U.S. Envoy Is Center of New Dispute in Rome | False | By Clyde Haberman, Special To the New York Times | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/crafts-meeting-artists-at-two-fairs.html | CRAFTS; Meeting Artists At Two Fairs | False | By Betty Freudenheim | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/weekinreview/ideas-trends-saboteurs-for-a-better-environment.html | IDEAS & TRENDS; Saboteurs for a Better Environment | False | By Jim Robbins | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/books/l-modern-ireland-947989.html | 'Modern Ireland' | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/the-view-from-ellington-town-fights-to-limit-visitors-from-above.html | THE VIEW FROM: ELLINGTON; Town Fights to Limit Visitors From Above | False | By Robert A. Hamilton | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/business/what-s-new-in-the-liquor-business-margaritas-a-fad-like-fuzzy-navels.html | WHAT'S NEW IN THE LIQUOR BUSINESS; MARGARITAS: A FAD LIKE FUZZY NAVELS? | False | By Patricia Winters | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/postings-jersey-city-landmark-now-it-s-time-to-move-the-colgate-clock.html | POSTINGS; Jersey City Landmark; Now It's Time to Move the Colgate Clock | False | By Richard D. Lyons | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/talking-condos-securing-municipal-rights.html | TALKING; Condos; Securing Municipal Rights | False | By Andree Brooks | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/business/showdown-time-for-danny-wall.html | Showdown Time for Danny Wall | False | By Nathaniel C. Nash | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/theater/l-summer-theater-a-new-mandate-935789.html | SUMMER THEATER; A New Mandate? | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/l-selling-to-children-leave-schools-out-of-it-935489.html | SELLING TO CHILDREN; Leave Schools Out of It | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/a-wealth-of-diversity-in-fiber-art.html | A Wealth of Diversity in Fiber Art | False | By Ruth Robinson | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/review-pop-a-rock-beat-for-dancing-with-a-zairian-twist.html | Review/Pop; A Rock Beat for Dancing, With a Zairian Twist | False | By Peter Watrous | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/carolyn-bora-marries.html | Carolyn Bora Marries | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/travel/a-guide-to-exploring-the-world-under.html | A Guide to Exploring the World Under | False | By David E. Pitt | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/opinion/l-why-do-we-treat-woman-s-work-as-inferior-994589.html | Why Do We Treat Woman's Work as Inferior? | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/dining-out-a-winery-where-food-steals-the-show.html | DINING OUT; A Winery Where Food Steals the Show | False | By M. H. Reed | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/us/shortage-of-entrants-to-the-clergy-causing-alarm-for-us-religions.html | SHORTAGE OF ENTRANTS TO THE CLERGY CAUSING ALARM FOR U.S. RELIGIONS | False | By Peter Steinfels | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/long-island-interview-gerard-j-mckeon-for-head-of-racing-unit-good.html | Long Island Interview Gerard J. McKeon; For Head of Racing Unit, Good Old Days are Now | False | By Steve Viuker | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/world/east-bloc-optimistic-on-arms.html | East Bloc Optimistic On Arms | False | By Craig R. Whitney, Special To the New York Times | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/business/compaq-s-conquests-in-europe.html | Compaq's Conquests in Europe | False | By Steve Lohr | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/the-lure-of-the-sky-for-work-and-play.html | The Lure of the Sky, for Work and Play | False | By Lili Wright | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/john-cammack-marries-ms-warren.html | John Cammack Marries Ms. Warren | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/maywood-journal-residents-irked-about-storage-of-tainted-soil.html | Maywood Journal; >Residents Irked About Storage Of Tainted Soil | False | By Albert J. Parisi | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/streetscapes-the-old-yale-club-make-way-for-the-blue-and-gold.html | STREETSCAPES; The Old Yale Club; Make Way for the Blue and Gold | False | By Christopher Gray | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/andrew-swank-wed-to-amy-sargent.html | Andrew Swank Wed to Amy Sargent | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/inside-355989.html | INSIDE | False | | 1989-07-17 | TX 2-606681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/books/love-with-the-farmer-s-daughter.html | LOVE WITH THE FARMER'S DAUGHTER | False | By Dan O'Brien | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/in-the-region-westchester-and-connecticut-new-housing-for.html | IN THE REGION: Westchester and Connecticut; New Housing for Downtown White Plains | False | By Joseph P. Griffith | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/books/in-short-fiction-923689.html | IN SHORT; FICTION | False | By Ken Kalfus | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/books/i-am-alec-please-look-after-me.html | 'I AM ALEC. PLEASE LOOK AFTER ME' | False | By Peggy Payne | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/business/in-quotes.html | IN QUOTES | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/l-question-of-the-week-what-should-happen-to-rose-390789.html | Question Of the Week; What Should Happen To Rose? | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/eve-t-hall-and-james-duplessie-wed.html | Eve T. Hall and James Duplessie Wed | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/virginia-thorson-weds-g-g-moll.html | Virginia Thorson Weds G. G. Moll | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/us/ex-mayor-rizzo-comes-back-but-on-radio-not-at-the-polls.html | Ex-Mayor Rizzo Comes Back, But on Radio, Not at the Polls | False | By Robert Strauss, Special To the New York Times | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/weekinreview/the-world-why-india-is-still-failing-to-stop-its-population-surge.html | THE WORLD; Why India Is Still Failing To Stop Its Population Surge | False | By Barbara Crossette | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/music-french-influence-prevails-in-programs.html | MUSIC; French Influence Prevails in Programs | False | By Robert Sherman | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/sports-people-tudor-sidelined.html | SPORTS PEOPLE; Tudor Sidelined | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/world/china-expels-correspondent-for-voice-of-america.html | China Expels Correspondent for Voice of America | False | By Nicholas D. Kristof, Special To the New York Times | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/books/there-was-reason-not-to-trust-them.html | THERE WAS REASON NOT TO TRUST THEM | False | By Patsy Sims | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/julia-h-m-smith-planning-to-marry-arthur-r-g-solmssen-jr-next-month.html | Julia H. M. Smith Planning to Marry Arthur R. G. Solmssen Jr. Next Month | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/movies/film-creating-a-thriller-their-words-are-their-bond.html | FILM; Creating a Thriller, Their Words Are Their Bond | False | By Aljean Harmetz | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/magazine/l-oprah-talk-662189.html | OPRAH TALK | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/miss-belica-weds-lance-contrucci.html | Miss Belica Weds Lance Contrucci | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/national-notebook-san-francisco-code-shifts-aid-loft-dwellers.html | NATIONAL NOTEBOOK: SAN FRANCISCO; Code Shifts Aid Loft Dwellers | False | By Daniel S. Levine | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/books/he-made-the-furniture-talk.html | HE MADE THE FURNITURE TALK | False | by Garrison Keillor | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/travel/travel-advisory-341789.html | TRAVEL ADVISORY | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/style/dr-peter-yu-married-to-grace-wang.html | Dr. Peter Yu Married to Grace Wang | False | | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/answering-the-mail-214589.html | Answering The Mail | False | By Bernard Gladstone | 1989-07-17 | TX 2-606681 | | |
| 1989-07-09 | 1989-07-09 | https://www.nytimes.com/1989/07/09/world/outbreaks-of-beirut-fighting-leave-dead-28-wounded.html | Outbreaks of Beirut Fighting Leave Dead, 28 Wounded | False | AP | 1989-07-17 | TX 2-606681 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/theater/review-theater-night-of-stars-and-also-shakespeare.html | REview/Theater; Night of Stars, and Also Shakespeare | False | By Frank Rich | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/opinion/essay-the-george-gorby-show.html | ESSAY; The George & Gorby Show | False | By William Safire | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/chinese-boxers-in-us.html | Chinese Boxers in U.S. | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/results-plus-541789.html | Results Plus | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/american-league-brewers-defeat-orioles-by-7-2.html | American League; Brewers Defeat Orioles By 7-2 | False | AP | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/on-your-own-outdoors-couple-have-caught-on-to-the-enticements-of-white-perch.html | ON YOUR OWN; Outdoors: Couple Have Caught On To the Enticements of White Perch | False | By Robert H. Boyle | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/yankees-battered-as-pitching-falters.html | Yankees Battered As Pitching Falters | False | By Malcolm Moran, Special To the New York Times | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/business/the-media-business-television-networks-want-every-viewer-to-count.html | THE MEDIA BUSINESS: Television; Networks Want Every Viewer to Count | False | By Bill Carter | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/brawl-costly-to-reds-pitcher.html | Brawl Costly to Reds' Pitcher | False | By Alex Yannis | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/nuggets-to-black-group.html | Nuggets to Black Group | False | AP | 1989-07-17 | TX 2-606658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/style/jill-rappaport-weds-frederick-leiner.html | Jill Rappaport Weds Frederick Leiner | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/east-german-team-dominates-finals.html | East German Team Dominates Finals | False | By Norman Hildes-Heim, Special To the New York Times | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/obituaries/elliott-sanger-a-wqxr-founder-and-fm-radio-pioneer-dies-at-92.html | Elliott Sanger, a WQXR Founder And FM Radio Pioneer, Dies at 92 | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/opinion/waive-jackson-vanik-for-now.html | Waive Jackson-Vanik For Now | False | By Sam Gejdenson | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/opinion/note-to-readers.html | Note to Readers | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/nyregion/both-sides-gird-for-an-abortion-battle-in-albany.html | Both Sides Gird for an Abortion Battle in Albany | False | By Philip S. Gutis, Special To the New York Times | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/slew-colt-wins.html | Slew Colt Wins | False | By Steven Crist | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/nyregion/inside-536389.html | INSIDE | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/arts/review-pop-french-caribbean-steam.html | Review/Pop; French Caribbean Steam | False | By Peter Watrous | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/opinion/l-chinese-were-voting-their-government-out-intervened-too-early-552689.html | Chinese Were Voting Their Government Out; Intervened Too Early | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/business/bank-board-memo-details-a-shift-in-88.html | Bank Board Memo Details A Shift in '88 | False | By Nathaniel C. Nash, Special To the New York Times | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/theater/when-the-government-said-let-s-put-on-a-show.html | When the Government Said, 'Let's Put On a Show' | False | By Aljean Harmetz, Special To the New York Times | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/business/international-report-seidman-proposal-on-world-debt.html | INTERNATIONAL REPORT; Seidman Proposal on World Debt | False | By Sarah Bartlett | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/sports/behind-the-wheel-or-behind-a-desk-rahal-has-success.html | Behind the Wheel Or Behind a Desk, Rahal Has Success | False | By Joseph Siano | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/national-league-expos-langston-wins-4th-straight.html | NATIONAL LEAGUE; Expos' Langston Wins 4th Straight | False | AP | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/world/bush-in-warsaw-on-delicate-visit-to-push-changes.html | BUSH IN WARSAW ON DELICATE VISIT TO PUSH CHANGES | False | By Maureen Dowd, Special To the New York Times | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/nyregion/the-lure-of-lifeguarding-fades-on-li.html | The Lure of Lifeguarding Fades on L.I. | False | By Sarah Lyall | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/business/digital-plans-to-introduce-new-computers.html | Digital Plans to Introduce New Computers | False | By John Markoff | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/world/new-argentine-leaders-move-on-economic-crisis.html | New Argentine Leaders Move on Economic Crisis | False | By Shirley Christian, Special To the New York Times | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/arts/review-ballet-a-bad-boy-choreographer-with-his-nasty-schoolgirls.html | Review/Ballet; A Bad-Boy Choreographer With His Nasty Schoolgirls | False | By Jennifer Dunning, Special To the New York Times | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/movies/festival-latino-is-adding-film-judging-to-its-events.html | Festival Latino Is Adding Film Judging to Its Events | False | By Richard F. Shepard | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/opinion/l-chinese-were-voting-their-government-out-bloody-campaigns-552489.html | Chinese Were Voting Their Government Out; Bloody Campaigns | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/world/arafat-bars-israel-s-election-proposal.html | Arafat Bars Israel's Election Proposal | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/business/credit-markets-short-term-rates-seen-declining.html | CREDIT MARKETS; Short-Term Rates Seen Declining | False | By Kenneth N. Gilpin | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/nyregion/big-business-in-marijuana-on-vanderbilt.html | Big Business In Marijuana On Vanderbilt | False | By H. Eric Semler | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/arts/review-ballet-a-kirov-giselle-s-fame-precedes-her.html | Review/Ballet; A Kirov Giselle's Fame Precedes Her | False | By Anna Kisselgoff | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/nyregion/liberty-s-door-is-still-golden-to-only-1-state.html | Liberty's Door Is Still Golden To Only 1 State | False | By Anthony Depalma | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/us/annapolis-journal-city-fighting-to-keep-its-soul-afloat.html | Annapolis Journal; City Fighting to Keep Its Soul Afloat | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/style/eda-ergul-and-jeffrey-peterson-wed.html | Eda Ergul and Jeffrey Peterson Wed | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/opinion/new-yorks-juvenilethug-mill.html | New York's Juvenile-Thug Mill | False | By Rita Kramer | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/arts/review-music-a-rigoletto-by-city-opera-without-much-ugliness.html | Review/Music; A 'Rigoletto,' by City Opera, Without Much Ugliness | False | By Bernard Holland | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/business/tax-watch-accounting-rules-that-aid-mergers.html | Tax Watch; Accounting Rules That Aid Mergers | False | By Jan M. Rosen | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/obituaries/e-mt-pleasant-jr-70-tuscarora-nation-chief.html | E. Mt. Pleasant Jr., 70, Tuscarora Nation Chief | False | AP | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/us/6-killed-on-georgia-highway.html | 6 Killed on Georgia Highway | False | AP | 1989-07-17 | TX 2-606658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/nyregion/metro-datelines-housing-authority-suspends-its-director.html | METRO DATELINES; Housing Authority Suspends Its Director | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/on-your-own-helmet-for-all-seasons.html | ON YOUR OWN; Helmet for All Seasons | False | By Barbara Lloyd | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/nyregion/girl-5-dies-in-gun-accident-and-a-bronx-man-is-charged.html | Girl, 5, Dies in Gun Accident And a Bronx Man Is Charged | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/nyregion/c-corrections-550389.html | Corrections | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/nyregion/c-corrections-550489.html | Corrections | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/nyregion/koch-widens-city-s-policy-on-family.html | Koch Widens City's Policy On 'Family' | False | By Celestine Bohlen | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/business/business-digest-533989.html | Business Digest | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/world/soviet-city-home-of-the-a-bomb-is-haunted-by-its-past-and-future.html | Soviet City, Home of the A-Bomb, Is Haunted by Its Past and Future | False | By Bill Keller, Special To the New York Times | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/business/the-media-business-advertising-americana-sells-goods-to-japanese.html | THE MEDIA BUSINESS; Advertising Americana Sells Goods To Japanese | False | By Michael Lev | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/us/los-angeles-cases-seek-hispanic-gain.html | LOS ANGELES CASES SEEK HISPANIC GAIN | False | By Seth Mydans, Special To the New York Times | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/nyregion/news-summary-539389.html | NEWS SUMMARY | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/business/the-media-business-after-amazon-slaying-deals-abound.html | THE MEDIA BUSINESS; After Amazon Slaying, Deals Abound | False | By Edwin McDowell | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/opinion/l-political-campaigns-can-be-kept-free-of-racism-236189.html | Political Campaigns Can Be Kept Free of Racism | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/world/beirut-beachgoers-trapped-by-battle-of-muslim-militias.html | Beirut Beachgoers Trapped By Battle of Muslim Militias | False | AP | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/us/with-encouragement-of-us-puerto-rico-seeks-an-identity.html | With Encouragement of U.S., Puerto Rico Seeks an Identity | False | By Jeffrey Schmalz, Special To the New York Times | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/question-box.html | Question Box | False | By Ray Corio | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/opinion/l-chinese-were-voting-their-government-out-what-prekindergarten-education-costs-236289.html | Chinese Were Voting Their Government Out; What Prekindergarten Education Costs | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/us/thornburgh-predicts-roe-v-wade-reversal.html | Thornburgh Predicts Roe V. Wade Reversal | False | Special to The New York Times | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/larussa-given-3-year-extension.html | LaRussa Given 3-Year Extension | False | AP | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/world/london-journal-battling-for-england-s-green-and-pleasant-land.html | London Journal; Battling for England's Green and Pleasant Land | False | By Sheila Rule, Special To the New York Times | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/business/the-media-business-advertising-gillette-wins-round-in-wilkinson.html | THE MEDIA BUSINESS; Advertising; Gillette Wins Round In Wilkinson Fight | False | By Michael Lev | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/business/executive-changes-463489.html | EXECUTIVE CHANGES | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/business/unisys-chooses-a-chip-by-motorola.html | Unisys Chooses a Chip by Motorola | False | By Andrew Pollack, Special To the New York Times | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/nyregion/court-ruling-brings-fear-to-sro-hotel-rooms.html | Court Ruling Brings Fear to S.R.O. Hotel Rooms | False | By Suzanne Daley | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/sax-combines-comedy-and-intensity.html | Sax Combines Comedy and Intensity | False | By Michael Martinez | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/business/business-people-new-hasbro-chief-cites-strong-management.html | BUSINESS PEOPLE; New Hasbro Chief Cites Strong Management | False | By Daniel F. Cuff | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/us/washington-talk-pension-millionaires-arising-from-congress.html | WASHINGTON TALK; 'Pension Millionaires' Arising From Congress | False | By Kenneth R. Weiss, Special To the New York Times | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/style/dr-margaret-meyer-economist-weds.html | Dr. Margaret Meyer, Economist, Weds | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/sports-world-specials-skiing-language-of-sport.html | SPORTS WORLD SPECIALS; SKIING; Language of Sport | False | By Janet Nelson | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/arts/phyllis-curtin-reflects-on-the-art-of-singing.html | Phyllis Curtin Reflects On the Art of Singing | False | By Will Crutchfield | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/on-your-own-synchronized-swimming-for-nonmovie-stars.html | ON YOUR OWN; Synchronized Swimming for Nonmovie Stars | False | By Jane Katz | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/style/gina-luria-weds-chauncey-walker.html | Gina Luria Weds Chauncey Walker | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/business/the-media-business-advertising-several-accounts-garnered-by-tarlow.html | THE MEDIA BUSINESS; Advertising; Several Accounts Garnered by Tarlow | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/business/fcc-loses-court-ruling.html | F.C.C. Loses Court Ruling | False | AP | 1989-07-17 | TX 2-606658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/style/judith-s-gordon-married-in-oregon.html | Judith S. Gordon Married in Oregon | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/world/winnie-mandela-accuses-pretoria-of-exploiting-husband-in-meeting.html | Winnie Mandela Accuses Pretoria Of Exploiting Husband in Meeting | False | By Christopher S. Wren, Special To the New York Times | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/world/international-report-spain-announces-plan-to-counter-inflation.html | INTERNATIONAL REPORT; Spain Announces Plan to Counter Inflation | False | By Keith Bradsher | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/world/india-seen-as-key-on-chemical-arms.html | INDIA SEEN AS KEY ON CHEMICAL ARMS | False | By Stephen Engelberg With Michael R. Gordon, Special To the New York Times | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/us/lightning-sparks-fire-in-northwest-nebraska.html | Lightning Sparks Fire In Northwest Nebraska | False | AP | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/opinion/l-chinese-were-voting-their-government-out-551289.html | Chinese Were Voting Their Government Out | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/books/books-of-the-times-after-gorky-park-hiding-out-on-the-slime-line.html | Books of The Times; After 'Gorky Park,' Hiding Out on the Slime Line | False | By Christopher Lehmann-Haupt | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/nyregion/hartford-boy-fatally-shot-while-playing-with-cousin.html | Hartford Boy Fatally Shot While Playing With Cousin | False | AP | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/style/leslie-anne-coolidge-wed-to-brian-barry-stephens.html | Leslie Anne Coolidge Wed To Brian Barry Stephens | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/business/the-media-business-advertising-veryfine-drops-chiat.html | THE MEDIA BUSINESS; Advertising; Veryfine Drops Chiat/Day | False | By Michael Lev | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/business/workers-who-turn-in-bosses-use-law-to-seek-big-rewards.html | Workers Who Turn In Bosses Use Law to Seek Big Rewards | False | By Richard L. Stevenson, Special To the New York Times | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/samuel-s-homer-soothing-to-mets.html | Samuel's Homer Soothing to Mets | False | By Joe Sexton | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/style/toni-glassman-is-married.html | Toni Glassman Is Married | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/nyregion/metro-datelines-day-of-bible-reading-for-murder-suspect.html | METRO DATELINES; Day of Bible Reading For Murder Suspect | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/business/treasury-selling-7-year-notes-this-week.html | Treasury Selling 7-Year Notes This Week | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/business/market-place-ual-is-called-attractive-target.html | Market Place; UAL Is Called Attractive Target | False | By Agis Salpukas | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/becker-and-graf-seize-wimbledon-championships-edberg-s-style-bows-to-power.html | Becker and Graf Seize Wimbledon Championships; Edberg's Style Bows to Power | False | By Robin Finn, Special To the New York Times | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/sports-of-the-times-navratilova-countdown-resumes.html | SPORTS OF THE TIMES; Navratilova Countdown Resumes | False | By George Vecsey | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/opinion/finally-fighting-murderers-in-cambodia.html | Finally, Fighting Murderers in Cambodia | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/zimmer-s-contract-extended-by-cubs.html | Zimmer's Contract Extended by Cubs | False | AP | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/rosario-stops-jones-in-sixth-round.html | Rosario Stops Jones In Sixth Round | False | By Arlene Schulman, Special To the New York Times | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/business/briefs-403589.html | BRIEFS | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/mets-reward-johnson.html | Mets Reward Johnson | False | By Joe Sexton | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/style/laurie-silberg-becomes-bride.html | Laurie Silberg Becomes Bride | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/business/business-people-deloitte-touche-fit-was-easy-for-leaders.html | BUSINESS PEOPLE; Deloitte-Touche Fit Was Easy for Leaders | False | By Daniel F. Cuff | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/business/cable-may-get-its-wings-clipped.html | Cable May Get Its Wings Clipped | False | By Bill Carter | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/business/the-media-business-the-march-of-the-party-animals.html | THE MEDIA BUSINESS; The March Of the Party Animals | False | By Albert Scardino | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/opinion/greedy-bankers-are-not-the-villains.html | Greedy Bankers Are Not the Villains | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/us/abortion-ruling-shakes-up-races-for-legislatures.html | Abortion Ruling Shakes Up Races for Legislatures | False | By E. J. Dionne Jr., Special To the New York Times | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/nyregion/quotation-of-the-day-550189.html | Quotation of the Day | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/sports-world-specials-baseball-new-line-of-cards.html | SPORTS WORLD SPECIALS; BASEBALL; New Line of Cards | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/nyregion/metro-datelines-woman-is-charged-in-desertion-case.html | METRO DATELINES; Woman Is Charged In Desertion Case | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/world/international-report-two-old-hands-meet-again-on-mexico-s-debt.html | INTERNATIONAL REPORT; Two Old Hands Meet Again on Mexico's Debt | False | By Jonathan Fuerbringer | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/tjela-of-lethoso-wins-marathon.html | Tjela of Lethoso Wins Marathon | False | | 1989-07-17 | TX 2-606658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/opinion/l-what-prekindergarten-education-costs-552789.html | What Prekindergarten Education Costs | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/nyregion/tension-eases-in-tompkins-park-protest.html | Tension Eases in Tompkins Park Protest | False | By Nick Ravo | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/business/dividend-meetings-402289.html | Dividend Meetings | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/us/high-court-called-threat-to-blacks.html | HIGH COURT CALLED THREAT TO BLACKS | False | By Julie Johnson, Special To the New York Times | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/us/speeding-is-easy-and-almost-free-in-montana.html | Speeding Is Easy (and Almost Free) in Montana | False | By Timothy Egan, Special To the New York Times | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/us/housing-troubles-raise-kemp-s-political-stature.html | Housing Troubles Raise Kemp's Political Stature | False | By Clifford D. May, Special To the New York Times | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/azinger-breaks-record.html | Azinger Breaks Record | False | AP | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/opinion/the-editorial-notebook-raul-alfonsin-s-achievement.html | The Editorial Notebook; Raul Alfonsin's Achievement | False | By David C. Unger | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/lemond-in-form-to-tackle-peaks.html | LeMond in Form to Tackle Peaks | False | By Samuel Abt, Special To the New York Times | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/style/donna-m-dodson-is-wed-to-scott-michael-krasner.html | Donna M. Dodson Is Wed To Scott Michael Krasner | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/nyregion/c-corrections-550289.html | Corrections | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/opinion/an-austrian-solution-for-eastern-europe.html | An Austrian Solution for Eastern Europe | False | By Walter C. Clemens Jr. | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/opinion/l-merrill-lynch-move-benefits-metropolitan-area-236089.html | Merrill Lynch Move Benefits Metropolitan Area | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/on-your-own-1-2-3-kick.html | ON YOUR OWN; 1-2-3, Kick! 1-2-3, Turn! 1-2-3, Bend! | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/becker-and-graf-seize-wimbledon-championships-determination-fails-navratilova.html | Becker and Graf Seize Wimbledon championships; Determination Fails Navratilova | False | By Robin Finn, Special To the New York Times | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/style/denise-borenstein-marries-a-lawyer.html | Denise Borenstein Marries a Lawyer | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/nyregion/bridge-412189.html | Bridge | False | By Alan Truscott | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/business/treasurer-of-west-virginia-retires-over-fund-s-losses.html | Treasurer of West Virginia Retires Over Fund's Losses | False | By Anise C. Wallace | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/arts/review-television-an-unlikely-hero-copes-but-holds-to-his-dreams.html | Review/Television; An Unlikely Hero Copes, but Holds to His Dreams | False | By John J. O'Connor | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/nyregion/c-corrections-550589.html | Corrections | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/world/plo-chief-rejects-conditions-on-vote.html | P.L.O. Chief Rejects Conditions on Vote | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/us/washington-talk-policy.html | WASHINGTON TALK; Policy | False | By Richard L. Berke, Special To the New York Times | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/obituaries/allegra-k-mertz-76-leading-yacht-figure.html | Allegra K. Mertz, 76, Leading Yacht Figure | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/nyregion/in-brooklyn-support-for-a-maverick-priest.html | In Brooklyn, Support for a Maverick Priest | False | By Ari L. Goldman | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/us/priest-holding-masses-in-defiance-of-church-seeks-reconciliation.html | Priest, Holding Masses in Defiance of Church, Seeks Reconciliation | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/us/ex-colonel-is-guilty-of-giving-away-secrets.html | Ex-Colonel Is Guilty of Giving Away Secrets | False | AP | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/world/the-un-today.html | The U.N. Today | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/process-of-elimination-favored-jackson.html | Process of Elimination Favored Jackson | False | By Sam Goldaper | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/sports-world-specials-boxing-salesman-with-punch.html | SPORTS WORLD SPECIALS; BOXING; Salesman With Punch | False | By Arlene Schulman | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/nyregion/campaign-matters-the-question-is-does-koch-have-your-confidence.html | Campaign Matters; The Question Is, Does Koch Have Your Confidence? | False | By Sam Roberts | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/nyregion/koch-agrees-to-debate-rivals-but-sets-limit-in-primary-of-4.html | Koch Agrees to Debate Rivals But Sets Limit in Primary of 4 | False | By Richard Levine | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/nyregion/half-of-emergency-phones-work-audit-says.html | Half of Emergency Phones Work, Audit Says | False | By Michel Marriott | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/business/xerox-is-trying-a-comeback.html | Xerox Is Trying a Comeback | False | By John Markoff | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/world/israel-assails-revenge-attacks-on-arabs.html | Israel Assails Revenge Attacks on Arabs | False | Special to The New York Times | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/nyregion/c-corrections-476289.html | Corrections | False | | 1989-07-17 | TX 2-606658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/business/advertising-accounts.html | Advertising; Accounts | False | By Michael Lev | 1989-07-17 | TX 2-606658 | | |
| 1989-07-10 | 1989-07-10 | https://www.nytimes.com/1989/07/10/business/economic-calendar.html | Economic Calendar | False | | 1989-07-17 | TX 2-606658 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/brentwood-instruments-reports-earnings-for-qtr-to-march-31.html | Brentwood Instruments reports earnings for Qtr to March 31 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/nyregion/c-corrections-803489.html | Corrections | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/nyregion/giuliani-faults-koch-on-bereavement-leave.html | Giuliani Faults Koch on Bereavement Leave | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/nyregion/c-corrections-684889.html | Corrections | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/corporate-data-sciences-reports-earnings-for-year-to-feb-28.html | Corporate Data Sciences reports earnings for Year to Feb 28 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/monetary-pact-set-by-europe.html | Monetary Pact Set by Europe | False | AP | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/arts/review-opera-in-europe-2-by-mozart-on-early-instruments.html | Review/Opera; In Europe, 2 by Mozart On Early Instruments | False | By John Rockwell | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/opinion/l-federal-crop-insurance-deserves-a-fresh-start-598389.html | Federal Crop Insurance Deserves a Fresh Start | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/nyregion/c-corrections-803589.html | Corrections | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/us/washington-talk-personalities-eclipse-legalism-in-abortion-debate.html | Washington Talk; Personalities Eclipse Legalism in Abortion Debate | False | By Robin Toner, Special To the New York Times | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/us/anti-racist-group-blocks-klan-rally.html | ANTI-RACIST GROUP BLOCKS KLAN RALLY | False | AP | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/arts/rolling-stones-tour.html | Rolling Stones' Tour | False | By Stephen Holden | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/brock-exploration-reports-earnings-for-year-to-march-31.html | Brock Exploration reports earnings for Year to March 31 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/testimony-in-princeton-case.html | Testimony in Princeton Case | False | By Kurt Eichenwald | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/sports/guidry-to-retire-as-yanks-spurn-bid.html | Guidry To Retire As Yanks Spurn Bid | False | By Murray Chass | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/arts/questions-on-authenticity-of-19-warhol-collages.html | Questions on Authenticity Of 19 Warhol Collages | False | AP | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/beauty-labs-reports-earnings-for-qtr-to-march-31.html | Beauty Labs reports earnings for Qtr to March 31 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/skyline-gold-reports-earnings-for-qtr-to-april-30.html | Skyline Gold reports earnings for Qtr to April 30 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/defensive-tactics-by-delta-air.html | Defensive Tactics by Delta Air | False | By Jerry Schwartz, Special To the New York Times | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/andover-togs-inc-reports-earnings-for-qtr-to-may-31.html | Andover Togs Inc reports earnings for Qtr to May 31 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/us/20-groups-paid-us-lawmakers-1.4-million.html | 20 Groups Paid U.S. Lawmakers $1.4 Million | False | Special To the New York Times | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/the-media-business-advertising-toy-account-to-bobbot.html | THE MEDIA BUSINESS; ADVERTISING; Toy Account to Bobbot | False | By Randall Rothenberg | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/sports/bulls-elevate-phil-jackson-to-head-coach.html | Bulls Elevate Phil Jackson to Head Coach | False | AP | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/business-people-hooker-corp-s-chief-expected-to-drop-job.html | BUSINESS PEOPLE; Hooker Corp.'s Chief Expected to Drop Job | False | By Isadore Barmash | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/nyregion/girl-is-killed-in-connecticut-as-storms-batter-the-region.html | Girl Is Killed in Connecticut As Storms Batter the Region | False | By John T. McQuiston | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/k-v-pharmaceutical-co-reports-earnings-for-qtr-to-march-31.html | K-V Pharmaceutical Co reports earnings for Qtr to March 31 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/company-news-courtaulds-in-bid.html | COMPANY NEWS; Courtaulds in Bid | False | Special To the New York Times | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/cherry-corp-reports-earnings-for-qtr-to-may-31.html | Cherry Corp reports earnings for Qtr to May 31 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/costar-corp-reports-earnings-for-qtr-to-june-3.html | Costar Corp reports earnings for Qtr to June 3 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/australian-clothier-grows-in-us.html | Australian Clothier Grows in U.S. | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/federal-paper-board-co-reports-earnings-for-qtr-to-june-17.html | Federal Paper Board Co reports earnings for Qtr to June 17 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/bank-of-new-hampshire-reports-earnings-for-qtr-to-march-31.html | Bank of New Hampshire reports earnings for Qtr to March 31 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/keller-industries-reports-earnings-for-year-to-dec-31.html | Keller Industries reports earnings for Year to Dec 31 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/nyregion/new-jersey-set-to-end-dumping-in-the-ocean.html | New Jersey Set to End Dumping in the Ocean | False | AP | 1989-07-17 | TX 2-606656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/nyregion/article-780589-no-title.html | Article 780589 -- No Title | False | By Joseph F. Sullivan, Special To the New York Times | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/us/night-of-rioting-and-arson-ends-at-prison-in-california.html | Night of Rioting and Arson Ends at Prison in California | False | AP | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/obituaries/drew-eberson-85-a-designer-of-theaters.html | Drew Eberson, 85, a Designer of Theaters | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/the-media-business-advertising-new-staff-at-stagebill.html | THE MEDIA BUSINESS: ADVERTISING; New Staff at Stagebill | False | By Randall Rothenberg | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/obituaries/albert-a-lawrence-84-coast-guard-dean.html | Albert A. Lawrence, 84, Coast Guard Dean | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/us/meese-at-wedtech-trial-says-he-didn-t-intercede-for-friend.html | Meese, at Wedtech Trial, Says He Didn't Intercede for Friend | False | By William Glaberson, Special To the New York Times | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/science/science-watch-hydrogen-transformed.html | SCIENCE WATCH; Hydrogen Transformed | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/opinion/the-palestinian-time-bomb.html | The Palestinian Time Bomb | False | By Daoud Kuttab | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/us/washington-talk-congress.html | Washington Talk; Congress | False | By Michael Oreskes | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/science/what-s-for-dinner-psychologists-explore-quirks-and-cravings.html | What's for Dinner? Psychologists Explore Quirks and Cravings | False | By Daniel Goleman | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/japanese-business-leaders-to-cite-us-trade-strides.html | Japanese Business Leaders To Cite U.S. Trade Strides | False | By Jonathan P. Hicks | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/eldec-corp-reports-earnings-for-qtr-to-june-25.html | Eldec Corp reports earnings for Qtr to June 25 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/talks-to-begin-on-savings-bailout-bill.html | Talks to Begin on Savings Bailout Bill | False | By Nathaniel C. Nash, Special To the New York Times | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/obituaries/christian-e-albert-executive-46.html | Christian E. Albert, Executive, 46 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/tyco-laboratories-reports-earnings-for-qtr-to-may-31.html | Tyco Laboratories reports earnings for Qtr to May 31 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/us/contacts-approved-for-pilots.html | Contacts Approved for Pilots | False | AP | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/united-stationers-inc-reports-earnings-for-qtr-to-march-31.html | United Stationers Inc reports earnings for Qtr to March 31 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/nyregion/li-man-held-in-racial-attack-on-4th-of-july.html | L.I. Man Held In Racial Attack On 4th of July | False | By Joseph P. Fried | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/company-news-intel-demonstrates-new-eisa-chip.html | COMPANY NEWS; Intel Demonstrates New EISA Chip | False | Special To the New York Times | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/world/5-arabs-die-in-occupied-regions.html | 5 Arabs Die in Occupied Regions | False | Special To the New York Times | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/world/an-astronomer-is-invoked.html | An Astronomer Is Invoked | False | Special To the New York Times | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/sports/sports-of-the-times-i-m-just-kevin-for-now.html | SPORTS OF THE TIMES; 'I'm Just Kevin' For Now | False | By Dave Anderson | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/science/q-a-602089.html | Q&A | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/nyregion/quotation-of-the-day-802989.html | Quotation of the Day | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/science/scientists-debate-health-hazards-of-electromagnetic-fields.html | Scientists Debate Health Hazards of Electromagnetic Fields | False | By William K. Stevens | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/sports/sports-people-basketball-daniels-is-trying-for-another-comeback.html | SPORTS PEOPLE: BASKETBALL; Daniels Is Trying For Another Comeback | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/alden-electronics-reports-earnings-for-qtr-to-june-17.html | Alden Electronics reports earnings for Qtr to June 17 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/valley-industries-reports-earnings-for-qtr-to-june-30.html | Valley Industries reports earnings for Qtr to June 30 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/world/the-un-today.html | The U.N. Today | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/us/kemp-asks-repeal-of-drug-related-law.html | Kemp Asks Repeal of Drug-Related Law | False | By Susan F. Rasky, Special To the New York Times | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/executive-changes-641389.html | EXECUTIVE CHANGES | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/books/books-of-the-times-a-socialist-s-aim-human-capitalism.html | Books of The Times; A Socialist's Aim: Human Capitalism | False | By Herbert Mitgang | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/missing-tables.html | Missing Tables | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/shaping-a-summit-agenda-mitterrand-and-bush-goals.html | Shaping a Summit Agenda: Mitterrand and Bush Goals | False | By Steven Greenhouse, Special To the New York Times | 1989-07-17 | TX 2-606656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/nyregion/inside-689789.html | INSIDE | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/iraqi-pipeline-to-start.html | Iraqi Pipeline to Start | False | AP | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/opinion/l-not-eskimos-but-inuit-813289.html | Not Eskimos, but Inuit | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/arts/review-television-how-a-horse-opera-can-become-operatic.html | Review/Television; How a Horse Opera Can Become Operatic | False | By Walter Goodman | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/market-place-first-executive-s-unusual-offering.html | Market Place; First Executive's Unusual Offering | False | By Floyd Norris | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/nyregion/bridge-632989.html | Bridge | False | By Alan Truscott | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/company-news-brambles-seeks-environmental.html | COMPANY NEWS; Brambles Seeks Environmental | False | Special to The New York Times | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/us/winchester-journal-animal-haven-worth-braying-about.html | Winchester Journal; Animal Haven Worth Braying About | False | By Keith Schneider, Special To the New York Times | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/pacific-national-reports-earnings-for-year-to-march-31.html | Pacific National reports earnings for Year to March 31 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/opinion/l-to-preserve-the-record-of-events-in-china-598489.html | To Preserve the Record Of Events in China | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/science/an-audubon-group-finds-its-interests-extend-far-to-south.html | An Audubon Group Finds Its Interests Extend Far to South | False | By Philip Shabecoff | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/burnup-sims-inc-reports-earnings-for-year-to-april-30.html | Burnup & Sims Inc reports earnings for Year to April 30 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/lindsay-manufacturing-co-reports-earnings-for-qtr-to-may-31.html | Lindsay Manufacturing Co reports earnings for Qtr to May 31 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/opinion/l-yankee-doodle-s-macaroni-lingers-on-598289.html | Yankee Doodle's 'Macaroni' Lingers On | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/style/patterns-804989.html | PATTERNS | False | By Woody Hochswender | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/nyregion/westchester-s-farthest-flung-homeless.html | Westchester's Farthest-Flung Homeless | False | By Lisa W. Foderaro | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/business-people-acquirer-of-clabir-is-named-company-s-chief-executive.html | BUSINESS PEOPLE; Acquirer of Clabir Is Named Company's Chief Executive | False | By Daniel F. Cuff | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/careers-environment-experts-in-short-supply.html | Careers; Environment Experts in Short Supply | False | By Elizabeth M. Fowler | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/us/miners-union-cooling-off-period-starts-with-gunfire-and-explosion.html | Miners' Union Cooling-Off Period Starts With Gunfire and Explosion | False | AP | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/cimarron-petroleum-ltd-reports-earnings-for-year-to-april-30.html | Cimarron Petroleum Ltd reports earnings for Year to April 30 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/opinion/on-my-mind-inciting-eastern-europe.html | ON MY MIND; Inciting Eastern Europe | False | By A. M. Rosenthal | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/opinion/l-high-court-has-ruled-against-weighted-vote-813089.html | High Court Has Ruled Against Weighted Vote | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/sports/rangers-close-to-picking-a-general-manager.html | Rangers Close to Picking a General Manager | False | By Joe Sexton | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/us/on-time-performance-is-ranked-for-airlines.html | On-Time Performance Is Ranked for Airlines | False | AP | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/shipper-cuts-military-work.html | Shipper Cuts Military Work | False | AP | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/business-people-vacant-job-of-president-filled-by-national-foods.html | BUSINESS PEOPLE; Vacant Job of President Filled by National Foods | False | By Daniel F. Cuff | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/nyregion/c-corrections-803289.html | Corrections | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/company-news-telemarketers-in-400-million-deal.html | COMPANY NEWS; Telemarketers in $400 Million Deal | False | By Michael Freitag | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS; ADVERTISING; Addendum | False | By Randall Rothenberg | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/gasoline-prices-ease.html | Gasoline Prices Ease | False | AP | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/movies/beauty-amid-the-beastliness-in-portraits-of-manhattan.html | Beauty Amid the Beastliness In Portraits of Manhattan | False | By Stephen Holden | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/king-world-productions-inc-reports-earnings-for-qtr-to-may-31.html | King World Productions Inc reports earnings for Qtr to May 31 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/prime-rate-cut-to-10-1-2-by-chase.html | Prime Rate Cut to 10 1/2% By Chase | False | By Keith Bradsher | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/business-digest-788289.html | BUSINESS DIGEST | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/nyregion/a-challenge-to-giuliani-is-faltering.html | A Challenge To Giuliani Is Faltering | False | By Sam Roberts | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/the-media-business-advertising-saatchi-loses-pioneer.html | THE MEDIA BUSINESS; ADVERTISING; Saatchi Loses Pioneer | False | By Randall Rothenberg | 1989-07-17 | TX 2-606656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/us/women-in-rural-areas-face-many-barriers-to-abortions.html | Women in Rural Areas Face Many Barriers to Abortions | False | By Lisa Belkin, Special To the New York Times | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/us/inquiry-about-an-inquiry-unearths-feud-in-nrc.html | Inquiry About an Inquiry Unearths Feud in N.R.C. | False | By Matthew L. Wald | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/tiverton-petroleums-reports-earnings-for-year-to-march-31.html | Tiverton Petroleums reports earnings for Year to March 31 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/obituaries/issia-rankin-is-dead-dressmaker-was-35.html | Isaia Rankin Is Dead; Dressmaker Was 35 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/world/excerpts-from-bush-s-speech-to-polish-parliament-on-refashioning-europe.html | Excerpts From Bush's Speech to Polish Parliament on Refashioning Europe | False | AP | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/french-tour-operator-is-seeking-to-be-no-1.html | French Tour Operator Is Seeking to Be No. 1 | False | Special to The New York Times | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/a-wrenching-time-for-accountants-and-clients.html | A Wrenching Time for Accountants and Clients | False | By Alison Leigh Cowan | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/world/labor-leadership-moves-to-dissolve-coalition-in-israel.html | LABOR LEADERSHIP MOVES TO DISSOLVE COALITION IN ISRAEL | False | By Joel Brinkley, Special To the New York Times | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/sports/sports-people-baseball-backman-sidelined.html | SPORTS PEOPLE: BASEBALL; Backman Sidelined | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/silicon-valley-bancshares-reports-earnings-for-qtr-to-march-31.html | Silicon Valley Bancshares reports earnings for Qtr to March 31 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/paramount-amends-time-bid.html | Paramount Amends Time Bid | False | By Geraldine Fabrikant | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/world/cia-takes-issue-with-a-defector.html | C.I.A. TAKES ISSUE WITH A DEFECTOR | False | By Stephen Engelberg, Special To the New York Times | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/nyregion/chess-613789.html | Chess | False | By Robert Byrne | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/opinion/just-free-nelson-mandela.html | Just Free Nelson Mandela | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/sports/jackson-the-knicks-new-coach-contends-he-has-all-the-nba-experience-he-needs.html | Jackson, the Knicks' New Coach, Contends He Has All the N.B.A. Experience He Needs | False | By Sam Goldaper | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/opinion/in-the-nation-smearing-the-dead.html | IN THE NATION; Smearing the Dead | False | By Tom Wicker | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/credit-markets-us-securities-prices-rise-a-bit.html | CREDIT MARKETS; U.S. Securities Prices Rise a Bit | False | By Kenneth N. Gilpin | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/sports/twilight-to-limelight-for-all-star-pitchers.html | Twilight to Limelight for All-Star Pitchers | False | By Michael Martinez, Special To the New York Times | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/arts/review-operetta-merry-widow-with-revisions-at-city-opera.html | Review/Operetta; 'Merry Widow,' With Revisions, at City Opera | False | By Allan Kozinn | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/theater/review-theater-all-the-world-s-a-stage-within-a-stage-within-etc.html | Review/Theater; All the World's a Stage Within a Stage Within, Etc. | False | By Stephen Holden | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/autodie-corp-reports-earnings-for-qtr-to-may-31.html | Autodie Corp reports earnings for Qtr to May 31 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/audiovox-corp-reports-earnings-for-qtr-to-may-31.html | Audiovox Corp reports earnings for Qtr to May 31 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/us/beach-ownership-splits-maine-town.html | BEACH OWNERSHIP SPLITS MAINE TOWN | False | Special to The New York Times | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/home-s-l-nc-reports-earnings-for-qtr-to-june-30.html | Home S&L (NC) reports earnings for Qtr to June 30 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/science/science-watch-lava-field-reveals-magnetic-gyrations.html | SCIENCE WATCH; Lava Field Reveals Magnetic Gyrations | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/xicor-inc-reports-earnings-for-qtr-to-june-18.html | Xicor Inc reports earnings for Qtr to June 18 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/sports/novotna-pugh-duo-wins.html | Novotna-Pugh Duo Wins | False | AP | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/world/soviets-open-to-us-arms-plan.html | Soviets Open to U.S. Arms Plan | False | Special to The New York Times | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/sports/sports-people-football-walsh-leaving-49ers.html | SPORTS PEOPLE: FOOTBALL; Walsh Leaving 49ers | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/dcny-corp-reports-earnings-for-qtr-to-june-30.html | DCNY Corp reports earnings for Qtr to June 30 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/marcus-schloss-firm-guilty-in-insider-case.html | Marcus Schloss Firm Guilty in Insider Case | False | By Kurt Eichenwald | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/opinion/l-what-s-being-done-for-clean-air-in-new-york-598789.html | What's Being Done for Clean Air in New York | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/linear-technology-inc-reports-earnings-for-qtr-to-may-31.html | Linear Technology Inc reports earnings for Qtr to May 31 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/nyregion/4-bodies-found-in-hartford-in-home-of-ex-judge-s-son.html | 4 Bodies Found in Hartford In Home of Ex-Judge's Son | False | By Kirk Johnson, Special To the New York Times | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/sports/sports-people-baseball-winfield-told-to-pay.html | SPORTS PEOPLE: BASEBALL; Winfield Told to Pay | False | | 1989-07-17 | TX 2-606656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/business-and-health-when-companies-hire-own-doctors.html | Business and Health; When Companies Hire Own Doctors | False | By Glenn Kramon | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/sports/sports-people-basketball-anti-nba-appeal.html | SPORTS PEOPLE: BASKETBALL; Anti-N.B.A. Appeal | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/science/at-pyramids-clues-to-laborers-lot-emerge.html | At Pyramids, Clues to Laborers' Lot Emerge | False | By John Noble Wilford | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/us/stealth-bomber-tested-at-full-engine-power.html | Stealth Bomber Tested at Full Engine Power | False | AP | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/movies/critic-s-notebook-new-york-as-film-setting-and-as-star.html | Critic's Notebook; New York as Film Setting and as Star | False | By Paul Goldberger | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/the-media-business-advertising-with-media-losing-mass-what-s-left.html | THE MEDIA BUSINESS: ADVERTISING; With Media Losing Mass, What's Left? | False | By Randall Rothenberg | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/spectrum-control-inc-reports-earnings-for-qtr-to-may-31.html | Spectrum Control Inc reports earnings for qtr to May 31 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/opinion/why-hide-rapes.html | Why Hide Rapes? | False | By Geneva Overholser | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/world/santiago-journal-hope-of-chile-s-right-rides-hype-and-a-motorcycle.html | Santiago Journal; Hope of Chile's Right Rides Hype and a Motorcycle | False | By Shirley Christian, Special To the New York Times | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/science/pregnant-women-to-get-aids-drug-in-test.html | Pregnant Women to Get AIDS Drug in Test | False | AP | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/new-perot-project-airport-for-industry.html | New Perot Project: Airport for Industry | False | By Thomas C. Hayes, Special To the New York Times | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/opinion/what-s-a-family-turning-landlords-into-spies.html | What's a Family?; Turning Landlords Into Spies | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/science/experimental-lung-treatments-offer-hope-for-tiniest-patients.html | Experimental Lung Treatments Offer Hope for Tiniest Patients | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/nyregion/our-towns-volunteers-quit-in-a-messy-fight-over-recycling.html | Our Towns; Volunteers Quit In a Messy Fight Over Recycling | False | By Wayne King | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/world/hungarian-accuses-rumania-of-military-threats.html | Hungarian Accuses Rumania of Military Threats | False | By Henry Kamm, Special To the New York Times | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/nyregion/sad-twilight-for-factories-in-new-jersey.html | Sad Twilight For Factories In New Jersey | False | By George James, Special To the New York Times | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/world/italy-addresses-political-impasse.html | ITALY ADDRESSES POLITICAL IMPASSE | False | By Clyde Haberman, Special To the New York Times | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/dows-gains-14.80-points-in-light-trading.html | Dows Gains 14.80 Points in Light Trading | False | By Phillip H. Wiggins | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/world/explosions-in-mecca-kill-1-and-wound-16-near-grand-mosque.html | Explosions in Mecca Kill 1 and Wound 16 Near Grand Mosque | False | AP | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/continental-pharma-cryosan-inc-reports-earnings-for-qtr-to-april-30.html | Continental Pharma Cryosan Inc reports earnings for Qtr to April 30 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/coral-cos-reports-earnings-for-qtr-to-march-31.html | Coral Cos reports earnings for Qtr to March 31 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/company-news-banponce-gets-merger-offer.html | COMPANY NEWS; Banponce Gets Merger Offer | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/sports/lemond-keeps-lead-in-tour.html | LeMond Keeps Lead In Tour | False | AP | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/british-pubs-get-new-rules.html | British Pubs Get New Rules | False | AP | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/marriott-corp-reports-earnings-for-qtr-to-june-16.html | Marriott Corp reports earnings for Qtr to June 16 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/conversion-industries-inc-reports-earnings-for-qtr-to-may-31.html | Conversion Industries Inc reports earnings for Qtr to May 31 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/opinion/l-use-drink-tax-revenues-for-road-safety-598589.html | Use Drink-Tax Revenues for Road Safety | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/sports/as-graf-and-becker-reign-again-the-old-guard-suffers-setbacks.html | As Graf and Becker Reign Again, The Old Guard Suffers Setbacks | False | By Robin Finn, Special To the New York Times | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/world/for-bush-a-polish-welcome-without-fervor.html | For Bush, a Polish Welcome Without Fervor | False | By Maureen Dowd, Special To the New York Times | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/sports/results-plus-785089.html | RESULTS PLUS | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/nike-inc-reports-earnings-for-qtr-to-may-31.html | Nike Inc reports earnings for Qtr to May 31 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/banco-popular-de-puerto-rico-reports-earnings-for-qtr-to-june-30.html | Banco Popular de Puerto Rico reports earnings for Qtr to June 30 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/world/namibia-cuts-rhinos-horns-to-thwart-poachers.html | Namibia Cuts Rhinos' Horns to Thwart Poachers | False | By Jane Perlez, Special To the New York Times | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/us/oil-near-exxon-valdez-delays-ship-s-arrival.html | Oil Near Exxon Valdez Delays Ship's Arrival | False | AP | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/sports/on-horse-racing-most-titles-are-still-undecided.html | ON HORSE RACING; Most Titles Are Still Undecided | False | By Steven Crist | 1989-07-17 | TX 2-606656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/argentine-businesses-reject-price-rollback.html | Argentine Businesses Reject Price Rollback | False | By Shirley Christian, Special To the New York Times | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/nyregion/new-york-panel-urges-lawyers-to-aid-the-poor.html | New York Panel Urges Lawyers To Aid the Poor | False | By David Margolick | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/science/88-quake-tremors-went-far-in-the-east.html | '88 Quake Tremors Went Far In the East | False | By Walter Sullivan | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/nyregion/news-summary-787489.html | NEWS SUMMARY | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/challenger-international-ltd-reports-earnings-for-qtr-to-april-30.html | Challenger International Ltd reports earnings for Qtr to April 30 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/lillian-vernon-corp-reports-earnings-for-qtr-to-may-26.html | Lillian Vernon Corp reports earnings for Qtr to May 26 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/world/pretoria-s-ruling-party-keeps-silent-on-mandela.html | Pretoria's Ruling Party Keeps Silent on Mandela | False | By Christopher S. Wren, Special To the New York Times | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/world/symbol-of-the-lost-cause.html | Symbol of the Lost Cause | False | Special to The New York Times | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/interco-inc-reports-earnings-for-qtr-to-may-31.html | Interco Inc reports earnings for Qtr to May 31 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/company-news-xerox-sets-buyback-plan.html | COMPANY NEWS; Xerox Sets Buyback Plan | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/style/by-design-squishable-hats.html | By Design; Squishable Hats | False | By Carrie Donovan | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/science/peripherals-figuring-mortgages-and-interest.html | PERIPHERALS; Figuring Mortgages and Interest | False | By L. R. Shannon | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/obituaries/mel-blanc-who-provided-voices-for-3000-cartoons-is-dead-at-81.html | Mel Blanc, Who Provided Voices For 3,000 Cartoons, Is Dead at 81 | False | By Peter B. Flint | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/nyregion/giuliani-s-powerful-image-under-campaign-scrutiny.html | Giuliani's Powerful Image Under Campaign Scrutiny | False | By William Glaberson | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/key-rates-808789.html | KEY RATES | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/us/father-uses-business-skill-to-hunt-missing-daughter-and-fight-his-grief.html | Father Uses Business Skill to Hunt Missing Daughter and Fight His Grief | False | By Jeffrey Schmalz, Special To the New York Times | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/atlantique-video-sound-inc-reports-earnings-for-qtr-to-may-20.html | Atlantique Video & Sound Inc reports earnings for Qtr to May 20 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/science/new-test-finds-signs-of-aids-at-an-earlier-point.html | New Test Finds Signs of AIDS at an Earlier Point | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/arts/sotheby-s-employees-striking-over-contract.html | Sotheby's Employees Striking Over Contract | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/opinion/mr-bush-s-challenge-on-federal-pay.html | Mr. Bush's Challenge on Federal Pay | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/todd-shipyards-corp-reports-earnings-for-qtr-to-april-2.html | Todd Shipyards Corp reports earnings for Qtr to April 2 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/sports/sports-people-football-patriots-sign-flutie.html | SPORTS PEOPLE: FOOTBALL; Patriots Sign Flutie | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/obituaries/joseph-corr-jr-62-advertising-executive.html | Joseph Corr Jr., 62, Advertising Executive | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/a-wrenching-time-for-accountants-and-clients-709589.html | A Wrenching Time for Accountants and Clients | False | By Alison Leigh Cowan | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/briefs-650889.html | BRIEFS | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/steego-corp-reports-earnings-for-qtr-to-april-30.html | Steego Corp reports earnings for Qtr to April 30 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/nyregion/edison-mt-pleasant-tuscarora-chief-70.html | Edison Mt. Pleasant, Tuscarora Chief, 70 | False | AP | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/collaborative-research-reports-earnings-for-qtr-to-june-3.html | Collaborative Research reports earnings for Qtr to June 3 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/obituaries/jacqueline-ireland-65-active-in-civic-affairs.html | Jacqueline Ireland, 65; Active in Civic Affairs | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/nyregion/philanthropy-plans-to-shed-usual-secrecy.html | Philanthropy Plans to Shed Usual Secrecy | False | By Kathleen Teltsch | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/briefs-731789.html | BRIEFS | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/nyregion/former-officer-for-helmsleys-depicts-payoffs.html | Former Officer For Helmsleys Depicts Payoffs | False | By William Glaberson | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/style/charlotte-neuville-life-near-the-top.html | Charlotte Neuville: Life Near the Top | False | By Anne-Marie Schiro | 1989-07-17 | TX 2-606656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/sec-tones-down-plan-for-private-placements.html | S.E.C. Tones Down Plan For Private Placements | False | By Gregory A. Robb, Special To the New York Times | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/andres-wines-ltd-reports-earnings-for-year-to-march-31.html | Andres Wines Ltd reports earnings for Year to March 31 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/world/bush-in-warsaw-unveils-proposal-for-aid-to-poland.html | BUSH, IN WARSAW, UNVEILS PROPOSAL FOR AID TO POLAND | False | By R. W. Apple Jr., Special To the New York Times | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/oxford-consol-reports-earnings-for-year-to-march-31.html | Oxford Consol reports earnings for Year to March 31 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/opinion/what-s-a-family-returning-property-to-sro-landlords.html | What's a Family?; Returning Property to S.R.O. Landlords | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/earth-technology-corp-reports-earnings-for-qtr-to-may-26.html | Earth Technology Corp reports earnings for Qtr to May 26 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/science/personal-computers-for-many-writers-a-mac-is-ideal.html | PERSONAL COMPUTERS; For Many Writers, a Mac Is Ideal | False | By Peter H. Lewis | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/nike-is-bounding-past-reebok.html | Nike Is Bounding Past Reebok | False | By Douglas C. McGill | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/business/robeson-industries-reports-earnings-for-qtr-to-may-26.html | Robeson Industries reports earnings for Qtr to May 26 | False | | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/sports/nuggets-are-purchased-by-black-investors.html | Nuggets Are Purchased by Black Investors | False | AP | 1989-07-17 | TX 2-606656 | | |
| 1989-07-11 | 1989-07-11 | https://www.nytimes.com/1989/07/11/us/more-minority-hiring-urged-for-newspapers.html | More Minority Hiring Urged for Newspapers | False | AP | 1989-07-17 | TX 2-606656 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/us/education-school-as-a-model-for-race-relations.html | Education; School as a Model for Race Relations | False | AP | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/garden/de-gustibus-fresh-produce-bringing-fresh-choices.html | DE GUSTIBUS; Fresh Produce Bringing Fresh Choices | False | By Marian Burros | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/garden/and-just-a-tad-of-chromium.html | And Just a Tad of Chromium | False | AP | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/dmi-furniture-inc-reports-earnings-for-qtr-to-june-3.html | DMI Furniture Inc. reports earnings for Qtr to June 3 | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/the-media-business-decision-on-time-by-friday-seen.html | THE MEDIA BUSINESS; Decision On Time by Friday Seen | False | By Geraldine Fabrikant, Special To the New York Times | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/opinion/symbols-of-faith-symbols-of-power.html | Symbols of Faith, Symbols of Power | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/garden/feasts-on-this-side-of-the-atlantic.html | Feasts on This Side of the Atlantic | False | By Florence Fabricant | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/first-georgia-holding-inc-reports-earnings-for-qtr-to-june-30.html | First Georgia Holding Inc. reports earnings for Qtr to June 30 | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/sports/buffalo-area-players-lead-new-york-open.html | Buffalo Area Players Lead New York Open | False | By Alex Yannis, Special To the New York Times | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/opinion/foreign-affairs-yalta-fades-slowly.html | FOREIGN AFFAIRS; Yalta Fades Slowly | False | By Flora Lewis | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/nyregion/koch-sells-stock-linked-to-south-africa.html | Koch Sells Stock Linked to South Africa | False | BY Richard Levine | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/obituaries/earl-l-sydnor-actor-81.html | Earl L. Sydnor, Actor, 81 | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/nyregion/inside-068389.html | INSIDE | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/world/china-condemns-zhao-and-weighs-holding-trial.html | China Condemns Zhao and Weighs Holding Trial | False | By Sheryl Wudunn, Special To the New York Times | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/sports/results-plus-063389.html | RESULTS PLUS | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/sports/jackson-hits-homer-and-steals-all-star-show.html | Jackson Hits Homer and Steals All-Star Show | False | By Michael Martinez, Special To the New York Times | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/world/polish-delicacies-for-bush.html | Polish Delicacies for Bush | False | Special to The New York Times | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/nyregion/panel-faults-racial-pattern-of-court-staffs.html | Panel Faults Racial Pattern Of Court Staffs | False | By William Glaberson | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/us/question-of-scientific-fakery-is-raised-in-inquiry.html | Question of Scientific Fakery Is Raised in Inquiry | False | By William J. Broad | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/opinion/i-hope-remains-in-quebec-language-battle-878889.html | Hope Remains in Quebec Language Battle | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/sports/walsh-leaving-the-49ers-to-be-nbc-commentator.html | Walsh Leaving the 49ers To Be NBC Commentator | False | By Gerald Eskenazi | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/sports/transactions-039089.html | Transactions | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/garden/food-notes-105589.html | Food Notes | False | By Florence Fabricant | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/house-panel-starts-work-on-bare-bones-tax-bill.html | House Panel Starts Work on 'Bare-Bones' Tax Bill | False | By Susan F. Rasky, Special To the New York Times | 1989-07-17 | TX 2-606659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/article-840689-no-title.html | Article 840689 -- No Title | False | By Steven Greenhouse, Special To the New York Times | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/opinion/i-merrill-lynch-is-committed-to-new-york-as-global-headquarters-878589.html | Merrill Lynch Is Committed to New York as Global Headquarters | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/calton-inc-reports-earnings-for-qtr-to-may-31.html | Calton Inc. reports earnings for Qtr to May 31 | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/us/draft-of-anti-pollution-bill-falls-short-critics-say.html | Draft of Anti-Pollution Bill Falls Short, Critics Say | False | By Philip Shabecoff, Special To the New York Times | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/great-atlantic-pacific-tea-co-reports-earnings-for-qtr-to-june-17.html | Great Atlantic & Pacific Tea Co. reports earnings for Qtr to June 17 | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/sports/sports-of-the-times-reagan-uptight-in-booth.html | SPORTS OF THE TIMES; Reagan 'Uptight' In Booth | False | By Dave Anderson | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/ea-engineering-science-technology-inc-reports-earnings-for-qtr-to-may-31.html | EA Engineering, Science & Technology Inc. reports earnings for Qtr to May 31 | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/credit-markets-prices-are-mixed-in-quiet-trading.html | CREDIT MARKETS; Prices Are Mixed in Quiet Trading | False | By Kenneth N. Gilpin | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/imperial-bancorp-reports-earnings-for-qtr-to-june-30.html | Imperial Bancorp reports earnings for Qtr to June 30 | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/us/judge-throws-out-conviction-in-case-over-a-flapping-flag.html | Judge Throws Out Conviction In Case Over a Flapping Flag | False | AP | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Randall Rothenberg | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/arts/the-kirov-s-beauty-is-youth.html | The Kirov's 'Beauty' Is Youth | False | By Anna Kisselgoff | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/world/us-officials-urge-labor-to-remain-in-israeli-cabinet.html | U.S. OFFICIALS URGE LABOR TO REMAIN IN ISRAELI CABINET | False | By Robert Pear, Special To the New York Times | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/style/a-place-for-poetry-in-land-of-pictures.html | A Place for Poetry In Land of Pictures | False | By Alexandra Smith | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/opinion/l-what-makes-national-service-bill-misguided-impulsive-adventures-878689.html | What Makes National Service Bill Misguided; Impulsive Adventures | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/opinion/i-cant-hear-but-i-can-listen.html | I Can't Hear, But I Can Listen | False | By Thomas Mitchell | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/nyregion/unusually-fierce-winds-razed-100-homes.html | Unusually Fierce Winds Razed 100 Homes | False | By Constance L. Hays | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/sports/sowell-a-late-starter-becomes-fast-finisher.html | Sowell, a Late Starter, Becomes Fast Finisher | False | By Frank Litsky | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/c-corrected-data-951989.html | Corrected Data | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/opinion/topics-of-the-times-economic-bananas.html | TOPICS OF THE TIMES; Economic Bananas | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/cellular-products-reports-earnings-for-qtr-to-march-31.html | Cellular Products reports earnings for Qtr to March 31 | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/briefs-049289.html | BRIEFS | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/business-people-chief-named-at-farah-as-a-retirement-is-set.html | BUSINESS PEOPLE; Chief Named at Farah As a Retirement Is Set | False | By Nina Andrews | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/style/at-the-nations-table-new-paltz-ny.html | AT THE NATION'S TABLE; New Paltz, N.Y. | False | By Bonnie Tandy Leblang | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/world/bush-urges-poles-to-pull-together.html | BUSH URGES POLES TO PULL TOGETHER | False | By Maureen Dowd, Special To the New York Times | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/movies/review-film-the-french-revolution-is-portrayed-as-a-carnival.html | Review/Film; The French Revolution Is Portrayed as a Carnival | False | By Caryn James | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/chicago-milwaukee-corp-reports-earnings-for-qtr-to-june-30.html | Chicago Milwaukee Corp. reports earnings for Qtr to June 30 | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/style/at-the-nations-table-oak-park-ill.html | AT THE NATION'S TABLE; Oak Park, Ill. | False | By Jessica Stein | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/us/lawmaker-assails-defoliant-study.html | LAWMAKER ASSAILS DEFOLIANT STUDY | False | By Warren E. Leary, Special To the New York Times | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/sports/robinson-does-turnabout-on-resignation.html | Robinson Does Turnabout on Resignation | False | By Murray Chass | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/finance-new-issues-new-york-state-medical-unit-begins-a-hospital-offering.html | FINANCE/NEW ISSUES; New York State Medical Unit Begins a Hospital Offering | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/sports/bradley-is-optimistic-after-battling-illness.html | Bradley Is Optimistic After Battling Illness | False | By Gordon S. White Jr., Special To the New York Times | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/nyregion/fake-window-decals-pulled-in-favor-of-real-occupants.html | Fake Window Decals Pulled In Favor of Real Occupants | False | By David W. Dunlap | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/nyregion/third-man-arrested-in-rape-on-a-roof-in-crown-heights.html | Third Man Arrested in Rape On a Roof in Crown Heights | False | | 1989-07-17 | TX 2-606659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/the-media-business-advertising-y-r-buys-into-agency-in-hungary.html | THE MEDIA BUSINESS: Advertising; Y.&R. Buys Into Agency In Hungary | False | By Randall Rothenberg | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/nyregion/c-corrections-097689.html | Corrections | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/sports/sports-people-boxing-dokes-s-last-stand.html | SPORTS PEOPLE: BOXING; Dokes's Last Stand | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/movies/review-television-could-east-bloc-loans-threaten-western-security.html | Review/Television; Could East-Bloc Loans Threaten Western Security? | False | By Walter Goodman | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/an-australian-who-plays-for-big-stakes.html | An Australian Who Plays for Big Stakes | False | By Eleanor Blau | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/us/education-jewish-day-schools-cope-with-teacher-shortage.html | Education; Jewish Day Schools Cope With Teacher Shortage | False | By Joseph Berger | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/dow-jones-co-reports-earnings-for-qtr-to-june-30.html | Dow Jones & Co. reports earnings for Qtr to June 30 | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/obituaries/olivier-is-dead-after-6-decade-acting-career.html | Olivier Is Dead After 6-Decade Acting Career | False | By Mel Gussow | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/talks-on-bailout-hit-a-snag.html | Talks on Bailout Hit a Snag | False | Special to The New York Times | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/world/the-un-today.html | The U.N. Today | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/sports/us-men-get-into-the-fray.html | U.S. Men Get Into the Fray | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/company-news-rjr-to-move-unit.html | COMPANY NEWS; RJR to Move Unit | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/conston-corp-reports-earnings-for-qtr-to-may-27.html | Conston Corp. reports earnings for Qtr to May 27 | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/japan-to-propose-a-package-of-aid-worth-43-billion.html | JAPAN TO PROPOSE A PACKAGE OF AID WORTH $43 BILLION | False | By Steven R. Weisman, Special To the New York Times | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/airlease-ltd-reports-earnings-for-qtr-to-june-30.html | Airlease Ltd. reports earnings for Qtr to June 30 | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/company-news-digital-equipment-offers-new-models.html | COMPANY NEWS; Digital Equipment Offers New Models | False | Special to The New York Times | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/arts/review-television-allen-funt-calls-totally-hidden-video.html | Review/Television; Allen Funt Calls 'Totally Hidden Video' | False | By John J. O'Connor | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/arts/review-dance-artful-poses-in-an-homage-to-the-murdered-inez.html | Review/Dance; Artful Poses in an Homage to the Murdered Inez | False | By Jack Anderson, Special To the New York Times | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/us/north-will-appeal-so-his-fine-is-deferred.html | North Will Appeal, So His Fine Is Deferred | False | AP | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/nyregion/charter-meeting.html | Charter Meeting | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/nyregion/c-corrections-097789.html | Corrections | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/the-media-business-advertising-torrents-and-rainbows-in-lubars-ads-for-lotus.html | THE MEDIA BUSINESS: Advertising; Torrents and Rainbows In Lubars Ads for Lotus | False | By Randall Rothenberg | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/opinion/l-on-burning-flags-and-freezing-assets-878489.html | On Burning Flags And Freezing Assets | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/obituaries/j-bruno-benziger-64-vintner-in-california.html | J. Bruno Benziger, 64, Vintner in California | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/nyregion/bronx-school-board-member-pleads-guilty-to-theft-count.html | Bronx School Board Member Pleads Guilty to Theft Count | False | By Neil A. Lewis | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/obituary/joseph-kershaw-76-economist-taught-at-williams-college.html | Obituary; Joseph Kershaw, 76; Economist Taught at Williams College | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/world/polish-journey-bush-escapes-pitfalls-weathering-tough-economic-political-climate.html | A Polish Journey; Bush Escapes Pitfalls in Weathering Tough Economic and Political Climate | False | By R. W. Apple Jr., Special To the New York Times | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/garden/what-do-you-do-apres-la-revolution-go-out-to-eat.html | What Do You Do Apres la Revolution? Go Out to Eat | False | By Alice Furlaud | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/finance-new-issues-colorado-issue-to-yield-5.70.html | FINANCE/NEW ISSUES; Colorado Issue To Yield 5.70% | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/garden/60-minute-gourmet-103789.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/fnw-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | FNW Bancorp Inc. reports earnings for Qtr to June 30 | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/nyregion/battles-erupts-over-honoring-officer-byrne.html | Battles Erupts over Honoring Officer Byrne | False | By Celestine Bohlen | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/international-paper-net-rises.html | International Paper Net Rises | False | AP | 1989-07-17 | TX 2-606659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/garden/cooks-on-the-map-a-vegetarian-in-the-pork-belt.html | COOKS ON THE MAP; A Vegetarian in the Pork Belt | False | By Nancy Harmon Jenkins | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/oce-van-der-grinten-nv-reports-earnings-for-qtr-to-may-31.html | Oce-van der Grinten N.V. reports earnings for Qtr to May 31 | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/us/after-months-of-turmoil-congress-returns-for-grunt-work-on-the-budget.html | After Months of Turmoil, Congress Returns for Grunt Work on the Budget | False | By Robin Toner, Special To the New York Times | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/opinion/l-what-makes-national-service-bill-misguided-112389.html | What Makes National Service Bill Misguided | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/world/excerpts-from-remarks-by-walesa-and-bush-at-the-solidarity-monument.html | Excerpts From Remarks by Walesa and Bush at the Solidarity Monument | False | AP | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/stocks-rise-broadly-dow-is-up-by-11.95.html | Stocks Rise Broadly; Dow Is Up by 11.95 | False | By Phillip H. Wiggins | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/us/education-for-teaching-new-british-grammar-forget-the-rain-in-spain.html | Education; For Teaching New British Grammar, Forget the Rain in Spain | False | By Suzanne Cassidy, Special To the New York Times | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/economic-scene-nicaragua-in-extremis.html | Economic Scene; Nicaragua In Extremis | False | By Peter Passell | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/movies/review-film-when-rock-was-young-and-monterey-a-festival.html | Review/Film; When Rock Was Young And Monterey a Festival | False | By Stephen Holden | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/business-digest-058389.html | BUSINESS DIGEST | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/sports/sports-people-tennis-united-states-selects-its-davis-cup-team.html | SPORTS PEOPLE; TENNIS; United States Selects Its Davis Cup Team | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/the-media-business-advertising-broadcast-tv-promotes-itself.html | THE MEDIA BUSINESS; Advertising; Broadcast TV Promotes Itself | False | By Randall Rothenberg | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/man-in-the-news-sir-james-goldsmith-a-gambler-with-good-timing.html | MAN IN THE NEWS: Sir James Goldsmith; A Gambler With Good Timing | False | By Craig R. Whitney, Special To the New York Times | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/national-city-corp-reports-earnings-for-qtr-to-june-30.html | National City Corp. reports earnings for Qtr to June 30 | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/finance-briefs-928589.html | FINANCE BRIEFS | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/us/head-of-fda-says-he-s-upset-by-report-of-bribes-to-agency.html | Head of F.D.A. Says He's Upset by Report Of Bribes to Agency | False | AP | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/garden/what-all-those-words-really-mean.html | What All Those Words Really Mean | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/books/book-notes-040789.html | Book Notes | False | By Edwin McDowell | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/world/reporter-s-notebook-miseries-temper-poles-good-cheer.html | Reporter's Notebook; Miseries Temper Poles' Good Cheer | False | By Serge Schmemann, Special To the New York Times | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/sports/fignon-gets-lead-in-tour.html | Fignon Gets Lead In Tour | False | AP | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/arts/coney-island-photos.html | Coney Island Photos | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/world/bangkok-journal-thai-cliffhanger-case-of-the-puritanical-buddhist.html | Bangkok Journal; Thai Cliffhanger: Case of the Puritanical Buddhist | False | By Steven Erlanger, Special To the New York Times | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/world/saudi-arabia-accused-by-iran-of-planting-bombs-in-mecca.html | Saudi Arabia Accused by Iran Of Planting Bombs in Mecca | False | AP | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/sports/sports-people-golf-fay-is-new-director.html | SPORTS PEOPLE: GOLF; Fay Is New Director | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/execufirst-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | Execufirst Bancorp Inc. reports earnings for Qtr to June 30 | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/the-media-business-advertising-cadbury-shifts-account-to-foote-cone-belding.html | THE MEDIA BUSINESS; Advertising; Cadbury Shifts Account To Foote, Cone & Belding | False | By Randall Rothenberg | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/mark-iv-industries-reports-earnings-for-qtr-to-may-31.html | Mark IV Industries reports earnings for Qtr to May 31 | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/company-news-cetus-drug-gains.html | COMPANY NEWS; Cetus Drug Gains | False | Special to The New York Times | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/finance-new-issues-notes-priced-by-sallie-mae.html | FINANCE/NEW ISSUES; Notes Priced By Sallie Mae | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/hei-inc-reports-earnings-for-qtr-to-june-3.html | Hei Inc. reports earnings for Qtr to June 3 | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/opinion/l-romans-also-had-a-thing-about-thing-878289.html | Romans Also Had a Thing About Thing | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/us/washington-talk-grand-old-job-machine-is-gop-s-safety-net.html | WASHINGTON TALK; Grand Old Job Machine Is G.O.P.'s Safety Net | False | By E. J. Dionne Jr., Special To the New York Times | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/arts/review-jazz-re-creating-ellington-debut-at-carnegie-hall-in-1943.html | Review/Jazz; Re-creating Ellington Debut At Carnegie Hall in 1943 | False | By Jon Pareles | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/us/2-air-force-security-policemen-charged-in-theft-of-f-16-engines.html | 2 Air Force Security Policemen Charged in Theft of F-16 Engines | False | AP | 1989-07-17 | TX 2-606659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/nyregion/bridge-906889.html | Bridge | False | By Alan Truscott | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/nyregion/quotation-of-the-day-097289.html | Quotation of the Day | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/kinark-corp-reports-earnings-for-qtr-to-june-30.html | Kinark Corp. reports earnings for Qtr to June 30 | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/world/syrian-says-new-israeli-stance-undercuts-arafat.html | Syrian Says New Israeli Stance Undercuts Arafat | False | By Alan Cowell, Special To the New York Times | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/obituaries/marie-m-seedor-71-ex-professor-of-nursing.html | Marie M. Seedor, 71, Ex-Professor of Nursing | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/a-banker-who-relishes-deals.html | A Banker Who Relishes Deals | False | By Kurt Eichenwald | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/obituaries/william-s-maxwell-89-is-dead-ex-admiral-and-pollution-official.html | William S. Maxwell, 89, Is Dead; Ex-Admiral and Pollution Official | False | By Glenn Fowler | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/arts/sight-reading-bach-is-almost-aerobic.html | Sight-Reading Bach Is Almost Aerobic | False | By Will Crutchfield | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/us/newspaper-pays-big-libel-award.html | NEWSPAPER PAYS BIG LIBEL AWARD | False | By Albert Scardino | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/bat-bid-lifts-stocks-in-us.html | B.A.T. Bid Lifts Stocks in U.S. | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/bentsen-sees-dim-hope-of-cutting-health-surtax-paid-by-the-elderly.html | Bentsen Sees Dim Hope of Cutting Health Surtax Paid by the Elderly | False | By Martin Tolchin, Special To the New York Times | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/yields-fall-sharply-in-week-for-cd-s-and-money-funds.html | Yields Fall Sharply in Week For C.D.'s and Money Funds | False | By Robert Hurtado | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/gtech-corp-reports-earnings-for-qtr-to-may-27.html | Gtech Corp. reports earnings for Qtr to May 27 | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/telerate-inc-reports-earnings-for-qtr-to-june-30.html | Telerate Inc. reports earnings for Qtr to June 30 | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/books/books-of-the-times-baseball-s-first-jewish-star-tells-his-own-story.html | Books Of The Times; Baseball's First Jewish Star Tells His Own Story | False | By Daniel Okrent | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/tranzonic-cos-reports-earnings-for-qtr-to-march-31.html | Tranzonic Cos. reports earnings for Qtr to March 31 | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/nyregion/hospital-union-holds-one-day-strike.html | Hospital Union Holds One-Day Strike | False | By Howard W. French | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/arts/the-pop-life-040489.html | The Pop Life | False | By Stephen Holden | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/nyregion/c-corrections-097589.html | Corrections | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/us/organizer-of-abortion-protests-is-jailed-in-atlanta.html | Organizer of Abortion Protests Is Jailed in Atlanta | False | By Ronald Smothers, Special To the New York Times | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/nyregion/c-corrections-967089.html | Corrections | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/company-news-15.2-fuqua-stake-for-triton-group.html | COMPANY NEWS; 15.2% Fuqua Stake For Triton Group | False | Special to The New York Times | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/garden/for-innovative-ideas-french-embassy-chef-looks-to-the-1700-s.html | For Innovative Ideas, French Embassy Chef Looks to the 1700's | False | By Joan Nathan | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/opinion/those-costly-good-old-boys.html | Those Costly 'Good Old Boys' | False | By Audrey Freedman | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/obituaries/christian-e-albert-executive-46.html | Christian E. Albert, Executive, 46 | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/world/enrollment-problems-increasing-soviet-communist-party-admits.html | Enrollment Problems Increasing, Soviet Communist Party Admits | False | By Bill Keller, Special To the New York Times | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/us/no-headline-994789.html | No Headline | False | By Philip Shenon, Special To the New York Times | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/nyregion/for-late-night-crowd-half-hour-more-to-party.html | For Late-Night Crowd, Half-Hour More to Party | False | By Elizabeth Kolbert, Special To the New York Times | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/movies/review-film-it-s-harry-loves-sally-in-a-romance-of-new-yorkers-and-neuroses.html | Review/Film; It's Harry [ Loves ] Sally in a Romance Of New Yorkers and Neuroses | False | By Caryn James | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/sports/nuggets-purchase-sparked-by-economics-as-much-as-history.html | Nuggets Purchase Sparked by Economics as Much as History | False | By William C. Rhoden | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/the-media-business-time-plans-february-start-for-entertainment-weekly.html | THE MEDIA BUSINESS; Time Plans February Start For Entertainment Weekly | False | By Alex S. Jones | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/sports/sports-people-baseball-schulze-back-to-minors.html | SPORTS PEOPLE: BASEBALL; Schulze Back to Minors | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/opinion/topics-of-the-times-finicky-about-free-music.html | TOPICS OF THE TIMES; Finicky About Free Music | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/sports/sports-people-basketball-high-priced-rebounder.html | SPORTS PEOPLE: BASKETBALL; High-Priced Rebounder | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/sports/sports-people-basketball-jordan-pays-ticket.html | SPORTS PEOPLE: BASKETBALL; Jordan Pays Ticket | False | | 1989-07-17 | TX 2-606659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/opinion/l-what-makes-national-service-bill-misguided-exemption-for-the-rich-112589.html | What Makes National Service Bill Misguided; Exemption for the Rich | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/sports/for-ryan-a-special-victory-in-anaheim.html | For Ryan, A Special Victory in Anaheim | False | By Dave Anderson, Special To the New York Times | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/us/exxon-valdez-kept-from-harbor-as-steel-plates-dangle-from-hull.html | Exxon Valdez Kept From Harbor As Steel Plates Dangle From Hull | False | By Robert Reinhold, Special To the New York Times | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/us/chairman-of-rights-agency-is-chosen-for-us-judgeship.html | Chairman of Rights Agency Is Chosen for U.S. Judgeship | False | Special to The New York Times | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/opinion/mr-bush-and-the-other-10-percent.html | Mr. Bush and the Other 10 Percent | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/nyregion/a-short-circuit-halted-subway-officials-believe.html | A Short Circuit Halted Subway, Officials Believe | False | By Dennis Hevesi | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/us/education-lessons.html | Education; Lessons | False | By Edward B. Fiske | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/nyregion/cuomo-signs-equal-toilet-bill.html | Cuomo Signs Equal-Toilet Bill | False | AP | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/garden/metropolitan-diary-102589.html | METROPOLITAN DIARY | False | By Ron Alexander | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/business-technology-betting-on-a-different-videotex-idea.html | BUSINESS TECHNOLOGY; Betting on a Different Videotex Idea | False | By John Markoff | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/business-technology-tv-as-big-as-a-billboard.html | BUSINESS TECHNOLOGY; TV as Big as a Billboard | False | By Calvin Sims | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/orion-pictures-corp-reports-earnings-for-qtr-to-may-31.html | Orion Pictures Corp. reports earnings for Qtr to May 31 | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/world/growing-tensions-over-mexican-vote.html | GROWING TENSIONS OVER MEXICAN VOTE | False | By Larry Rohter, Special To the New York Times | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/gateway-bancorp-reports-earnings-for-qtr-to-june-30.html | Gateway Bancorp reports earnings for Qtr to June 30 | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising; Accounts | False | By Randall Rothenberg | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/cara-operations-ltd-reports-earnings-for-qtr-to-june-25.html | Cara Operations Ltd. reports earnings for Qtr to June 25 | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/executive-changes-916489.html | EXECUTIVE CHANGES | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/garden/at-the-nation-s-table-sacramento-calif.html | AT THE NATION'S TABLE; Sacramento, Calif. | False | By Jeannette Ferrary | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/central-pacific-corp-reports-earnings-for-qtr-to-june-30.html | Central Pacific Corp. reports earnings for Qtr to June 30 | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/a-far-flung-corporate-empire.html | A Far-Flung Corporate Empire | False | By Keith Bradsher | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/garden/wine-talk-100389.html | WINE TALK | False | By Frank J. Prial | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/opinion/middle-east-peace-not-dead-yet.html | Middle East Peace: Not Dead Yet | False | By Martin Indyk | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/market-place-how-british-rules-will-affect-bat.html | MARKET PLACE; How British Rules Will Affect B.A.T. | False | By Floyd Norris | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/sports/fixing-suspected-in-high-schools.html | Fixing Suspected In High Schools | False | AP | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/finance-new-issues-maryland-bonds.html | FINANCE/NEW ISSUES; Maryland Bonds | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/nyregion/news-summary-053789.html | NEWS SUMMARY | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/for-takeover-advisers-battle-lines-are-forming-again.html | For Takeover Advisers, Battle Lines Are Forming Again | False | By Alison Leigh Cowan | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/nyregion/campaign-law-fails-to-rein-in-bundled-gifts.html | Campaign Law Fails to Rein In 'Bundled' Gifts | False | By Frank Lynn | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/banponce-corp-reports-earnings-for-qtr-to-june-30.html | Banponce Corp. reports earnings for Qtr to June 30 | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/sports/sports-people-football-mandarich-s-preference.html | SPORTS PEOPLE; FOOTBALL; Mandarich's Preference | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/nyregion/about-new-york-couple-returns-to-hall-of-magic-and-marriages.html | About New York; Couple Returns To Hall of Magic And Marriages | False | By Douglas Martin | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/international-paper-co-reports-earnings-for-qtr-to-june-30.html | International Paper Co. reports earnings for Qtr to June 30 | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/opinion/topics-of-the-times-their-masters-voices.html | TOPICS OF THE TIMES; Their Masters' Voices | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/us/education-a-school-salvaging-dropouts-faces-peril.html | Education; A School Salvaging Dropouts Faces Peril | False | Special to The New York Times | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/nyregion/e-corrections-097489.html | Corrections | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/us/witnesses-clash-over-blame-for-deaths-from-bad-cheese.html | Witnesses Clash Over Blame For Deaths From Bad Cheese | False | AP | 1989-07-17 | TX 2-606659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/sports/fighter-spars-with-his-mother.html | Fighter Spars With His Mother | False | By Arlene Schulman | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/world/chinese-crackdown-proceeds-quietly-in-shanghai.html | Chinese Crackdown Proceeds Quietly in Shanghai | False | By Fox Butterfield, Special To the New York Times | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/company-news-five-charged-by-the-sec.html | COMPANY NEWS; Five Charged By the S.E.C. | False | Special to The New York Times | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/arts/city-opera-drops-moses-und-aron.html | City Opera Drops 'Moses Und Aron' | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/key-rates-119589.html | KEY RATES | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/star-banc-reports-earnings-for-qtr-to-june-30.html | Star Banc reports earnings for Qtr to June 30 | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/us/washington-talk-justice.html | WASHINGTON TALK; Justice | False | By Linda Greenhouse, Special To the New York Times | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/real-estate-a-mixed-use-project-for-times-square.html | REAL ESTATE; A Mixed-Use Project for Times Square | False | By Shawn Kennedy | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/world/israel-s-ties-that-bind-despite-talk-despite-talk-split-political-exigency-powerful-force-for.html | Israel's Ties That Bind; Despite Talk of a Split, Political Exigency Is a Powerful Force for Likud-Labor Unity | False | By Joel Brinkley, Special To the New York Times | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/business-people-ex-shaklee-official-gets-nature-s-sunshine-post.html | BUSINESS PEOPLE; Ex-Shaklee Official Gets Nature's Sunshine Post | False | By Daniel F. Cuff | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/us/grant-city-journal-town-thanks-beavers-for-water-in-drought.html | GRANT CITY JOURNAL; Town Thanks Beavers For Water in Drought | False | By William Robbins, Special To the New York Times | 1989-07-17 | TX 2-606659 | | |
| 1989-07-12 | 1989-07-12 | https://www.nytimes.com/1989/07/12/business/finance-new-issues-texas-instruments-offers-9-notes.html | FINANCE/NEW ISSUES; Texas Instruments Offers 9% Notes | False | | 1989-07-17 | TX 2-606659 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/us/washington-talk-us-considers-the-once-unthinkable-on-korea.html | Washington Talk; U.S. Considers the Once-Unthinkable on Korea | False | By Richard Halloran, Special To the New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/garden/finding-city-space-just-below.html | Finding City Space Just Below | False | AP | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/books/books-of-the-times-boxers-and-the-violence-they-endure-and-enjoy.html | Books of The Times; Boxers and the Violence They Endure and Enjoy | False | By Christopher Lehmann-Haupt | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/novametrix-medical-reports-earnings-for-qtr-to-april-30.html | Novametrix Medical reports earnings for Qtr to April 30 | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/nyregion/new-york-city-inspector-is-detained-at-un.html | New York City Inspector Is Detained at U.N. | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/world/argentine-leader-names-army-chief.html | ARGENTINE LEADER NAMES ARMY CHIEF | False | By Shirley Christian, Special To the New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/curb-on-soybean-trading-puts-market-in-turmoil.html | Curb on Soybean Trading Puts Market in Turmoil | False | By Eric N. Berg, Special To the New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/garden/a-gardener-s-world-a-sure-sign-of-spring-only-in-the-fall.html | A GARDENER'S WORLD; A Sure Sign of Spring, Only in the Fall | False | By Allen Lacy | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/market-place-closer-scrutiny-of-bid-for-bat.html | Market Place; Closer Scrutiny Of Bid for B.A.T. | False | By Floyd Norris | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/japan-trade-surplus-cut.html | Japan Trade Surplus Cut | False | AP | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/metalbanc-reports-earnings-for-year-to-march-31.html | Metalbanc reports earnings for Year to March 31 | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/consumer-rates-fund-yields-fall-sharply.html | CONSUMER RATES; Fund Yields Fall Sharply | False | By Robert Hurtado | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/finance-new-issues-national-fuel-gas-debenture-offering.html | FINANCE/NEW ISSUES; National Fuel Gas Debenture Offering | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/opinion/olivier-s-wooden-o.html | Olivier's Wooden O | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/japan-corrects-aid-figures.html | Japan Corrects Aid Figures | False | Special to The New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/us/2-states-grapple-with-issue-of-executing-retarded-men.html | 2 States Grapple With Issue Of Executing Retarded Men | False | By Peter Applebome, Special To the New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/garden/from-rich-fabrics-colorful-rag-rugs.html | From Rich Fabrics, Colorful Rag Rugs | False | By Julie Lew | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/sports/sports-people-baseball-ticket-for-canesco.html | SPORTS PEOPLE: BASEBALL; Ticket for Canesco | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/gannett-co-reports-earnings-for-qtr-to-june-25.html | Gannett Co reports earnings for Qtr to June 25 | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/student-loan-marketing-assoc-reports-earnings-for-qtr-to-june-30.html | Student Loan Marketing Assoc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/opinion/l-school-investigations-leave-much-to-be-desired-153389.html | School Investigations Leave Much to Be Desired | False | | 1989-07-24 | TX 2-601115 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/obituaries/benjamin-rubinstein-psychiatrist-dies-at-84.html | Benjamin Rubinstein, Psychiatrist, Dies at 84 | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/upstart-airline-is-coming-of-age.html | Upstart Airline Is Coming of Age | False | By Carl H. Lavin, Special To the New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/exxon-valdez-is-towed-in-circles-as-officials-disagree-on-her-leak.html | Exxon Valdez Is Towed in Circles As Officials Disagree on Her Leak | False | By Robert Reinhold, Special To the New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/garden/q-a-375689.html | Q&A | False | By Bernard Gladstone | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/arts/sotheby-s-strike-ends.html | Sotheby's Strike Ends | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/big-goals-and-hurdles-for-new-chip-maker.html | Big Goals and Hurdles For New Chip Maker | False | By Andrew Pollack, Special To the New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/garden/currents-intricate-backwoods-carvings.html | Currents; Intricate Backwoods Carvings | False | By Suzanne Slesin | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/spain-begins-investigation-into-drexel-s-sale-of-shares.html | Spain Begins Investigation Into Drexel's Sale of Shares | False | By Kurt Eichenwald | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/stolt-tankers-terminals-reports-earnings-for-qtr-to-june-30.html | Stolt Tankers & Terminals reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/garden/playgrounds-shaped-by-today-s-urban-concerns.html | Playgrounds Shaped By Today's Urban Concerns | False | By Carol Lawson | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/sports/sports-people-track-and-field-viren-will-compete.html | SPORTS PEOPLE: TRACK AND FIELD; Viren Will Compete | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/us/house-sends-art-endowment-message-on-taxpayers-taste.html | House Sends Art Endowment Message on Taxpayers' Taste | False | By Robin Toner, Special To the New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/sports/lively-time-for-maple-leaf-fans.html | Lively Time for Maple Leaf Fans | False | By Michael Janofsky, Special To the New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/world/us-foresees-rush-in-soviet-emigres.html | U.S. FORESEES RUSH IN SOVIET EMIGRES | False | By Ann Cooper, Special To the New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/sports/argument-in-rose-case.html | Argument in Rose Case | False | AP | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/nyregion/bridge-201789.html | Bridge | False | By Alan Truscott | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/the-media-business-advertising-behind-film-s-warning-on-cigarettes.html | THE MEDIA BUSINESS: ADVERTISING; Behind Film's Warning on Cigarettes | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/finance-new-issues-bonds-from-new-york-city.html | FINANCE/NEW ISSUES; Bonds From New York City | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/garden/currents-when-inspiration-strikes-twice.html | Currents; When Inspiration Strikes Twice | False | By Suzanne Slesin | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/world/kazan-journal-street-gangs-return-and-soviet-city-is-chagrined.html | Kazan Journal; Street Gangs Return, and Soviet City Is Chagrined | False | By Francis X. Clines, Special To the New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/nyregion/600-share-laughter-and-memories-at-a-service-honoring-i-f-stone.html | 600 Share Laughter and Memories At a Service Honoring I. F. Stone | False | By Eric Pace | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/dow-rises-18.02-to-reach-post-crash-high.html | Dow Rises 18.02 to Reach Post-Crash High | False | By Phillip H. Wiggins | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/us/massachusetts-on-the-brink-of-higher-taxes.html | Massachusetts on the Brink of Higher Taxes | False | By Allan R. Gold, Special To the New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/nyregion/c-corrections-329789.html | Corrections | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/sports/yankee-cast-may-be-set-but-gaps-remain.html | Yankee Cast May Be Set But Gaps Remain | False | By Michael Martinez | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/obituaries/o-robert-gibbons-consultant-70.html | O. Robert Gibbons, Consultant, 70 | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/sports/2-agents-bond-continues.html | 2 Agents' Bond Continues | False | Special to The New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/team-inc-reports-earnings-for-year-to-may-31.html | Team Inc reports earnings for Year to May 31 | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/pacific-western-bancshares-reports-earnings-for-qtr-to-june-30.html | Pacific Western Bancshares reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/nyregion/woman-slays-college-official-going-to-work.html | Woman Slays College Official Going to Work | False | By James C. McKinley Jr. | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/arts/review-music-madama-butterfly-at-city-opera.html | Review/Music; 'Madama Butterfly' at City Opera | False | By Will Crutchfield | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/morgan-s-foods-reports-earnings-for-qtr-to-may-23.html | Morgan's Foods reports earnings for Qtr to May 23 | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/nyregion/campaign-matters-the-middle-class-asks-dinkins-for-solutions.html | Campaign Matters; The Middle Class Asks Dinkins For Solutions | False | By Josh Barbanel | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/nyregion/13-named-in-bribery-plot-at-a-motor-vehicles-office.html | 13 Named in Bribery Plot At a Motor Vehicles Office | False | By Marvine Howe | 1989-07-24 | TX 2-601115 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/burlington-resources-inc-reports-earnings-for-qtr-to-june-30.html | Burlington Resources Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/sports/the-brightest-star-belongs-to-jackson.html | The Brightest Star Belongs to Jackson | False | AP | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/nyregion/mayoral-rivals-will-not-challenge-petitions.html | Mayoral Rivals Will Not Challenge Petitions | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/us/losses-twice-as-high-as-thought-are-found-in-an-fha-program.html | Losses Twice as High as Thought Are Found in an F.H.A. Program | False | By Jeff Gerth, Special To the New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/sjnb-financial-corp-reports-earnings-for-qtr-to-june-30.html | SJNB Financial Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/briefs-338189.html | BRIEFS | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/mercury-finance-reports-earnings-for-qtr-to-june-30.html | Mercury Finance reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/nyregion/nadler-announces-his-bid-for-comptroller.html | Nadler Announces His Bid for Comptroller | False | By David W. Dunlap | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/business-people-l-f-rothschild-s-ex-chief-will-head-meridian-unit.html | BUSINESS PEOPLE; L. F. Rothschild's Ex-Chief Will Head Meridian Unit | False | By Daniel F. Cuff | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/sports/notebook-contenders-pretenders-vie-for-division-titles.html | NOTEBOOK; Contenders, Pretenders Vie for Division Titles | False | By Murray Chass | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/greek-bank-in-us-is-sued.html | Greek Bank in U.S. Is Sued | False | AP | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/barnett-banks-inc-reports-earnings-for-qtr-to-june-30.html | Barnett Banks Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/talking-deals-bank-merger-plan-stirs-puerto-rico.html | Talking Deals; Bank Merger Plan Stirs Puerto Rico | False | By Keith Bradsher | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/credit-markets-prices-of-us-securities-are-mixed.html | CREDIT MARKETS; Prices of U.S. Securities Are Mixed | False | By Kenneth N. Gilpin | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/opinion/essay-baker-s-four-blunders.html | ESSAY; Baker's Four Blunders | False | By William Safire | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/us/health-neurology-drug-is-given-new-chance-as-cure-for-back-pain.html | HEALTH; NEUROLOGY; Drug Is Given New Chance as Cure for Back Pain | False | By Warren E. Leary, Special To the New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/obituaries/paul-a-salomone-executive-67.html | Paul A. Salomone, Executive, 67 | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/suntrust-banks-inc-reports-earnings-for-qtr-to-june-30.html | SunTrust Banks Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/household-insider-case-is-settled.html | Household Insider Case Is Settled | False | Special to The New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/cbs-says-its-profit-fell-7.7-in-quarter.html | CBS Says Its Profit Fell 7.7% in Quarter | False | By Geraldine Fabrikant | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/opinion/l-nonchemical-pesticides-need-encouragement-california-grape-boycott-392789.html | Nonchemical Pesticides Need Encouragement; California Grape Boycott | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/movies/reviews-television-a-month-of-tributes-to-the-french-revolution.html | Reviews/Television; A Month of Tributes to the French Revolution | False | By John J. O'Connor | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/cornering-markets-past-from-silver-to-salad-oil.html | Cornering Markets Past, From Silver to Salad Oil | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/company-news-beecham-is-projecting-big-savings.html | COMPANY NEWS; Beecham Is Projecting Big Savings | False | By Milt Freudenheim | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/us/us-seeks-buyers-for-seized-assets.html | U.S. Seeks Buyers for Seized Assets | False | By Thomas C. Hayes, Special To the New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/us/united-airlines-strike-threat.html | United Airlines Strike Threat | False | AP | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/opinion/l-reagan-era-scandals-don-t-stop-at-housing-152989.html | Reagan Era Scandals Don't Stop at Housing | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/cbs-inc-reports-earnings-for-qtr-to-june-30.html | CBS Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/opinion/still-rising-the-hud-bill-and-smell.html | Still Rising the H.U.D. Bill, and Smell | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/aid-with-leverage-bush-borrows-wall-st-techniques-cut-cost-package-for-poland.html | Aid With Leverage, Bush Borrows Wall St. Techniques To Cut Cost of Package for Poland | False | By Peter T. Kilborn, Special To the New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/argonaut-group-d-reports-earnings-for-qtr-to-june-30.html | Argonaut Group d reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/sports/sports-people-pro-basketball-daniels-changes-plans.html | SPORTS PEOPLE: PRO BASKETBALL; Daniels Changes Plans | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/perfectdata-corp-reports-earnings-for-qtr-to-march-31.html | PerfectData Corp reports earnings for Qtr to March 31 | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/world/leningrad-party-chief-election-loser-is-ousted.html | Leningrad Party Chief, Election Loser, Is Ousted | False | By Bill Keller, Special To the New York Times | 1989-07-24 | TX 2-601115 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/us/fee-for-lobbying-hud-is-disclosed.html | FEE FOR LOBBYING H.U.D. IS DISCLOSED | False | By Michael Wines, Special To the New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/obituaries/tommy-tucker-dead-band-leader-was-86.html | Tommy Tucker Dead; Band Leader Was 86 | False | AP | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/nyregion/inside-315189.html | INSIDE | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/company-news-hasbro-s-purchase-of-coleco-s-assets.html | COMPANY NEWS; Hasbro's Purchase Of Coleco's Assets | False | AP | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/garden/currents-of-gorillas-bananas-and-pie.html | Currents; Of Gorillas, Bananas And Pie | False | By Suzanne Slesin | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/opinion/the-palm-crossed-with-silver.html | The Palm Crossed With Silver | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/opinion/topics-of-the-times-when-to-register-now.html | Topics of The Times; When to Register: Now | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/a-revamping-of-fox-film-puts-emphasis-on-movies.html | A Revamping of Fox Film Puts Emphasis on Movies | False | By Aljean Harmetz, Special To the New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/key-rates-374589.html | KEY RATES | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/castle-cooke-inc-reports-earnings-for-qtr-to-june-30.html | Castle & Cooke Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/sports/sports-of-the-times-era-ends-gator-says-so-long.html | SPORTS OF THE TIMES; Era Ends: Gator Says 'So Long' | False | By Ira Berkow | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/consolidated-paper-reports-earnings-for-qtr-to-june-30.html | Consolidated Paper reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/nyregion/connecticut-residents-remember-a-storm-worthy-of-a-nightmare.html | Connecticut Residents Remember A Storm Worthy of a Nightmare | False | By Nick Ravo, Special To the New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/garden/the-stylish-wall-what-it-s-wearing.html | The Stylish Wall: What It's Wearing | False | By Elaine Greene | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/opinion/a-costunconscious-medical-system.html | A 'Cost-Unconscious' Medical System | False | By Alain Enthoven | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/nyregion/quotation-of-the-day-368089.html | Quotation of the Day | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/obituaries/max-zuger-psychiatrist-86.html | Max Zuger, Psychiatrist, 86 | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/rules-eased-by-fannie-mae.html | Rules Eased By Fannie Mae | False | AP | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/company-news-lin-broadcasting-and-mccaw-talk.html | COMPANY NEWS; Lin Broadcasting And McCaw Talk | False | Special to The New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/company-news-bid-is-challenged-by-dunkin-donuts.html | COMPANY NEWS; Bid Is Challenged By Dunkin' Donuts | False | AP | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/nyregion/drastic-cuts-in-budget-will-affect-all-in-jersey.html | Drastic Cuts In Budget Will Affect All in Jersey | False | By Anthony Depalma, Special To the New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/sports/sports-people-football-white-of-cowboys-announces-retirement.html | SPORTS PEOPLE: FOOTBALL; White of Cowboys Announces Retirement | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/state-insurance-laws-could-slow-bat-bid.html | State Insurance Laws Could Slow B.A.T. Bid | False | By Richard W. Stevenson, Special To the New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/reserve-industries-reports-earnings-for-qtr-to-may-31.html | Reserve Industries reports earnings for Qtr to May 31 | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/nyregion/c-corrections-368489.html | Corrections | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/sports/mets-upbeat-amid-injuries-and-pitching-problems.html | Mets Upbeat Amid Injuries And Pitching Problems | False | By Joe Sexton | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/structural-dynamics-reearch-reports-earnings-for-qtr-to-june-30.html | Structural Dynamics Reearch reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/garden/events-show-house-and-mansion-tours.html | Events: Show House and Mansion Tours | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/us-offers-new-plan-on-trade.html | U.S. Offers New Plan On Trade | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/sports/more-searches-begin-in-game-fixing-inquiry.html | More Searches Begin In Game-Fixing Inquiry | False | By Ronald Smothers, Special To the New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/world/excerpts-from-speech-by-bush-on-hungary.html | Excerpts From Speech By Bush on Hungary | False | AP | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/us/house-panel-to-call-ex-chief-of-hud.html | House Panel to Call Ex-Chief of H.U.D. | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/company-news-american-medical.html | COMPANY NEWS; American Medical | False | Special to The New York Times | 1989-07-24 | TX 2-601115 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/world/mandela-urges-pretoria-to-talk-to-talk-to-apartheid-foes.html | Mandela Urges Pretoria to Talk to Apartheid Foes | False | By Christopher S. Wren, Special To the New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/world/french-revolution-visions-and-deeds.html | French Revolution: Visions and Deeds | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/world/israel-says-it-will-reopen-west-bank-schools.html | Israel Says It Will Reopen West Bank Schools | False | By Joel Brinkley | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/us/kellogg-journal-mining-town-given-lift-in-effort-to-be-a-resort.html | Kellogg Journal; Mining Town Given Lift In Effort to Be a Resort | False | By Timothy Egan, Special To the New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/oracle-corp-reports-earnings-for-qtr-to-may-31.html | Oracle Corp reports earnings for Qtr to May 31 | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/the-media-business-advertising-bbdo-in-global-deals.html | THE MEDIA BUSINESS: ADVERTISING; BBDO in Global Deals | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/nyregion/pickpockets-swarming-summer-s-crowds-of-tourists.html | Pickpockets Swarming Summer's Crowds of Tourists | False | By Felicia R. Lee | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/obituaries/frederick-haviland-executive-77.html | Frederick Haviland, Executive, 77 | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/opinion/a-legal-lid-for-doctors-fees.html | A Legal Lid for Doctors' Fees | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/world/exiles-urge-trade-sanctions-against-beijing.html | Exiles Urge Trade Sanctions Against Beijing | False | By James M. Markham, Special To the New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/executive-changes-192289.html | EXECUTIVE CHANGES | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/company-news-investor-reduces-texas-air-stake.html | COMPANY NEWS; Investor Reduces Texas Air Stake | False | Special to The New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/obituaries/tommy-trinder-dies-british-comic-was-80.html | Tommy Trinder Dies; British Comic Was 80 | False | AP | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/sports/valley-victory-favored-in-trot.html | Valley Victory Favored in Trot | False | AP | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/world/report-reproaches-soviet-psychiatry.html | Report Reproaches Soviet Psychiatry | False | By Robert Pear, Special To the New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/us/chrysler-agrees-to-promotions-for-minorities.html | Chrysler Agrees to Promotions for Minorities | False | AP | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/walgreen-co-reports-earnings-for-qtr-to-may-31.html | Walgreen Co reports earnings for Qtr to May 31 | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/opinion/false-obstacle-to-arms-control.html | False Obstacle to Arms Control | False | By Valerie Thomas | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/paychex-inc-reports-earnings-for-qtr-to-may-31.html | Paychex Inc reports earnings for Qtr to May 31 | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/garden/putting-together-furniture-from-a-kit.html | Putting Together Furniture From a Kit | False | By Michael Varese | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/us/lawmaker-asks-carla-hills-to-testify-on-hud-inquiry.html | Lawmaker Asks Carla Hills to Testify on H.U.D. Inquiry | False | By Philip Shenon | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/world/the-un-today.html | The U.N. Today | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/sports/nets-sign-blaylock-to-pact-for-4-years.html | Nets Sign Blaylock To Pact For 4 Years | False | By Thomas Rogers | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/abbott-laboratories-reports-earnings-for-qtr-to-june-30.html | Abbott Laboratories reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/arts/reviews-television-a-series-explores-the-urge-toward-democracy.html | Reviews/Television; A Series Explores the Urge Toward Democracy | False | By Walter Goodman | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/books/a-book-that-helps-bypass-bookstores.html | A Book That Helps Bypass Bookstores | False | By Eleanor Blau | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/world/in-hungary-the-ideas-for-change-are-selling-themselves.html | In Hungary, the Ideas for Change Are Selling Themselves | False | By R. W. Apple Jr., Special To the New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/sports/evocative-site-for-women-s-open.html | Evocative Site for Women's Open | False | By Gordon S. White Jr., Special To the New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/business-people-comex-has-new-chief-from-philadelphia.html | BUSINESS PEOPLE; Comex Has New Chief From Philadelphia | False | By Kurt Eichenwald | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/soviets-planning-to-launch-ads-into-space.html | Soviets Planning to Launch Ads Into Space | False | By Randall Rothenberg | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/obituaries/laurence-curtis-95-former-house-member.html | Laurence Curtis, 95, Former House Member | False | AP | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/nyregion/13-people-are-indicted-in-li-housing-scheme.html | 13 People Are Indicted In L.I. Housing Scheme | False | Special to The New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/us/washington-talk-politics.html | Washington Talk; Politics | False | By E. J. Dionne Jr.special To the New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/world/reporter-s-notebook-hungarians-acquaint-barbara-bush-with-one-their-points-light.html | Reporter's Notebook; Hungarians Acquaint Barbara Bush With One of Their Points of Light | False | By Maureen Dowd, Special To the New York Times | 1989-07-24 | TX 2-601115 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/garden/untutored-fancies-that-grew-into-art.html | Untutored Fancies That Grew Into Art | False | By Suzanne Slesin | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/federal-national-mortgage-assn-reports-earnings-for-qtr-to-june-30.html | Federal National Mortgage Assn reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/world/baker-announces-nato-agreement-on-aircraft-cuts.html | BAKER ANNOUNCES NATO AGREEMENT ON AIRCRAFT CUTS | False | By Thomas L. Friedman, Special To the New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/us/drought-disaster-declared.html | Drought Disaster Declared | False | AP | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/opinion/l-hospital-rules-shift-burden-from-residents-390589.html | Hospital Rules Shift Burden From Residents | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/inb-financial-corp-reports-earnings-for-qtr-to-june-30.html | INB Financial Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/world/why-world-is-revolving-around-paris.html | Why World Is Revolving Around Paris | False | By James M. Markham, Special To the New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/nyregion/ravitch-campaign-s-a-hands-on-affair.html | Ravitch Campaign's a Hands-On Affair | False | By Don Terry | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/chip-index-steady-in-june.html | Chip Index Steady in June | False | Special to The New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/nyregion/former-curator-admits-he-stole-cartoon-art.html | Former Curator Admits He Stole Cartoon Art | False | AP | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/nyregion/two-troopers-shot-in-rockland-county-ambush.html | Two Troopers Shot in Rockland County Ambush | False | By Lisa W. Foderaro, Special To the New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/us/health-hormone-is-found-to-help-skin-wounds-heal-faster.html | HEALTH; Hormone Is Found to Help Skin Wounds Heal Faster | False | AP | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/conferees-progressing-on-savings-bailout-bill.html | Conferees Progressing on Savings Bailout Bill | False | By Nathaniel C. Nash, Special To the New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/nyregion/c-corrections-368389.html | Corrections | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/opinion/l-of-course-oil-spills-can-be-prevented-fuel-from-waste-391389.html | Of Course, Oil Spills Can Be Prevented; Fuel From Waste | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/nyregion/c-corrections-368289.html | Corrections | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/institutions-balk-at-bid-for-bat.html | Institutions Balk at Bid For B.A.T. | False | By Steven Greenhouse, Special To the New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/garden/where-to-find-it-restoring-or-copying-a-fine-mirror.html | WHERE TO FIND IT; Restoring or Copying a Fine Mirror | False | By Daryln Brewer | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/accounting-board-delays-tax-ruling.html | Accounting Board Delays Tax Ruling | False | By Alison Leigh Cowan | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/us/qualms-on-proposal-for-status-of-puerto-rico.html | Qualms on Proposal for Status of Puerto Rico | False | AP | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/business-people-manager-at-first-boston-leaving-to-join-wespar.html | BUSINESS PEOPLE; Manager at First Boston Leaving to Join Wespar | False | By Anise C. Wallace | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/todd-ao-corp-reports-earnings-for-qtr-to-may-31.html | Todd-AO Corp reports earnings for Qtr to May 31 | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/nyregion/potent-crack-blend-on-the-streets-lures-a-new-generation-to-heroin.html | Potent Crack Blend on the Streets Lures a New Generation to Heroin | False | By Michel Marriott | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/sports/rangers-intensify-their-pursuit-of-bowman.html | Rangers Intensify Their Pursuit Of Bowman | False | By Joe Sexton | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/us/legislature-in-texas-votes-repeal-of-law-that-restricted-press.html | Legislature in Texas Votes Repeal of Law That Restricted Press | False | AP | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/us/jackson-said-to-plan-a-move-to-washington-next-month.html | Jackson Said to Plan a Move To Washington Next Month | False | AP | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/garden/group-seeks-to-buy-a-suffragist-s-home.html | Group Seeks to Buy a Suffragist's Home | False | By Eve M. Kahn | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/sports/results-plus-334889.html | RESULTS PLUS | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/us-eases-export-rules.html | U.S. Eases Export Rules | False | AP | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/sports/sports-people-hockey-bruins-hire-sator.html | SPORTS PEOPLE: HOCKEY; Bruins Hire Sator | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/garden/currents-classical-scenes-on-sheets.html | Currents; Classical Scenes On Sheets | False | By Suzanne Slesin | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/mead-corp-reports-earnings-for-qtr-to-july-2.html | Mead Corp reports earnings for Qtr to July 2 | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/accugraph-corp-reports-earnings-for-qtr-to-may-31.html | Accugraph Corp reports earnings for Qtr to May 31 | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/books/worldclass-poets-on-love-and-death.html | Worldclass Poets On Love and Death | False | By Herbert Mitgang | 1989-07-24 | TX 2-601115 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/us/black-us-bishops-critical-of-priest.html | BLACK U.S. BISHOPS CRITICAL OF PRIEST | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/us/judge-throws-out-conviction-in-case-over-a-flapping-flag.html | Judge Throws Out Conviction In Case Over a Flapping Flag | False | AP | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/sports/nielsen-leads-new-york-open.html | Nielsen Leads New York Open | False | By Alex Yannis, Special To the New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/us/panel-rejects-fusion-claim-urging-no-federal-spending.html | Panel Rejects Fusion Claim, Urging No Federal Spending | False | By William J. Broad | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/business-digest-349789.html | BUSINESS DIGEST | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/arts/review-ballet-new-cast-in-the-kirov-s-sleeping-beauty.html | Review/Ballet; New Cast in the Kirov's 'Sleeping Beauty' | False | By Anna Kisselgoff | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/opinion/l-nonchemical-pesticides-need-encouragement-153189.html | Nonchemical Pesticides Need Encouragement | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS: ADVERTISING; Addendum | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/southwest-bancorp-reports-earnings-for-qtr-to-june-30.html | Southwest Bancorp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/us/quayle-defends-administration-s-record-on-rights.html | Quayle Defends Administration's Record on Rights | False | By Julie Johnson, Special To the New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/nyregion/judges-actions-await-report-on-minorities.html | Judges' Actions Await Report on Minorities | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/hooker-corp-s-chief-resigns.html | Hooker Corp.'s Chief Resigns | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/the-media-business-advertising-now-chiat-day-mojo.html | THE MEDIA BUSINESS: ADVERTISING; Now, Chiat/Day/Mojo | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/us/senate-debates-overhauling-the-laws-governing-legal-immigration.html | Senate Debates Overhauling the Laws Governing Legal Immigration | False | By Susan F. Rasky, Special To the New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/arts/review-music-itzhak-perlman-shares-the-stage-with-tv.html | Review/Music; Itzhak Perlman Shares the Stage, With TV | False | By Bernard Holland | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/us/some-in-nra-seek-expulsion-of-bush.html | SOME IN N.R.A. SEEK EXPULSION OF BUSH | False | Special to The New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/house-panel-sets-shape-of-a-tax-bill.html | House Panel Sets Shape of A Tax Bill | False | By David E. Rosenbaum, Special To the New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/company-news-mark-iv-weighs-bid-for-interlake.html | COMPANY NEWS; Mark IV Weighs Bid for Interlake | False | AP | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/movies/waking-from-a-new-nightmare-to-new-profits.html | Waking From a New 'Nightmare' to New Profits | False | By Aljean Harmetz, Special To the New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/garden/currents-steamer-trunk-of-old-is-now-fit-for-business.html | Currents; Steamer Trunk of Old Is Now Fit for Business | False | By Suzanne Slesin | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/planters-corp-reports-earnings-for-qtr-to-june-30.html | Planters Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/briefs-199989.html | BRIEFS | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/world/bush-extends-support-to-hungary-and-offers-modest-economic-aid.html | Bush Extends Support to Hungary And Offers Modest Economic Aid | False | By Henry Kamm, Special To the New York Times | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/nyregion/news-summary-335589.html | News Summary | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/nyregion/2-boys-hurt-in-falls-from-bronx-windows.html | 2 Boys Hurt in Falls From Bronx Windows | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/nyregion/ex-helmsley-executive-testifies-on-a-false-invoice-scheme.html | Ex-Helmsley Executive Testifies on a False-Invoice Scheme | False | By William Glaberson | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/business/radyne-corp-reports-earnings-for-qtr-to-april-30.html | Radyne Corp reports earnings for Qtr to April 30 | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/opinion/l-of-course-oil-spills-can-be-prevented-152889.html | Of Course, Oil Spills Can Be Prevented | False | | 1989-07-24 | TX 2-601115 | | |
| 1989-07-13 | 1989-07-13 | https://www.nytimes.com/1989/07/13/garden/home-improvement.html | Home Improvement | False | By John Warde | 1989-07-24 | TX 2-601115 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/savings-plan-compromise-is-offered.html | Savings Plan Compromise Is Offered | False | By Nathaniel C. Nash, Special To the New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/sports/equipment-divides-marlboro-challengers.html | Equipment Divides Marlboro Challengers | False | By Joseph Siano, Special To the New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/arts/auctions.html | Auctions | False | By Rita Reif | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/us/hud-grants-under-reagan-a-case-study-in-connections.html | H.U.D. Grants Under Reagan: A Case Study in Connections | False | By David Johnston, Special To the New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/sports/sports-people-football-2d-drug-test-urged.html | SPORTS PEOPLE: FOOTBALL; 2d Drug Test Urged | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/us/washington-talk-on-helping-defectors-to-stay-in-from-the-cold.html | WASHINGTON TALK; On Helping Defectors to Stay In From the Cold | False | By Stephen Engelberg, Special To the New York Times | 1989-07-24 | TX 2-601109 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/us-vehicle-sales-up-8.9-in-early-july.html | U.S. Vehicle Sales Up 8.9% in Early July | False | By Philip E. Ross, Special To the New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/us/wedtech-prosecutor-seeks-to-tar-meese-stature-as-defense-witness.html | Wedtech Prosecutor Seeks to Tar Meese Stature as Defense Witness | False | By William G. Blair | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/arts/restaurants-410289.html | Restaurants | False | By Bryan Miller | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/the-media-business-advertising-ayer-s-global-move.html | THE MEDIA BUSINESS: Advertising; Ayer's Global Move | False | By Michael Freitag | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/sports/bowman-tells-rangers-no-on-general-manager-offer.html | Bowman Tells Rangers No On General Manager Offer | False | By Joe Sexton | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/asbestos-suit-for-3-billion.html | Asbestos Suit for $3 Billion | False | Special to The New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/company-news-belzberg-money-for-armstrong-bid.html | COMPANY NEWS; Belzberg Money For Armstrong Bid | False | Special to The New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/hospitalization-of-sick-infants-faulted-in-suit.html | Hospitalization Of Sick Infants Faulted in Suit | False | By Constance L. Hays | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/the-media-business-advertising-the-value-of-a-seal-of-approval.html | THE MEDIA BUSINESS: Advertising; The Value Of a Seal Of Approval | False | By Michael Freitag | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/yonkers-rejects-compromise.html | Yonkers Rejects Compromise | False | Special to The New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/quotations-of-the-day-663089.html | Quotations of the Day | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/sports/holyfield-rodrigues-short-on-verbal-jabs.html | Holyfield, Rodrigues Short on Verbal Jabs | False | By Phil Berger, Special To the New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/a-muslim-celebration-of-sacrifice-and-sharing.html | A Muslim Celebration Of Sacrifice and Sharing | False | By Donatella Lorch | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/seabrook-shutdown-is-explained.html | Seabrook Shutdown Is Explained | False | AP | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/arts/dining-out-guide-hot-and-spicy.html | Dining Out Guide: Hot and Spicy | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/arts/about-real-estate-co-op-converters-start-to-rent-in-slowdown.html | About Real Estate; Co-op Converters Start To Rent in Slowdown | False | By Andree Brooks | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/world/france-celebrates-a-day-of-history.html | FRANCE CELEBRATES A DAY OF HISTORY | False | By James M. Markham, Special To the New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/world/peres-aide-says-p-lo-and-israel-are-dealing.html | Peres Aide Says P.L.O. And Israel Are Dealing | False | AP | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/plea-to-europe-on-air-traffic.html | Plea to Europe on Air Traffic | False | Special to The New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/company-news-sun-electric-s-stock-plunges-6.html | COMPANY NEWS; Sun Electric's Stock Plunges $6 | False | Special to The New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/obituaries/sidney-hook-political-philosopher-is-dead-at-86.html | Sidney Hook, Political Philosopher, Is Dead at 86 | False | By Richard Bernstein | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/li-man-held-in-july-4-attack.html | L.I. Man Held in July 4 Attack | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/world/leaders-in-paris-argue-over-china.html | LEADERS IN PARIS ARGUE OVER CHINA | False | By R. W. Apple Jr., Special To the New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/3-gunmen-shoot-9-people-in-stamford.html | 3 Gunmen Shoot 9 People in Stamford | False | By Nick Ravo, Special To the New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/world/soviet-arms-official-criticizes-west-s-plans.html | Soviet Arms Official Criticizes West's Plans | False | Special to The New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/nbd-bancorp-reports-earnings-for-qtr-to-june-30.html | NBD Bancorp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/arts/review-ballet-students-of-bolshoi-on-tour-in-us.html | Review/Ballet; Students Of Bolshoi On Tour In U.S. | False | By Anna Kisselgoff, Special To the New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/world/bush-credits-moscow-with-change-in-east-bloc.html | Bush Credits Moscow With Change in East Bloc | False | By Maureen Dowd, Special To the New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/arts/big-puppets.html | Big Puppets | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/trucking-executive-indicted-in-a-scheme-to-evade-taxes.html | Trucking Executive Indicted In a Scheme to Evade Taxes | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/opinion/to-fight-crime-a-police-corps.html | To Fight Crime: A Police Corps | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/arts/pop-jazz-270-rock-bands-to-perform-at-10th-new-music-seminar.html | Pop/Jazz; 270 Rock Bands to Perform At 10th New Music Seminar | False | By Jon Pareles | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/us/scientists-say-proteins-can-jam-aids-virus.html | Scientists Say Proteins Can Jam AIDS Virus | False | AP | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/us/gun-import-ban-enriches-small-us-arms-makers.html | Gun Import Ban Enriches Small U.S. Arms Makers | False | By Kirk Johnson, Special To the New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/company-news-banponce-corp.html | COMPANY NEWS; Banponce Corp. | False | | 1989-07-24 | TX 2-601109 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/key-rates-664089.html | KEY RATES | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/opinion/l-do-the-right-thing-is-an-american-movie-in-the-best-sense-431289.html | 'Do the Right Thing' Is an American Movie in the Best Sense | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/sports/cycling-for-a-cleaner-image.html | Cycling for a Cleaner Image | False | By Samuel Abt, Special To the New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/sports/canseco-back-in-style-as-athletics-beat-jays.html | Canseco Back in Style As Athletics Beat Jays | False | AP | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/world/niigata-journal-farmers-in-deep-pain-make-politicians-share-it.html | Niigata Journal; Farmers, in Deep Pain, Make Politicians Share It | False | By Steven R. Weisman, Special To the New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/sports/sports-people-baseball-righetti-balks.html | SPORTS PEOPLE: BASEBALL; Righetti Balks | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/sports/nielsen-establishes-record-in-new-york-open-victory.html | Nielsen Establishes Record In New York Open Victory | False | By Alex Yannis, Special To the New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/tax-panel-takes-step-on-interest.html | Tax Panel Takes Step On Interest | False | By Susan F. Rasky, Special To the New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/sports/hernandez-fits-into-new-lineup.html | Hernandez Fits Into New Lineup | False | By Joe Sexton, Special To the New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/movies/review-film-dalton-as-a-brooding-bond-in-license-to-kill.html | Review/Film; Dalton as a Brooding Bond In 'License to Kill' | False | By Caryn James | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/us/naacp-long-at-odds-with-jackson-is-giving-him-award.html | N.A.A.C.P., Long at Odds With Jackson, Is Giving Him Award | False | By Julie Johnson, Special To the New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/us/thompson-of-illinois-says-he-isn-t-seeking-a-5th-term-as-governor.html | Thompson of Illinois Says He Isn't Seeking a 5th Term as Governor | False | By William E. Schmidt, Special To the New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/us/aids-drug-will-be-offered-to-those-ineligible-for-tests.html | AIDS Drug Will Be Offered To Those Ineligible for Tests | False | By Gina Kolata | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/obituaries/sinclair-hatch-82-a-retired-lawyer-dies.html | Sinclair Hatch, 82, a Retired Lawyer, Dies | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/us/drug-found-in-babies-and-mother-is-guilty.html | Drug Found in Babies, And Mother Is Guilty | False | AP | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/world/cuban-general-and-three-others-executed-for-sending-drugs-to-us.html | Cuban General and Three Others Executed for Sending Drugs to U.S. | False | By Robert Pear, Special To the New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/us/counterfeit-cache-is-seized.html | Counterfeit Cache Is Seized | False | AP | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/us/senate-votes-to-ease-immigration-for-professionals-and-europeans.html | Senate Votes to Ease Immigration For Professionals and Europeans | False | By Susan F. Rasky, Special To the New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/c-corrections-663189.html | Corrections | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/search-for-schools-chancellor-widens.html | Search for Schools Chancellor Widens | False | By Neil A. Lewis | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/usair-drops-deal-at-eastern.html | USAir Drops Deal at Eastern | False | Special to The New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/business-people-three-top-executives-promoted-by-rockwell.html | BUSINESS PEOPLE; Three Top Executives Promoted by Rockwell | False | By Michael Lev | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/sports/houston-adding-intrigue-to-tom-fool.html | Houston Adding Intrigue to Tom Fool | False | By Steven Crist | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/us/stricken-pilot-is-safe-as-wandering-plane-crashes.html | Stricken Pilot Is Safe as Wandering Plane Crashes | False | By Jeffrey Schmalz, Special To the New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/world/soviets-promise-to-meet-demands-of-striking-miners.html | Soviets Promise to Meet Demands of Striking Miners | False | By Bill Keller, Special To the New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/sports/sports-people-basketball-olajuwon-in-hospital.html | SPORTS PEOPLE: BASKETBALL; Olajuwon in Hospital | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/court-upholds-soybean-ruling.html | Court Upholds Soybean Ruling | False | By Eric N. Berg, Special To the New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/charter-panel-declines-to-change-police-board.html | Charter Panel Declines to Change Police Board | False | By Alan Finder | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/profits-up-14-at-coca-cola.html | Profits Up 14% at Coca-Cola | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/business-people-conagra-chairman-names-his-second-in-command.html | BUSINESS PEOPLE; Conagra Chairman Names His Second in Command | False | By Daniel F. Cuff | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/opinion/l-in-philippines-war-against-civilians-drags-on-failed-vietnam-tactics-431389.html | In Philippines, War Against Civilians Drags On; Failed Vietnam Tactics | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/c-corrections-663189.html | Corrections | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/sports/sports-people-hockey-devils-sauve-retires.html | SPORTS PEOPLE: HOCKEY; Devils' Sauve Retires | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/world/north-honduras-blast-wounds-7-americans.html | North Honduras Blast Wounds 7 Americans | False | AP | 1989-07-24 | TX 2-601109 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/lockheed-net-declines-27.html | Lockheed Net Declines 27% | False | Special to The New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/world/the-un-today.html | The U.N. Today | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/sports/king-survives-roughs-to-gain-1-shot-lead-in-women-s-open.html | King Survives Roughs to Gain 1-Shot Lead in Women's Open | False | By Gordon S. White Jr., Special To the New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/petitions-filed-some-amid-fanfare.html | Petitions Filed, Some Amid Fanfare | False | By David W. Dunlap | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/theater/review-theater-poems-put-onstage-in-spirit-time.html | Review/Theater; Poems Put Onstage in 'Spirit Time' | False | By Richard F. Shepard | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/finance-new-issues-washington-dc-212-million-issue.html | FINANCE/NEW ISSUES; Washington, D.C., $212 Million Issue | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/correction-officer-indicted-in-death-of-rikers-inmate.html | Correction Officer Indicted In Death of Rikers Inmate | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/us/house-subcommittee-takes-up-touchy-issue-of-protecting-flag.html | House Subcommittee Takes Up Touchy Issue of Protecting Flag | False | By Robin Toner, Special To the New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/opinion/on-my-mind-the-drug-czar-s-report.html | ON MY MIND; The Drug Czar's Report | False | By A. M. Rosenthal | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/us/washington-talkjustice.html | WASHINGTON TALK;Justice | False | By Linda Greenhouse, Special to The New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/briefs-613489.html | BRIEFS | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/world/hungarians-mourn-passing-of-kadar.html | HUNGARIANS MOURN PASSING OF KADAR | False | By Henry Kamm, Special To the New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/two-testify-on-being-pressured-over-false-invoices-for-helmsleys.html | Two Testify on Being Pressured Over False Invoices for Helmsleys | False | By William Glaberson | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/opinion/liberte-won-and-lost.html | Liberte Won, and Lost | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/arts/tv-weekend-a-program-takes-a-look-at-unpleasant-issues.html | TV Weekend; A Program Takes a Look at Unpleasant Issues | False | By John J. O'Connor | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/the-media-business-advertising-new-look-for-ad-age.html | THE MEDIA BUSINESS: Advertising; New Look for Ad Age | False | By Michael Freitag | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/cheney-takes-on-li-lobby-in-f-14-dispute.html | Cheney Takes On L.I. Lobby in F-14 Dispute | False | By Richard Halloran | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/arts/sounds-around-town-676789.html | SOUNDS AROUND TOWN | False | By Peter Watrous | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/opinion/no-school-no-license.html | No School, No License | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/first-commerce-corp-reports-earnings-for-qtr-to-june-30.html | First Commerce Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/opinion/1789-avec-cookies-and-milk.html | 1789, Avec Cookies and Milk | False | By Peter Lubin | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/us/medal-for-jackson-is-his-validation.html | Medal for Jackson Is His 'Validation' | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/opinion/for-the-globe-s-sake-debt-relief.html | For the Globe's Sake, Debt Relief | False | By Oscar Arias Sanchez | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising; Accounts | False | By Michael Freitag | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/business-digest-621689.html | BUSINESS DIGEST | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/arts/la-revolution-remembered-concerts-croissants-cancans.html | La Revolution Remembered: Concerts, Croissants, Cancans | False | By G. S. Bourdain | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/us/washington-mayor-will-run-for-re-election-an-aide-says.html | Washington Mayor Will Run For Re-election, an Aide Says | False | AP | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/opinion/l-in-philippines-war-against-civilians-drags-on-667689.html | In Philippines, War Against Civilians Drags On | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/world/papandreou-weds-in-athens.html | Papandreou Weds in Athens | False | Special to The New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/cuomo-signs-aid-bill-for-officers-families.html | Cuomo Signs Aid Bill For Officers' Families | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/fewer-jobless-in-britain.html | Fewer Jobless in Britain | False | AP | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/news-summary-606389.html | NEWS SUMMARY | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/arts/art-exhibitions-celebrate-france-s-turning-point.html | Art Exhibitions Celebrate France's Turning Point | False | By Michael Kimmelman | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/opinion/l-forget-life-sentence-without-parole-restore-death-penalty-justice-east-west-431089.html | Forget Life Sentence Without Parole and Restore Death Penalty; Justice East and West | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/arts/istomin-at-waterloo.html | Istomin at Waterloo | False | | 1989-07-24 | TX 2-601109 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/us/the-law-putting-a-face-on-corporate-crime.html | THE LAW; Putting a Face on Corporate Crime | False | By Timothy Egan, Special To the New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/world/theologians-in-europe-challenge-pope-s-conservative-leadership.html | Theologians in Europe Challenge Pope's Conservative Leadership | False | By Alan Riding, Special To the New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/us/defense-chief-warns-house-panel-on-cuts-in-star-wars-budget.html | Defense Chief Warns House Panel on Cuts In 'Star Wars' Budget | False | By Andrew Rosenthal, Special To the New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/2-top-contenders-seen-for-chief-of-the-sec.html | 2 Top Contenders Seen For Chief of the S.E.C. | False | By Nathaniel C. Nash, Special To the New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/ex-official-indicted-in-thefts-from-bellevue.html | Ex-Official Indicted in Thefts From Bellevue | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/us/kaplan-journal-bastille-day-celebrated-as-cajun-fourth-of-july.html | Kaplan Journal; Bastille Day Celebrated As Cajun Fourth of July | False | By Lisa Belkin, Special To the New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/economic-scene-bush-s-caution-in-eastern-europe.html | Economic Scene; Bush's Caution In Eastern Europe | False | By Leonard Silk | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/arts/review-art-the-wonders-of-wood-50-years-of-nakashima-s-furniture.html | Review/Art; The Wonders of Wood: 50 Years of Nakashima's Furniture | False | By Roberta Smith | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/briefs-494889.html | BRIEFS | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/us/washington-talk-snapshot-weighing-in-with-conferees-on-bailout-bill.html | WASHINGTON TALK: SNAPSHOT; Weighing In With Conferees on Bailout Bill | False | Special to The New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/sports/results-plus-604589.html | RESULTS PLUS | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/us/democrats-agree-to-effort-to-reduce-medicare-surtax.html | Democrats Agree to Effort To Reduce Medicare Surtax | False | By Martin Tolchin, Special To the New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/world/a-cup-of-tea-for-mandela-is-the-overture-sincere-or-is-it-merely-politics.html | A Cup of Tea for Mandela: Is the Overture Sincere or Is It Merely Politics? | False | By Christopher S. Wren, Special To the New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/executive-changes-483889.html | EXECUTIVE CHANGES | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/market-place-liz-claiborne-inc-is-turning-heads.html | Market Place; Liz Claiborne Inc. Is Turning Heads | False | By Isadore Barmash | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/world/new-sudan-leader-is-sending-mixed-signals-on-ending-war.html | New Sudan Leader Is Sending Mixed Signals on Ending War | False | By Jane Perlez, Special To the New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/sports/hawkins-s-shutout-is-near-perfect.html | Hawkins's Shutout Is Near Perfect | False | By Michael Martinez | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/finance-new-issues-fannie-mae-is-offering-debt-secured-by-ginnie-mae.html | FINANCE/NEW ISSUES; Fannie Mae Is Offering Debt Secured by Ginnie Mae | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/company-news-10-year-notes-offered-by-xerox.html | COMPANY NEWS; 10-Year Notes Offered by Xerox | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/former-security-guard-is-arrested-in-shooting-of-two-state-troopers.html | Former Security Guard Is Arrested In Shooting of Two State Troopers | False | By Lisa W. Foderaro, Special To the New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/the-media-business-advertising-hill-holliday-and-heinz.html | THE MEDIA BUSINESS: Advertising; Hill, Holliday and Heinz | False | By Michael Freitag | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/sports/sports-people-football-football-wins-out.html | SPORTS PEOPLE: FOOTBALL; Football Wins Out | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/theater/stories-of-a-detention-farm-from-one-who-lived-there.html | Stories of a Detention Farm, From One Who Lived There | False | By Stephen Holden | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/sports/dexter-nukes-heads-rich-pace.html | Dexter Nukes Heads Rich Pace | False | AP | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/arts/sounds-around-town-676189.html | Sounds Around Town | False | By Stephen Holden | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/business-people-mercantile-exchange-and-president-part.html | BUSINESS PEOPLE; Mercantile Exchange and President Part | False | By Kurt Eichenwald | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/new-york-area-retail-sales-up.html | New York Area Retail Sales Up | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/unilever-s-1.55-billion-deal-to-buy-faberge-is-revived.html | Unilever's $1.55 Billion Deal To Buy Faberge Is Revived | False | By Michael Freitag | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/company-news-brambles-filing-on-environmental.html | COMPANY NEWS; Brambles Filing On Environmental | False | Special to The New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/cuts-urged-in-deposit-insurance.html | Cuts Urged In Deposit Insurance | False | By Nathaniel C. Nash, Special To the New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/books/books-of-the-times-a-scholarly-crusader-for-fran-liszt.html | Books of The Times; A Scholarly Crusader for Fran Liszt | False | By Harold C. Schonberg | 1989-07-24 | TX 2-601109 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/arts/3-young-stars-and-their-paths-to-the-kirov.html | 3 Young Stars and Their Paths to the Kirov | False | By Jennifer Dunning | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/us/3-arrested-in-us-in-ira-bomb-case.html | 3 ARRESTED IN U.S. IN I.R.A. BOMB CASE | False | By Michael Wines, Special To the New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/the-media-business-advertising-ketchums-bastille-day.html | THE MEDIA BUSINESS: Advertising;Ketchum's Bastille Day | False | By Michael Freitag | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/dow-rises-5.69-points-to-2538.32.html | Dow Rises 5.69 Points, To 2,538.32 | False | By Phillip H. Wiggins | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/teamsters-urging-workers-not-to-broaden-milk-strike.html | Teamsters Urging Workers Not to Broaden Milk Strike | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/honda-raises-its-stake-in-europe.html | Honda Raises Its Stake in Europe | False | By David E. Sanger, Special To the New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/world/poland-s-leader-asks-west-for-aid.html | POLAND'S LEADER ASKS WEST FOR AID | False | By Serge Schmemann, Special To the New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/7-indicted-for-fraud.html | 7 Indicted For Fraud | False | AP | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/company-news-mccaw-might-raise-takeover-bid-for-lin.html | COMPANY NEWS; McCaw Might Raise Takeover Bid for Lin | False | By Jonathan P. Hicks | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising;People | False | By Michael Freitag | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/opinion/l-child-care-bill-aids-churches-not-parents-431189.html | Child-Care Bill Aids Churches, Not Parents | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/earnings-jump-at-bank-of-new-york.html | Earnings Jump at Bank of New York | False | By Richard D. Hylton | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/time-ruling-is-due-today-chris-craft-files-two-suits.html | Time Ruling Is Due Today; Chris-Craft Files Two Suits | False | By Geraldine Fabrikant | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/dinkins-raises-idea-of-tax-shift-drawing-rivals-quick-criticism.html | Dinkins Raises Idea of Tax Shift, Drawing Rivals' Quick Criticism | False | By Josh Barbanel | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/arts/coca-cola-co-reports-earnings-for-qtr-to-march-31.html | Coca-Cola Co reports earnings for Qtr to March 31 | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/arts/showcasting-the-latest-all-in-serious-fun.html | Showcasting the Latest, All in Serious Fun | False | By Andrew L. Yarrow | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/us/at-the-bar-a-glimpse-at-the-secrets-of-penalizing-judges.html | At the Bar; A Glimpse at the Secrets of Penalizing Judges | False | By David Margolick | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/ferruzzi-s-bold-growth-has-made-big-waves.html | Ferruzzi's Bold Growth Has Made Big Waves | False | By Alan Riding, Special To the New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/opinion/in-the-nation-reality-at-the-summit.html | IN THE NATION; Reality at the Summit | False | By Tom Wicker | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/our-towns-suburbs-beckon-officers-spurned-by-a-city-s-crisis.html | Our Towns; Suburbs Beckon Officers Spurned By a City's Crisis | False | By Wayne King | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/us/us-would-add-52-to-waste-site-list.html | U.S. WOULD ADD 52 TO WASTE SITE LIST | False | By Philip Shabecoff, Special To the New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/opinion/l-japanese-americans-still-await-redress-430889.html | Japanese-Americans Still Await Redress | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/company-news-tesoro-petroleum-may-get-an-offer.html | COMPANY NEWS; Tesoro Petroleum May Get an Offer | False | Special to The New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/inspector-barred-on-principle.html | Inspector Barred On Principle | False | Special to The New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/credit-markets-treasuries-drop-in-light-trading.html | CREDIT MARKETS; Treasuries Drop in Light Trading | False | By Kenneth N. Gilpin | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/sports/sports-of-the-times-the-other-side-of-that-third-fight.html | SPORTS OF THE TIMES; The Other Side of That Third Fight | False | By Ira Berkow | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/sports/deals.html | Deals | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/unexpectedly-koch-declares-his-candidacy.html | Unexpectedly, Koch Declares His Candidacy | False | By Richard Levine | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/sports/sports-people-baseball-dibble-fined-400-and-suspended-3-days.html | SPORTS PEOPLE: BASEBALL; Dibble Fined $400 And Suspended 3 Days | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/us/woman-s-execution-for-murder-at-15-is-barred.html | Woman's Execution for Murder at 15 Is Barred | False | AP | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/arts/review-pop-willie-nelson-at-a-revamped-pier-84.html | Review/Pop; Willie Nelson at a Revamped Pier 84 | False | By Jon Pareles | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/sun-sets-up-cost-controls.html | Sun Sets Up Cost Controls | False | Special to The New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/broker-said-to-violate-ban.html | Broker Said to Violate Ban | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/new-york-starts-required-recycling.html | New York Starts Required Recycling | False | By Arnold H. Lubasch | 1989-07-24 | TX 2-601109 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/e-corrections-663289.html | Corrections | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/e-corrections-518889.html | Corrections | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/world/us-prepares-loan-to-enable-mexico-to-meet-payments.html | U.S. PREPARES LOAN TO ENABLE MEXICO TO MEET PAYMENTS | False | By Peter T. Kilborn, Special To the New York Times | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/inside-604489.html | INSIDE | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/business/company-news-isosceles-holds-51-of-gateway.html | COMPANY NEWS; Isosceles Holds 51% of Gateway | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-14 | 1989-07-14 | https://www.nytimes.com/1989/07/14/opinion/l-forget-life-sentence-without-parole-and-restore-death-penalty-668489.html | Forget Life Sentence Without Parole and Restore Death Penalty | False | | 1989-07-24 | TX 2-601109 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/sports/sports-people-baseball-larkin-out-with-injury.html | SPORTS PEOPLE: BASEBALL; Larkin Out With Injury | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/business/prudential-ends-its-bid-for-thomson.html | Prudential Ends Its Bid For Thomson | False | By Kurt Eichenwald | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/opinion/l-letter-on-hud-the-us-attorney-did-recuse-himself-826989.html | Letter: On H.U.D.; The U.S. Attorney Did Recuse Himself | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/obituaries/h-mason-hicks-85-manhattan-physician.html | H. Mason Hicks, 85, Manhattan Physician | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/style/consumer-s-world-new-york-gets-chance-to-save-on-phone-bills.html | CONSUMER'S WORLD; New York Gets Chance To Save on Phone Bills | False | By Calvin Sims | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/us/ted-turner-provokes-protests-over-attack-on-foes-of-abortion.html | Ted Turner Provokes Protests Over Attack On Foes of Abortion | False | AP | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/obituaries/irb-h-fooshee-80-ex-chemical-executive.html | Irb H. Fooshee, 80, Ex-Chemical Executive | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/style/t-r-pulton-jr-weds-ms-sydney.html | T. R. Pulton Jr. Weds Ms. Sydney | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/opinion/l-stop-arming-for-a-war-that-we-won-t-fight-716089.html | Stop Arming for a War That We Won't Fight | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/donations-to-giuliani-of-1.2-million-listed.html | Donations to Giuliani Of $1.2 Million Listed | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/style/consumer-s-world-filmgoers-say-charge-it.html | CONSUMER'S WORLD; Filmgoers Say 'Charge It' | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/us/apollo-11-astronauts-to-mark-moon-landing-anniversary.html | Apollo 11 Astronauts to Mark Moon Landing Anniversary | False | AP | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/business/company-news-american-bankers-stake.html | COMPANY NEWS; American Bankers Stake | False | Special to The New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/business/business-digest-satruday-july-15-1989.html | BUSINESS DIGEST: SATRUDAY, JULY 15, 1989 | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/sports/baseball-dim-pitching-returns-but-yanks-win-one.html | BASEBALL; Dim Pitching Returns, But Yanks Win One | False | By Michael Martinez | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/us/georgia-court-releases-abortion-foes-leader.html | Georgia Court Releases Abortion Foes' Leader | False | By Ronald Smothers, Special to The New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/state-agency-forces-budget-on-yonkers.html | State Agency Forces Budget On Yonkers | False | By James Feron, Special To the New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/style/consumer-s-world-coping-with-uninvited-wildlife.html | CONSUMER'S WORLD: Coping With Uninvited Wildlife | False | By Andree Brooks | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/mayor-decides-on-dismantling-of-talent-bank.html | Mayor Decides On Dismantling Of Talent Bank | False | By Richard Levine | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/business/your-money-unwed-couples-planning-needs.html | Your Money; Unwed Couples' Planning Needs | False | By Jan M. Rosen | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/us/senate-move-on-flag-is-scheduled-for-fall.html | Senate Move on Flag Is Scheduled for Fall | False | AP | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/business/british-inflation-steady.html | British Inflation Steady | False | AP | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/business/company-news-hospital-partners-gets-hei-stake.html | COMPANY NEWS; Hospital Partners Gets HEI Stake | False | Special to The New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/sports/golf-king-leads-by-3-at-women-s-open.html | GOLF; King Leads by 3 at Women's Open | False | By Gordon S. White Jr., Special to The New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/world/reporter-s-notebook-mitterrand-s-etiquette-has-leaders-confused.html | Reporter's Notebook; Mitterrand's Etiquette Has Leaders Confused | False | By Maureen Dowd, Special To the New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/business/patents-new-systems-to-prevent-air-collisions.html | PATENTS; New Systems To Prevent Air Collisions | False | By Edmund L. Andrews | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/arts/review-dance-french-mix-of-opposites-at-jacob-s-pillow.html | Review/Dance; French Mix of Opposites at Jacob's Pillow | False | By Jennifer Dunning, Special to The New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/suspect-in-shooting-of-2-troopers-is-said-to-have-sought-police-jobs.html | Suspect in Shooting of 2 Troopers Is Said to Have Sought Police Jobs | False | AP | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/us/after-7-years-a-viable-suspect-in-murders-of-48.html | After 7 Years, a 'Viable Suspect' in Murders of 48 | False | By Timothy Egan, Special To the New York Times | 1989-07-21 | TX 2-608840 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/theater/papp-cancels-palestinian-play.html | Papp Cancels Palestinian Play | False | By Andrew L. Yarrow | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/sports/sports-people-auto-racing-foyt-charged-in-assault.html | SPORTS PEOPLE: AUTO RACING; Foyt Charged in Assault | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/business/producer-prices-fell-last-month.html | Producer Prices Fell Last Month | | By Robert D. Hershey Jr., Special To the New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/arts/reviews-jazz-an-all-percussion-group-with-a-host-of-variations.html | Reviews/Jazz; An All-Percussion Group With a Host of Variations | False | By Peter Watrous | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/opinion/l-what-landmark-compensation-decision-does-951689.html | What Landmark Compensation Decision Does | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/obituaries/william-fetridge-82-a-republican-figure.html | William Fetridge, 82, A Republican Figure | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/us/ex-housing-official-contradicts-pierce-testimony-on-aid-projects.html | Ex-Housing Official Contradicts Pierce Testimony on Aid Projects | False | By Philip Shenon, Special To the New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/about-new-york-in-twilight-world-of-alzheimer-s-a-place-of-solace.html | About New York; In Twilight World Of Alzheimer's, A Place of Solace | False | By Douglas Martin | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/sports/baseball-bradley-s-hot-bat-helps-orioles-subdue-angels-6-4.html | BASEBALL; Bradley's Hot Bat Helps Orioles Subdue Angels, 6-4 | False | AP | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/arts/review-music-works-by-george-antheil-62-years-after-the-fact.html | Review/Music; Works by George Antheil 62 Years After the Fact | False | By Allan Kozinn | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/world/janos-kadar-hungary-s-ex-leader-buried.html | Janos Kadar, Hungary's Ex-Leader, Buried | False | Special to The New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/business/key-rates-939889.html | KEY RATES | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/quotation-of-the-day-937789.html | Quotation of the Day | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/arts/review-ballet-new-aurora-in-the-kirov-s-beauty.html | Review/Ballet; New Aurora In the Kirov's 'Beauty' | False | By Jack Anderson | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/style/consumer-s-world-here-a-sale-there-a-sale-is-anything-really-on-sale.html | CONSUMER'S WORLD; Here a Sale, There a Sale: Is Anything Really on Sale? | False | By Leonard Sloane | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/business/company-news-whirlpool-plans-to-lay-off-850.html | COMPANY NEWS; Whirlpool Plans To Lay Off 850 | False | AP | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/us/us-court-says-industry-polluters-should-pay-full-environment-cost.html | U.S. Court Says Industry Polluters Should Pay Full Environment Cost | False | By John H. Cushman Jr., Special To the New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/campaign-stop-laurelton-queens-residents-mobilize-to-nurture-laurelton.html | CAMPAIGN STOP; Laurelton, Queens; Residents Mobilize to Nurture Laurelton | False | By Celestine Bohlen | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/style/alicia-rand-wed-to-mikael-moller.html | Alicia Rand Wed To Mikael Moller | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/sports/sports-of-the-times-that-s-him-the-next-secretariat.html | SPORTS OF THE TIMES; That's Him: The Next Secretariat | False | By Steven Crist | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/fumes-fire-and-a-brake-failure-delay-subways-buses-and-trains.html | Fumes, Fire and a Brake Failure Delay Subways, Buses and Trains | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/metro-dateline-a-grand-jury-clears-officers-in-fatal-fall.html | METRO DATELINE; A Grand Jury Clears Officers in Fatal Fall | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/business/factory-operating-rate-and-output-fell-in-june.html | Factory Operating Rate And Output Fell in June | False | AP | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/opinion/slowly-north-korea-begins-to-stir.html | Slowly, North Korea Begins to Stir | False | By David Zweig | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/opinion/l-in-paris-nazi-victims-go-undifferentiated-carmelites-at-auschwitz-716189.html | In Paris, Nazi Victims Go Undifferentiated; Carmelites at Auschwitz | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/opinion/uncoddle-steel.html | Uncoddle Steel | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/sports/transactions-881989.html | Transactions | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/business/proposal-on-foreign-investors.html | Proposal On Foreign Investors | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/us/mayor-barry-says-he-ll-run-as-jackson-waits-in-wings.html | Mayor Barry Says He'll Run As Jackson Waits in Wings | False | By E. J. Dionne Jr., Special To the New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/arts/nba-games-moving-to-tnt-turner-says.html | N.B.A. Games Moving To TNT, Turner Says | False | By Bill Carter, Special To the New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/business/futures-options-may-soybean-turmoil-cited.html | FUTURES/OPTIONS; May Soybean Turmoil Cited | False | By Eric N. Berg, Special To the New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/business/excerpts-from-decision-on-time-warner-merger.html | Excerpts From Decision On Time-Warner Merger | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/business/company-news-fruehauf-sets-sale-of-some-units.html | COMPANY NEWS; Fruehauf Sets Sale of Some Units | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/business/company-briefs-840289.html | COMPANY BRIEFS | False | | 1989-07-21 | TX 2-608840 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/style/executive-wed-to-ann-halleron.html | Executive Wed To Ann Halleron | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/pact-to-ease-psychiatric-ward-crowding.html | Pact to Ease Psychiatric Ward Crowding | False | AP | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/athletes-cancers-a-coincidence-study-of-meadowlands-site-finds.html | Athletes' Cancers a Coincidence, Study of Meadowlands Site Finds | False | By Joseph F. Sullivan, Special To the New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/bridge-768189.html | Bridge | False | By Alan Truscott | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/opinion/l-some-countries-can-t-let-their-names-alone-950689.html | Some Countries Can't Let Their Names Alone | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/arts/review-pop-jody-watley-on-stage-in-video-style.html | Review/Pop; Jody Watley on Stage, in Video Style | False | By Peter Watrous | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/world/walesa-to-back-a-communist-chief.html | WALESA TO BACK A COMMUNIST CHIEF | False | By Serge Schmemann, Special To the New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/c-correction-824089.html | Correction | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/20-year-term-for-dumping.html | 20-Year Term for Dumping | False | AP | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/world/gunmen-kill-kurdish-exiles-holding-a-meeting-in-vienna.html | Gunmen Kill Kurdish Exiles Holding a Meeting in Vienna | False | AP | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/world/summit-s-leaders-focus-on-debt-drugs-and-ecology.html | Summit's Leaders Focus on Debt, Drugs and Ecology | False | By Steven Greenhouse, Special To the New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/news-summary-897789.html | NEWS SUMMARY | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/books/books-of-the-times-japanese-put-a-spin-on-baseball.html | Books of The Times; Japanese Put a Spin on Baseball | False | By Herbert Mitgang | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/arts/violinist-at-caramoor.html | Violinist at Caramoor | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/business/patents-a-system-to-train-air-traffic-controllers.html | PATENTS; A System to Train Air Traffic Controllers | False | By Edmund L. Andrews | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/sports/results-plus-893289.html | RESULTS PLUS | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/metro-dateline-doctor-is-charged-with-aids-fraud.html | METRO DATELINE; Doctor Is Charged With AIDS Fraud | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/business/patents-device-permits-aircraft-to-exchange-data.html | PATENTS; Device Permits Aircraft To Exchange Data | False | By Edmund L. Andrews | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/obituaries/dwight-robinson-89-head-of-mutual-fund.html | Dwight Robinson, 89, Head of Mutual Fund | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/opinion/drafting-lawyers-for-the-poor.html | Drafting Lawyers for the Poor | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/business/days-of-post-crash-highs-and-wide-trading-swings.html | Days of Post-Crash Highs And Wide Trading Swings | False | By Phillip H. Wiggins | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/despite-voter-registration-drives-few-are-added-to-rolls.html | Despite Voter-Registration Drives, Few Are Added to Rolls | False | By Josh Barbanel | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/arts/review-dance-laura-dean-combines-old-and-new.html | Review/Dance; Laura Dean Combines Old and New | False | By Jennifer Dunning, Special To the New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/albany-surplus-funds-decline.html | Albany Surplus Funds Decline | False | Special to The New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/world/day-of-wines-and-bunting-200th-anniversary-for-france.html | Day of Wines and Bunting: 200th Anniversary for France | False | By R. W. Apple Jr., Special To the New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/sculpture-and-history-clash-in-east-hampton.html | Sculpture and History Clash in East Hampton | False | By Sarah Lyall, Special To the New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/inside-888489.html | INSIDE | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/us/fbi-inquiry-begun-at-ohio-atomic-weapon-plant.html | F.B.I. Inquiry Begun at Ohio Atomic Weapon Plant | False | By David Johnston, Special To the New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/sports/fencing-a-farewell-to-amateurism.html | FENCING; A Farewell to Amateurism | False | Special to The New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/style/consumer-s-world-guidepost-he-who-hesitates.html | CONSUMER'S WORLD: Guidepost; He Who Hesitates . . . | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/business/more-gains-on-debt-talks-with-mexico-are-reported.html | More Gains on Debt Talks With Mexico Are Reported | False | By Jonathan Fuerbringer | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/world/2-chinese-protesters-executed.html | 2 Chinese Protesters Executed | False | Special to The New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/milk-strike-ends-at-union-leader-s-direction.html | Milk Strike Ends at Union Leader's Direction | False | By Dennis Hevesi | 1989-07-21 | TX 2-608840 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/business/cooke-selling-cable-units.html | Cooke Selling Cable Units | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/us/2-electric-jolts-in-alabama-execution.html | 2 Electric Jolts in Alabama Execution | False | By Peter Applebome, Special To the New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/business/currency-markets-dollar-rises-above-ceilings-believed-set-by-group-of-7.html | CURRENCY MARKETS; Dollar Rises Above Ceilings Believed Set by Group of 7 | False | By Jonathan Fuerbringer | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/death-penalty-sought-in-case-of-4-killings.html | Death Penalty Sought in Case of 4 Killings | False | AP | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/metro-dateline-school-board-names-a-successor-to-clark.html | METRO DATELINE; School Board Names A Successor to Clark | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/business/eastern-and-pilots-seem-ready-to-modify-stands.html | Eastern and Pilots Seem Ready to Modify Stands | False | By Agis Salpukas | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/us/senate-committee-approves-cheney-s-90-military-plan.html | Senate Committee Approves Cheney's '90 Military Plan | False | By Andrew Rosenthal, Special To the New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/business/company-news-mcdonald-s-begins-testing-of-pizza.html | COMPANY NEWS; McDonald's Begins Testing of Pizza | False | AP | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/business/company-news-adobe-systems.html | COMPANY NEWS; Adobe Systems | False | Special to The New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/arts/us-dance-importing-other-ideas.html | U.S. Dance Importing Other Ideas | False | By Jack Anderson | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/world/colombia-journal-a-battle-grande-for-a-lucrative-span.html | Colombia Journal; A Battle Grande for a Lucrative Span | False | By Larry Rohter, Special To the New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/opinion/in-long-run-the-price-of-milk-will-go-up-716489.html | In Long Run, the Price Of Milk Will Go Up | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/us/atom-particles-fired-in-test-heralding-space-shield-era.html | Atom Particles Fired in Test Heralding Space Shield Era | False | By William J. Broad | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/arts/ballet-theater-promotions.html | Ballet Theater Promotions | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/world/summit-debate-how-to-help-the-poorer-nations.html | Summit Debate: How to Help the Poorer Nations | False | By Peter T. Kilborn, Special To the New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/obituaries/robert-hoag-53-ex-head-of-seneca-tribe.html | Robert Hoag, 53, Ex-Head of Seneca Tribe | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/opinion/beyond-the-moons-horizon-our-home.html | Beyond the Moon's Horizon - Our Home | False | By Lewis Thomas | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/opinion/at-papp-s-public-theater-a-show-of-arrogance.html | At Papp's Public Theater, a Show of Arrogance | False | By Alisa Solomon | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/business/company-news-compaq-and-ibm-sign-patent-accord.html | COMPANY NEWS; Compaq and I.B.M Sign Patent Accord | False | By John Markoff, Special To the New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/world/guests-at-the-bicentennial.html | Guests at the Bicentennial | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/obituaries/william-t-bandy-86-a-baudelaire-scholar.html | William T. Bandy, 86, A Baudelaire Scholar | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/sports/sports-people-pro-basketball-rockets-unconcerned-by-olajuwon-s-ailment.html | SPORTS PEOPLE: PRO BASKETBALL; Rockets Unconcerned By Olajuwon's Ailment | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/business/2-ex-navy-officials-3-others-plead-guilty-in-fraud-case.html | 2 Ex-Navy Officials, 3 Others Plead Guilty in Fraud Case | False | By Jeff Gerth, Special To the New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/world/pointed-questions-for-chief-of-kgb.html | POINTED QUESTIONS FOR CHIEF OF K.G.B. | False | By Esther B. Fein, Special To the New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/opinion/some-countries-can-t-let-their-names-alone-from-the-celts-716389.html | Some Countries Can't Let Their Names Alone; From the Celts | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/union-to-strike-hospital-league-for-2-more-days.html | Union to Strike Hospital League For 2 More Days | False | By Howard W. French | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/advocate-for-animal-rights-pleads-guilty-in-bomb-case.html | Advocate for Animal Rights Pleads Guilty in Bomb Case | False | By Marvine Howe | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/world/stalinist-rumania-closes-in-on-itself.html | Stalinist Rumania Closes In on Itself | False | By Craig R. Whitney, Special To the New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/business/retail-sales-down-by-0.4-last-month.html | Retail Sales Down by 0.4% Last Month | False | AP | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/us/consulting-firm-admits-possible-links-to-more-projects.html | Consulting Firm Admits Possible Links to More Projects | False | By Michael Wines, Special To the New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/us/black-priest-is-termed-threat-to-catholic-unity.html | Black Priest Is Termed Threat to Catholic Unity | False | By B. Drummond Ayres Jr., Special to the New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/us/new-twist-in-errant-plane-case-the-pilot-was-shot-in-midflight.html | New Twist in Errant-Plane Case: The Pilot Was Shot in Midflight | False | By Jeffrey Schmalz, Special To the New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/sports/football-dissidents-in-nfl-join-search-for-commissioner.html | FOOTBALL; Dissidents in N.F.L. Join Search for Commissioner | False | By Gerald Eskenazi | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/opinion/deadly-logic-on-assault-rifles.html | Deadly Logic on Assault Rifles | False | | 1989-07-21 | TX 2-608840 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/world/bush-administration-drops-plan-to-send-a-special-envoy-to-israel.html | Bush Administration Drops Plan To Send a Special Envoy to Israel | False | By Thomas L. Friedman, Special To the New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/us/house-votes-to-end-tongass-timber-deals.html | House Votes to End Tongass Timber Deals | False | AP | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/obituaries/lev-n-tolkunov-70-was-editor-of-izvestia.html | Lev N. Tolkunov, 70; Was Editor of Izvestia | False | AP | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/arts/change-at-tanglewood.html | Change at Tanglewood | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/business/patents-software-reduces-radar-false-alarms.html | PATENTS; Software Reduces Radar False Alarms | False | By Edmund L. Andrews | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/sports/sports-people-schools-no-evidence-of-fixing.html | SPORTS PEOPLE: SCHOOLS; No Evidence of Fixing | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/opinion/l-in-paris-nazi-victims-go-undifferentiated-950989.html | In Paris, Nazi Victims Go Undifferentiated | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/arts/reviews-jazz-texas-group-taps-louis-armstrong-spirit.html | Reviews/Jazz; Texas Group Taps Louis Armstrong Spirit | False | By John S. Wilson | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/business/a-delaware-court-refuses-to-block-time-warner-link.html | A DELAWARE COURT REFUSES TO BLOCK TIME-WARNER LINK | False | By Geraldine Fabrikant | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/obituaries/g-derwood-baker-89-professor-emeritus.html | G. Derwood Baker, 89, Professor Emeritus | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/arts/review-opera-a-fairy-queen-transformed-at-aix.html | Review/Opera; A 'Fairy Queen' Transformed at Aix | False | By John Rockwell, Special To the New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/sports/sports-people-boxing-fenech-says-he-ll-fight.html | SPORTS PEOPLE: BOXING; Fenech Says He'll Fight | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/13-cases-of-typhoid-fever-are-traced-to-the-catskills.html | 13 Cases of Typhoid Fever Are Traced to the Catskills | False | AP | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/business/us-issues-fall-as-fed-acts-to-bolster-rates.html | U.S. Issues Fall as Fed Acts to Bolster Rates | False | By H. J. Maidenberg | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/editors-note-809689.html | Editors' Note | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/metro-dateline-5-beaches-are-closed-after-sewage-spill.html | METRO DATELINE; 5 Beaches Are Closed After Sewage Spill | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/suit-accuses-us-agency-of-denying-work-permits.html | Suit Accuses U.S. Agency Of Denying Work Permits | False | By William Glaberson | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/business/savings-bill-deadlock-ended-by-house-side.html | Savings Bill Deadlock Ended by House Side | False | By Nathaniel C. Nash, Special To the New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/sports/fernandez-strikes-out-16-but-a-homer-beats-him.html | Fernandez Strikes Out 16, But a Homer Beats Him | False | By Joe Sexton, Special To the New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/sports/rangers-send-lafleur-back-home-in-deal-with-nordiques.html | Rangers Send Lafleur Back Home in Deal With Nordiques | False | By Joe Sexton, Special To the New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/opinion/abortion-the-issue-can-t-be-ducked.html | Abortion: The Issue Can't Be Ducked | False | By Geraldine A. Ferraro | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/world/siberian-miners-strike-spreads-as-authorities-make-concessions.html | Siberian Miners' Strike Spreads As Authorities Make Concessions | False | By Francis X. Clines, Special To the New York Times | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/opinion/l-some-countries-can-t-let-their-names-alone-kobenhavn-to-munchen-950789.html | Some Countries Can't Let Their Names Alone; Kobenhavn to Munchen | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-15 | 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/metro-dateline-judge-refuses-to-halt-work-at-shoreham.html | METRO DATELINE; Judge Refuses to Halt Work at Shoreham | False | | 1989-07-21 | TX 2-608840 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/the-view-from-sandy-point-a-balance-of-nature-and-of-nature-lovers.html | THE VIEW FROM: SANDY POINT; A Balance of Nature and Nature Lovers | False | By Carolyn Battista | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/magazine/radical-transformations.html | Radical Transformations | False | By Sharon Churcher | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/david-wiener-married-in-vermont-to-kate-ashforth-an-art-teacher.html | David Wiener Married in Vermont To Kate Ashforth, an Art Teacher | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/life-style-pieces-of-the-big-apple-that-tourists-take-home.html | LIFE STYLE; Pieces of the Big Apple That Tourists Take Home | False | By Ron Alexander | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/magazine/works-in-progress-not-another-pretty-face.html | WORKS IN PROGRESS; Not Another Pretty Face | False | By Bruce Weber | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/l-aces-wild-refiguring-the-hole-in-one-odds-977289.html | Aces Wild! Refiguring the Hole-in-One Odds | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/holding-on-in-devastation.html | Holding On In Devastation | False | By Robert A. Hamilton | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/national-notebook-raleigh-nc-tall-neighbor-for-the-capitol.html | NATIONAL NOTEBOOK: RALEIGH, N.C.; Tall Neighbor For the Capitol | False | By Allan Holmes | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/world/rebel-group-gains-among-white-south-africans.html | Rebel Group Gains Among White South Africans | False | By Christopher S. Wren, Special To the New York Times | 1989-08-11 | TX 2-613500 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/focus-san-francisco-banks-plan-to-aid-lowercost-housing.html | FOCUS: SAN FRANCISCO; Banks Plan to Aid Lower-Cost Housing | False | By John McCloud | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/homeless-issues-move-into-campaign-arena.html | Homeless Issues Move Into Campaign Arena | False | By James Feron | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/baseball-elster-is-sitting-and-fuming.html | BASEBALL; Elster Is Sitting and Fuming | False | By Joe Sexton, Special To the New York Times | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/recent-sales-963989.html | Recent Sales | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/magazine/celebrating-louisiana.html | CELEBRATING LOUISIANA | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/us/flordia-family-gives-6-million-to-school.html | Flordia Family Gives $6 Million to School | False | AP | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/television-canadian-comics-take-aim-at-cable-funny-bone.html | TELEVISION; Canadian Comics Take Aim at Cable Funny Bone | False | By Martin Knelman | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/travel/the-flip-side-of-florence.html | The Flip Side of Florence | False | By Harvey Sachs | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/theater-a-revue-on-the-high-life-in-red-hot-and-cole.html | THEATER; A Revue on the High Life in "Red Hot and Cole" | False | By Alvin Klein | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/books/the-worst-kind-of-secret.html | THE WORST KIND OF SECRET | False | By Lois G. Forer | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/miss-burgatt-weds-price-lowenstein.html | Miss Burgatt Weds Price Lowenstein | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/pop-view-rock-from-underground.html | POP VIEW; Rock From Underground | False | By Jon Pareles | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/books/in-short-fiction.html | IN SHORT; FICTION | False | By Richard C. Skidmore | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/in-the-region-new-jersey-four-home-projects-for-shore-counties.html | In the Region: New Jersey; Four Home Projects for Shore Counties | False | By Rachelle Garbarine | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/books/l-problems-in-translation-675989.html | Problems in Translation | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/magazine/l-for-sale-the-adirondacks-405389.html | FOR SALE: THE ADIRONDACKS | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/theater-compassion-served-in-romantic.html | THEATER; Compassion Served in 'Romantic' | False | By Alvin Klein | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/business/l-nippon-phobia-970689.html | 'Nippon Phobia' | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/e-correction-994089.html | Correction | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/erica-helen-ling-becomes-the-bride-of-stephen-dorrance-mink-in-troy | Erica Helen Ling Becomes the Bride Of Stephen Dorrance Mink in Troy | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/pastimes-numismatics.html | PASTIMES; NUMISMATICS | False | By Jed Stevenson | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Joyce Cohen | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/antiques-stitchery-by-slaves-soars-free-in-a-new-show.html | ANTIQUES; Stitchery by Slaves Soars Free In a New Show | False | By Rita Reif | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/reviews-music-puccini-s-trittico-in-central-park.html | Reviews/Music; Puccini's 'Trittico,' in Central Park | False | By John Rockwell | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/susan-b-chaleff-consultant-weds-jeffrey-b-wallace.html | Susan B. Chaleff, Consultant, Weds Jeffrey B. Wallace | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/us/pilot-says-he-doesn-t-have-answers.html | Pilot Says He Doesn't Have Answers | False | By Jeffrey Schmalz, Special To the New York Times | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/books/l-problems-in-translation-676289.html | Problems in Translation | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/world/a-made-for-tv-french-bicentennial-and-summit.html | A Made-for-TV French Bicentennial and Summit | False | By James M. Markham, Special to the New York Times | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/2000-to-compete-in-state-games.html | 2,000 to Compete in State Games | False | By Dave Ruden | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/movies/l-spike-lee-690689.html | SPIKE LEE | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/travel/what-s-doing-in-santa-fe.html | WHAT'S DOING IN; Santa Fe | False | By Jeanie Puleston Fleming | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/us/managers-win-one.html | Managers Win One | False | By Floyd Norris | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/business/what-s-new-in-the-natural-foods-business-a-retail-war-as-grocers-go-organic.html | WHAT'S NEW IN THE NATURAL FOODS BUSINESS; A RETAIL WAR AS GROCERS GO ORGANIC | False | By Jack Steinberg | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/l-19th-century-had-its-young-victors-977989.html | 19th Century Had Its Young Victors | False | By Bryan Miller and Pierre Franey | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/magazine/food-cutting-edge.html | Food; Cutting Edge | False | By Bryan Miller and Pierre Franey | 1989-08-11 | TX 2-613500 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/weekinreview/local-1199-gets-organized-and-daring-in-its-latest-round-with-the-hospitals.html | Local 1199 Gets Organized, and Daring, In Its Latest Round With the Hospitals | False | By Howard W. French | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/pastimes-bridge.html | PASTIMES; BRIDGE | False | By Alan Truscott | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/us/social-security-nomination.html | Social Security Nomination | False | AP | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/august-wedding-for-miss-mcgrath.html | August Wedding For Miss McGrath | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/business/l-tv-technology-920389.html | TV Technology | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/postings-an-upper-east-side-amble-walking-tour.html | POSTINGS; AN UPPER EAST SIDE AMBLE; Walking Tour | False | By Richard D. Lyons | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/business/in-quotes.html | IN QUOTES | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/football-nfl-tackles-new-issues-on-the-field-around-the-globe.html | FOOTBALL; N.F.L. Tackles New Issues On the Field, Around the Globe | False | By Gerald Eskenazi | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/books/in-short-fiction-358089.html | IN SHORT; FICTION | False | By Amy Edith Johnson | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/diana-hurwitz-marries-timothy-cone.html | Diana Hurwitz Marries Timothy Cone | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/l-question-of-the-week-are-foreign-golfers-better-than-americans-102989.html | Question Of the Week; Are Foreign Golfers Better Than Americans? | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/opinion/l-supreme-court-tends-to-good-presidents-740089.html | Supreme Court Tends To Good Presidents | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/travel/castle-country-along-the-river-dee.html | Castle Country Along the River Dee | False | By Hilary De Vries | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/miss-flanagan-student-to-wed.html | Miss Flanagan, Student, to Wed | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/business/consumer-rates.html | CONSUMER RATES | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/don-t-scratch-get-even.html | Don't Scratch, Get Even | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/opinion/l-it-was-mozart-s-mystery-to-be-genius-and-fool-097289.html | It Was Mozart's Mystery to Be Genius and Fool | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/pastimes-stamps.html | PASTIMES; Stamps | False | By Barth Healey | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/opinion/l-north-s-sentence-teaches-wrong-lessons-097889.html | North's Sentence Teaches Wrong Lessons | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/books/spies-thrillers.html | SPIES & THRILLERS | False | By Newgate Callendar | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/l-is-art-above-the-law-canvassing-opinion-690589.html | IS ART ABOVE THE LAW?; Canvassing Opinion | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/l-interior-costs-639489.html | Interior Costs | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/movies/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO; AND KEEP IN MIND | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/obituaries/moto-saito-82-a-japanese-restaurateur.html | Moto Saito, 82, a Japanese Restaurateur | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/review-dance-2-interpretations-of-aurora-in-sleeping-beauty.html | Review/Dance; 2 Interpretations of Aurora in 'Sleeping Beauty' | False | By Anna Kisselgoff | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/weekinreview/on-cold-fusion-it-looks-like-utah-stands-alone.html | On Cold Fusion, It Looks Like Utah Stands Alone | False | By William J. Broad | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/weekinreview/for-asia-the-strain-is-showing.html | For Asia, The Strain Is Showing | False | By Steven Erlanger | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/art-art-colony-offers-views-of-the-past.html | ART; Art Colony Offers Views of the Past | False | By Phyllis Braff | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/sports-of-the-times-will-finks-become-lost-in-the-nfl-shuffle.html | Sports of The Times; Will Finks Become Lost in the N.F.L. Shuffle? | False | By Dave Anderson | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/business/personal-finance-a-grab-bag-of-questions-from-readers.html | PERSONAL FINANCE; A Grab Bag of Questions From Readers | False | By Deborah Rankin | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/magazine/the-antiquities-boom-who-pays-the-price.html | The Antiquities Boom - Who Pays The Price? | False | By William Grimes | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/us/chevron-oil-tanker-aground-but-leaking-none-of-cargo.html | Chevron Oil Tanker Aground But Leaking None of Cargo | False | AP | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/style-makers-oriel-harwood-ceramics-artist.html | Style Makers; Oriel Harwood: Ceramics Artist | False | By Terry Trucco | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/long-island-opinion-when-a-family-faces-surgery.html | LONG ISLAND OPINION; When a Family Faces Surgery | False | By Linda Burghardt | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/gardening-theres-treasure-in-those-weeds.html | GARDENING; There's Treasure in Those Weeds | False | By Carl Totemeier | 1989-08-11 | TX 2-613500 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/us/woman-held-in-custody-case-is-out-of-punitive-detention.html | Woman Held in Custody Case Is Out of Punitive Detention | False | AP | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/dining-out-italian-fare-and-a-trattoria-ambiance.html | DINING OUT; Italian Fare and a Trattoria Ambiance | False | By Patricia Brooks | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/jill-gardiner-wed-to-a-tax-lawyer.html | Jill Gardiner Wed To a Tax Lawyer | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/julie-r-brannan-neurologist-wed.html | Julie R. Brannan, Neurologist, Wed | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/business/the-executive-computer-when-reliability-is-most-important.html | THE EXECUTIVE COMPUTER; When Reliability Is Most Important | False | By Peter H. Lewis | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/question-of-the-week-next-week-should-bo-jackson-give-up-one-sport.html | QUESTION OF THE WEEK: Next Week; Should Bo Jackson Give Up One Sport? | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/tennis-anyone.html | Tennis, Anyone | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/us/3-killed-in-plane-crash.html | 3 Killed in Plane Crash | False | AP | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/diana-dempsey-becomes-a-bride.html | Diana Dempsey Becomes a Bride | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/anne-schmutz-wed-to-donald-hovey.html | Anne Schmutz Wed to Donald Hovey | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/feminist-art-traditional-forms.html | Feminist Art, Traditional Forms | False | By Barbara Delatiner | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/weekinreview/headliners-cutting-losses.html | HEADLINERS; Cutting Losses | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/art-view-balancing-african-anthropology-and-art.html | ART VIEW; Balancing African Anthropology and Art | False | By Roberta Smith | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/business/business-forum-an-american-dream-we-must-do-better-for-our-children.html | BUSINESS FORUM: AN AMERICAN DREAM; We Must 'Do Better' for Our Children | False | By Peter G. Peterson | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/dining-out-blue-blood-lineage-prices-to-match.html | DINING OUT; Blue-Blood Lineage, Prices to Match | False | By Joanne Starkey | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/legal-guidance-for-facing-divorce.html | Legal Guidance For Facing Divorce | False | By Lynne Ames | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/home-clinic-tuning-up-air-conditioners.html | HOME CLINIC; Tuning Up Air-Conditioners | False | By John Ward | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/sound-poignance-measured-in-digits.html | SOUND; Poignance Measured in Digits | False | By Hans Fantel | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/c-a-correction-635289.html | A CORRECTION | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/travel/practical-traveler-improving-passenger-safety-in-airplane-accidents.html | PRACTICAL TRAVELER; Improving Passenger Safety in Airplane Accidents | False | By Betsy Wade | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/churchs-carnival-stirs-massapequa.html | Church's Carnival Stirs Massapequa | False | By Debora Toth | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/mosquito-swarms-expected.html | Mosquito Swarms Expected | False | By Susan Stern | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/books/don-t-stand-in-his-way.html | DON'T STAND IN HIS WAY | False | By Ellis Cose | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/world/new-peronist-blending-grit-with-wealth.html | New Peronist: Blending Grit With Wealth | False | By James Brooke, Special To the New York Times | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/a-la-carte-mixing-and-dining-and-cultural-outings.html | A LA CARTE; Mixing and Dining and Cultural Outings | False | By M. H. Reed | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/results-plus-084689.html | RESULTS PLUS | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/sarah-d-forbush-weds-bruce-lee.html | Sarah D. Forbush Weds Bruce Lee | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/baseball-teufel-sparks-mets-6-4.html | BASEBALL; Teufel Sparks Mets, 6-4 | False | By Joe Sexton, Special To the New York Times | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/opinion/campaign-cash-the-tide-turns.html | Campaign Cash: The Tide Turns | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/postings-dobbs-ferry-conversion.html | POSTINGS; DOBBS FERRY CONVERSION; | False | By Richard D. Lyons | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/world/baker-now-confirms-no-special-emissary-to-be-sent-to-israel.html | Baker Now Confirms No Special Emissary To Be Sent to Israel | False | Special to The New York Times | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/auto-racing-one-day-later-a-faster-lap.html | AUTO RACING; One Day Later, A Faster Lap | False | AP | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/magazine/body-and-mind-ill-or-just-the-blahs.html | Body and Mind; Ill, or Just the Blahs? | False | By Bruce H. Dobkin, M.d. | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/long-island-opinion-incidental-tourist-the-urge-to-roam.html | LONG ISLAND OPINION; Incidental Tourist: The Urge to Roam | False | By Claire Nicholas White | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/august-wedding-for-miss-cullison.html | August Wedding For Miss Cullison | False | | 1989-08-11 | TX 2-613500 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/books/in-short-fiction-359689.html | IN SHORT; FICTION | False | By Maureen Dowd | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/world/coup-could-deprive-sudan-of-american-aid.html | Coup Could Deprive Sudan of American Aid | False | By Jane Perlez, Special To The New York Times | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/margaret-praskac-becomes-a-bride.html | Margaret Praskac Becomes a Bride | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/landmark-status-for-cottages-is-an-honor-that-uconn-regrets.html | Landmark Status for Cottages Is an Honor that UConn Regrets | False | By Charlotte Libov | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/elizabeth-lippincott-editor-to-wed-charles-david-rosen-an-orthopedist.html | Elizabeth Lippincott, Editor, to Wed Charles David Rosen, an Orthopedist | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/if-you-re-thinking-of-living-in-great-neck.html | If You're Thinking of Living in: Great Neck | False | By Diana Shaman | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/streetscapes-seaview-hospital-a-tb-patients-haven-now-afflicted-with-neglect.html | Streetscapes: Seaview Hospital; A TB Patients' Haven Now Afflicted With Neglect | False | By Christopher Gray | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/weekinreview/headliners-pre-emptive-strike.html | HEADLINERS; Pre-emptive Strike | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/art-museums-of-2-colonies-exchange-collections.html | ART; Museums of 2 Colonies Exchange Collections | False | By Vivien Raynor | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/travel/l-french-revolution-698689.html | French Revolution | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/l-is-art-above-the-law-a-welcome-voice-689989.html | IS ART ABOVE THE LAW?; A Welcome Voice | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/boxing-holyfield-s-right-stops-rodrigues-in-2d-round.html | BOXING; Holyfield's Right Stops Rodrigues in 2d Round | False | By Phil Berger, Special To The New York Times | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/business/business-forum-the-economic-summit-meeting-at-last-japan-takes-center-stage.html | BUSINESS FORUM: THE ECONOMIC SUMMIT MEETING; At Last, Japan Takes Center Stage | False | By John Starrels | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/television-film-about-a-fatal-beating-examines-a-community.html | TELEVISION; Film About a Fatal Beating Examines a Community | False | By David A. Kaplan | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/l-commuter-rail-lines-and-competition-095989.html | Commuter Rail Lines and Competition | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/opinion/l-north-s-sentence-teaches-wrong-lessons-740189.html | North's Sentence Teaches Wrong Lessons | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/us/maiden-flight-of-stealth-bomber-aborted-by-low-pressure-reading.html | Maiden Flight of Stealth Bomber Aborted by Low Pressure Reading | False | AP | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/wagner-coming-to-westchester.html | Wagner Coming to Westchester | False | By Roberta Hershenson | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/cable-tv-license-to-be-weighed-by-state.html | Cable TV License To Be Weighed By State | False | By Robert A. Hamilton | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/theater/stage-view-when-writers-turn-the-tables-rather-than-the-other-cheek.html | STAGE VIEW; When Writers Turn the Tables Rather Than the Other Cheek | False | By Mel Gussow | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/weekinreview/apollo-as-mirage-20-years-after-the-moon-landing-a-sense-of-mission-is-gone.html | Apollo as Mirage; 20 Years After the Moon Landing, A Sense of Mission Is Gone | False | By John Noble Wilford | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/travel/scotlands-little-known-province.html | Scotland's Little-Known Province | False | By Robin Hardy | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/life-style-get-your-ticket-to-batman-or-boston.html | LIFE STYLE; Get Your Ticket to 'Batman' or Boston | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/mara-beth-landis-is-wed-to-david-azzi-a-banker.html | Mara Beth Landis Is Wed To David Azzi, a Banker | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/travel/l-yorkshire-095389.html | Yorkshire | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/l-is-art-above-the-law-minority-rights-690889.html | IS ART ABOVE THE LAW?; Minority Rights? | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/rachel-c-hobart-weds-e-s-toole.html | Rachel C. Hobart Weds E. S. Toole | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/talking-recycling-new-law-poses-many-challenges.html | Talking: Recycling New Law Poses Many Challenges | False | By Andree Brooks | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/books/bombs-are-not-enough.html | BOMBS ARE NOT ENOUGH | False | by Richard Halloran | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/world/gandhi-and-gorbachev-talk-about-chinese-and-afghans.html | Gandhi and Gorbachev Talk About Chinese and Afghans | False | AP | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/l-question-of-the-week-are-foreign-golfers-better-than-americans-102889.html | Question Of the Week; Are Foreign Golfers Better Than Americans? | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/region-connecticut-westchester-vacancies-troubling-connecticut-s-hotels.html | In the Region: Connecticut and Westchester; Vacancies Troubling Connecticut's Hotels | False | By Eleanor Charles | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/books/l-roll-back-the-subway-fare-675689.html | Roll Back the Subway Fare! | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1989-08-11 | TX 2-613500 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/us/six-plan-to-cross-antarctica-on-foot.html | Six Plan to Cross Antarctica on Foot | False | By William E. Schmidt, Special To the New York Times | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/westchester-opinion-more-students-need-extended-contact-with-one-teacher.html | WESTCHESTER OPINION; More Students Need Extended Contact With One Teacher... | False | By Barbara T. Mason | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/fishing-industry-rebounding.html | Fishing Industry Rebounding | False | By Donald Janson | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/northeast-notebook-brentwood-nh-a-bastille-day-grand-opening.html | NORTHEAST NOTEBOOK; BRENTWOOD, N.H.; A Bastille Day Grand Opening | False | By Nancy Pieretti | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/recent-sales-967289.html | Recent Sales | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/notebook-for-one-top-free-agent-compensation-meant-penalization.html | NOTEBOOK; For One Top Free Agent, Compensation Meant Penalization | False | By Murray Chass | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/dr-m-e-van-de-berghe-is-married.html | Dr. M. E. Van de Berghe Is Married | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/weekinreview/can-the-pentagon-account-for-itself.html | Can the Pentagon Account for Itself? | False | By Richard Halloran | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/campus-life-wyoming-undergraduates-lament-raising-of-drinking-age.html | CAMPUS LIFE: WYOMING; Undergraduates Lament Raising Of Drinking Age | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/books/in-short-nonfiction-364789.html | IN SHORT; NONFICTION | False | By Greg Daugherty | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/answering-the-mail-965389.html | Answering The Mail | False | By Bernard Gladstone | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/aids-led-to-death-of-pikul-autopsy-of-prisoner-shows.html | AIDS Led to Death of Pikul, Autopsy of Prisoner Shows | False | AP | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/art-a-show-meant-to-give-pleasure.html | ART; A Show Meant to Give Pleasure | False | By Vivien Raynor | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/c-correction-652389.html | Correction | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/books/britannia-ruins-the-waves.html | BRITANNIA RUINS THE WAVES | False | By Len Ackland | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/campus-life-saint-vincent-gifted-teen-agers-learn-to-fly-before-they-drive.html | CAMPUS LIFE: SAINT VINCENT; Gifted Teen-Agers Learn to Fly Before They Drive | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/books/nannys-little-secret.html | NANNY'S LITTLE SECRET | False | By Thomas M. Disch | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/robin-topping-reporter-is-married.html | Robin Topping, Reporter, Is Married | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/travel/crossing-the-continent-in-canada.html | Crossing the Continent, in Canada | False | By Erik Sandberg-Diment | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/books/burned-by-her-lips.html | BURNED BY HER LIPS | False | By Devon Jersild | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/mary-b-oakley-plans-wedding.html | Mary B. Oakley Plans Wedding | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/us/klan-wins-a-battle-for-cable-tv.html | Klan Wins a Battle for Cable TV | False | Special to The New York Times | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/magazine/when-all-the-stars-are-gone.html | When All the Stars Are Gone | False | By Fred Waitzkin | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/obituaries/richard-l-gerloff-executive-53.html | Richard L. Gerloff, Executive, 53 | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/world/the-group-of-7-statement-concern-from-east-europe-to-china.html | The Group of 7 Statement: Concern From East Europe to China | False | AP | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/business/investing-a-retailer-makes-a-comeback.html | INVESTING; A Retailer Makes a Comeback | False | By Stan Luxenberg | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/2-towns-warn-of-power-demands.html | 2 Towns Warn of Power Demands | False | By Sharon Monahan | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/world/factionalism-hurts-afghan-rebels-as-government-army-fails-to-collapse.html | Factionalism Hurts Afghan Rebels as Government Army Fails to Collapse | False | By Bernard E. Trainor, Special To the New York Times | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/movies/film-stella-reborn-as-an-unmarried-mother.html | FILM; Stella, Reborn as an Unmarried Mother | False | By Ron Graham: Ron Graham Is A Freelance Writer In Toronto. | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/dining-out-international-cuisine-in-west-cape-may.html | DINING OUT; International Cuisine in West Cape May | False | By Anne Semmes | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/baseball-yankees-failed-by-relievers.html | BASEBALL; Yankees Failed by Relievers | False | By Michael Martinez | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/travel/fare-of-the-country-marylands-bounty-bushels-of-blue-crabs.html | FARE OF THE COUNTRY; Maryland's Bounty: Bushels of Blue Crabs | False | By Margaret Shakespeare | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/national-notebook-philadelphia-health-center-raises-hopes.html | NATIONAL NOTEBOOK; PHILADELPHIA; Health Center Raises Hopes | False | By Margaret O. Kirk | 1989-08-11 | TX 2-613500 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/movies/how-rock-is-changing-hollywood-s-tune.html | How Rock Is Changing Hollywood's Tune | False | By Stephen Holden | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/world/mission-for-europeans-signals-growing-power.html | Mission for Europeans Signals Growing Power | False | By R. W. Apple, Special To the New York Times | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/world/a-leftist-group-in-honduras-admits-bombing-on-7-gi-s.html | A Leftist Group in Honduras Admits Bombing on 7 G.I.'s | False | AP | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/triborough-tolls-rise-25-percent.html | Triborough Tolls Rise 25 Percent | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/connecticut-opinion-integration-is-a-matter-of-economic-survival.html | CONNECTICUT OPINION; Integration Is a Matter of Economic Survival | False | By Ezat Parnia | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/theater-a-herbert-operetta-unfolds-at-the-emelin.html | THEATER; A Herbert Operetta Unfolds at the Emelin | False | By Alvin Klein | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/magazine/wine-vintage-australia.html | WINE; VINTAGE AUSTRALIA | False | By Frank J. Prial | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/nina-liggett-weds.html | Nina Liggett Weds | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/world/bush-is-warned-on-bugged-moscow-embassy.html | Bush Is Warned on Bugged Moscow Embassy | False | By Stephen Engelberg, Special To the New York Times | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/annie-laidlaw-to-marry-w-f-selke.html | Annie Laidlaw to Marry W. F. Selke | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/books/snatching-the-grail-from-the-nazis.html | SNATCHING THE GRAIL FROM THE NAZIS | False | By Leigh Hafrey | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/books/in-short-fiction-668289.html | IN SHORT; FICTION | False | By Richard Goodman | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/life-style-sunday-menu-a-one-dish-meal-of-improvisational-origin.html | LIFE STYLE: SUNDAY MENU; A One-Dish Meal of Improvisational Origin | False | By Marian Burros | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/music-view-once-more-but-with-feeling.html | MUSIC VIEW; Once More, But With Feeling | False | By Donal Henahan | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/magazine/l-the-education-of-dan-quayle-405589.html | THE EDUCATION OF DAN QUAYLE | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/ms-bass-to-wed-kevin-f-kostyn.html | Ms. Bass to Wed Kevin F. Kostyn | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/cecily-w-rock-and-joseph-w-nega-lawyers-exchange-vows-in-virginia.html | Cecily W. Rock and Joseph W. Nega, Lawyers, Exchange Vows in Virginia | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/one-killed-8-hurt-as-building-explodes.html | One Killed, 8 Hurt as Building Explodes | False | By James C. McKinley Jr. | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/books/making-the-most-of-dublin.html | MAKING THE MOST OF DUBLIN | False | By Denis Donoghue | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/obituaries/teiichi-suzuki-100-a-last-war-criminal.html | Teiichi Suzuki, 100; A Last War Criminal | False | AP | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/inside-066289.html | INSIDE | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/c-correction-096289.html | Correction | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/suzanne-m-shea-a-coach-weds-donald-f-o-connell.html | Suzanne M. Shea, a Coach, Weds Donald F. O'Connell | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/weekinreview/for-argentina-s-economy-the-president-prescribes-pain.html | For Argentina's Economy, the President Prescribes Pain | False | By Shirley Christian | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/fashion-new-york-finds-a-tie-to-the-west.html | FASHION; New York Finds A Tie to the West | False | By Deborah Hofmann | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/books/a-moscow-cop-at-sea.html | A MOSCOW COP AT SEA | False | By Robert Stuart Nathan | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/yachting-newcomer-stuns-the-offshore-circuit.html | YACHTING; Newcomer Stuns the Offshore Circuit | False | By Barbara Lloyd | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/l-question-of-the-week-are-foreign-golfers-better-than-americans-102689.html | Question Of the Week; Are Foreign Golfers Better Than Americans? | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/style-makers-richard-carleton-hankins-scenic-designer.html | Style Makers; Richard Carleton Hankins: Scenic Designer | False | By Suzanne Slesin | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/suzanne-beth-marlin-becomes-bride-of-gadi-ben-menachem-in-new-jersey.html | Suzanne Beth Marlin Becomes Bride Of Gadi Ben-Menachem in New Jersey | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/art-five-photographic-portfolios.html | ART; Five Photographic Portfolios | False | By William Zimmer | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/the-need-for-improving-new-york-s-mci-program.html | The Need for Improving New York's M.C.I. Program | False | By Iver Peterson | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/books/frozen-idyll.html | FROZEN IDYLL | False | By Robert Sklar: Robert Sklar Teaches Cinema Studies at New York University and Is the Author ofMovie-Made America: A Cultural History of American Movies." | 1989-08-11 | TX 2-613500 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/us/oil-spills-treaty-meets-opposition.html | OIL-SPILLS TREATY MEETS OPPOSITION | False | By John H. Cushman Jr., Special To the New York Times | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/movies/l-spike-lee-690189.html | SPIKE LEE | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/on-the-heels-of-a-dog-law-a-bit-of-nipping.html | On the Heels of a Dog Law, a Bit of Nipping | False | By Sam Howe Verhovek, Special To the New York Times | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/world/for-china-s-entrepreneurs-a-mood-of-uncertainty.html | For China's Entrepreneurs, a Mood of Uncertainty | False | By Fox Butterfield, Special To the New York Times | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/knicks-and-bucks-in-exhibition.html | Knicks and Bucks In Exhibition | False | AP | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/business/forbes-magazine-s-big-gun-caspar-w-weinberger-seat-cabinet-publisher-s-chair.html | FORBES MAGAZINE'S BIG GUN: Caspar W. Weinberger; From a Seat in the Cabinet To the Publisher's Chair | False | By N. R. Kleinfield | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/answering-the-mail-652689.html | Answering The Mail | False | By Bernard Gladstone | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/l-question-of-the-week-are-foreign-golfers-better-than-americans-102489.html | Question Of the Week; Are Foreign Golfers Better Than Americans? | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/books/loving-and-other-magic-tricks.html | LOVING AND OTHER MAGIC TRICKS | False | By Amy Hempel | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/food-imagination-and-attention-at-the-grill.html | FOOD; Imagination (and Attention) at the Grill | False | By Florence Fabricant | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/carolyn-martino-student-marries.html | Carolyn Martino, Student, Marries | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/world/car-bomb-laid-to-guerrillas-kills-nine-in-kabul.html | Car Bomb Laid to Guerrillas Kills Nine in Kabul | False | By John F. Burns, Special To the New York Times | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/a-comeback-for-polo-and-croquet.html | A Comeback for Polo and Croquet | False | By Andi Rierden | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/in-the-region-long-island-dealing-with-erosion-in-housing-prices.html | In the Region: Long Island; Dealing With Erosion in Housing Prices | False | By Diana Shaman | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/pastimes-chess.html | PASTIMES; CHESS | False | By Robert Byrne | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/us/twa-broadens-use-of-frequent-flier-tickets.html | T.W.A. Broadens Use of 'Frequent Flier' Tickets | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/25-years-of-finding-jobs-for-youths.html | 25 Years of Finding Jobs for Youths | False | By Penny Singer | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/gallery-view-a-painting-prodigy-but-still-a-child.html | GALLERY VIEW; A Painting Prodigy, but Still a Child | False | By Michael Brenson | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/the-condo-style-of-life-takes-hold-in-westchester.html | The Condo Style of Life Takes Hold in Westchester | False | By Herbert Hadad | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/pastimes-camera.html | PASTIMES; Camera | False | By Andy Grundberg | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/books/getting-ready-to-see-the-light.html | GETTING READY TO SEE THE LIGHT | False | By Russell McCormmach | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/life-style-sunday-brunch-choices-in-manhattan-down-home-or-plush.html | LIFE STYLE: SUNDAY BRUNCH; Choices in Manhattan: Down-Home or Plush | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/opinion/l-north-s-sentence-teaches-wrong-lessons-097689.html | North's Sentence Teaches Wrong Lessons | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/movies/film-view-are-feminist-heroines-an-endangered-species.html | FILM VIEW; Are Feminist Heroines An Endangered Species? | False | By Caryn James | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/world/foes-of-gandhi-make-targets-of-his-children.html | Foes of Gandhi Make Targets of His Children | False | By Sanjoy Hazarika, Special To the New York Times | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/books/keeping-up-with-the-jameses.html | KEEPING UP WITH THE JAMESES | False | By Helen Bevington | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/long-island-opinion-in-memories-maps-of-lives.html | LONG ISLAND OPINION; In Memories, Maps of Lives | False | By Claire L. Reilly | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/business/a-merger-clicks-painfully.html | A Merger Clicks, Painfully | False | By Aimee L. Stern | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/stephanie-amiot-weds-robert-hull.html | Stephanie Amiot Weds Robert Hull | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/auto-racing-fittipaldi-gains-control-in-orderly-fashion.html | AUTO RACING; Fittipaldi Gains Control in Orderly Fashion | False | By Joseph Siano | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/l-when-junk-mail-turns-into-its-name-652089.html | When Junk Mail Turns Into Its Name | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/opinion/l-it-was-mozart-s-mystery-to-be-genius-and-fool-don-t-blame-hugo-wolf-744389.html | It Was Mozart's Mystery to Be Genius and Fool; Don't Blame Hugo Wolf | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/us/new-tests-confirm-exxon-valdez-is-leaking-oil-in-rough-waters.html | New Tests Confirm Exxon Valdez Is Leaking Oil in Rough Waters | False | AP | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/world/successor-to-finance-chief-of-argentina-takes-office.html | Successor to Finance Chief Of Argentina Takes Office | False | AP | 1989-08-11 | TX 2-613500 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/us/shuttle-on-launching-pad.html | Shuttle on Launching Pad | False | AP | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/new-jersey-opinion-picky-about-blueberries.html | NEW JERSEY OPINION; Picky About Blueberries | False | By Leslie F. Schwartz | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/views-of-sports-bringing-sports-back-to-the-citys-people.html | VIEWS OF SPORTS; Bringing Sports Back to the City's People | False | By Matt Scheckner and Gary Susnjara | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/residential-resales-636189.html | Residential Resales | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/business/week-in-business-a-court-victory-for-time-inc.html | WEEK IN BUSINESS; A Court Victory For Time Inc. | False | By Pamela D. Sharif | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/lois-bruu-weds-gregory-battista.html | Lois Bruu Weds Gregory Battista | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/tracy-mullen-and-james-lilly-jr-marry.html | Tracy Mullen and James Lilly Jr. Marry | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/sports-people-sheffield-demoted.html | SPORTS PEOPLE; Sheffield Demoted | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/golf-king-trips-over-bogeys-at-open.html | GOLF; King Trips Over Bogeys at Open | False | By Gordon S. White Jr., Special To the New York Times | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/magazine/for-italy-s-entrepreneurs-the-figures-are-bella.html | For Italy's Entrepreneurs, The Figures Are Bella | False | By Clyde Haberman | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/l-how-to-assess-juried-art-shows-971189.html | How to Assess Juried Art Shows | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/books/one-small-shelf-for-literature.html | ONE SMALL SHELF FOR LITERATURE | False | By Thomas Mallon | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/sports-people-wade-is-enshrined.html | SPORTS PEOPLE; Wade Is Enshrined | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/magazine/hers-ready-willing-and-wary.html | Hers; Ready, Willing and Wary | False | By Daphne Merkin | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/world/new-rules-in-warsaw-the-politics-of-paradox.html | New Rules in Warsaw: The Politics of Paradox | False | By Serge Schmemann, Special To the New York Times | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/us/union-leader-urges-miners-to-end-walkout.html | Union Leader Urges Miners to End Walkout | False | AP | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/injured-brooklyn-man-dies-after-his-arrest.html | Injured Brooklyn Man Dies After His Arrest | False | By Howard W. French | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/opinion/the-editorial-notebook-who-can-be-trusted.html | The Editorial Notebook; Who Can Be Trusted? | False | By Leslie H. Gelb | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/business/l-a-gear-tries-a-full-court-press.html | L. A. Gear Tries A Full Court Press | False | By Jobeth McDaniel | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/us/command-post-of-a-war-against-a-nation-s-fires.html | Command Post of a War Against a Nation's Fires | False | By Dirk Johnson, Special To the New York Times | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/hud-inquiry-focuses-on-li-projects.html | H.U.D. Inquiry Focuses on L.I. Projects | False | By John Rather | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/us/hud-inquiry-reaches-new-stage-leader-says.html | H.U.D. Inquiry Reaches New Stage, Leader Says | False | By Philip Shenon, Special To the New York Times | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/books/what-s-mercy-got-to-do-with-it.html | WHAT'S MERCY GOT TO DO WITH IT? | False | By Alan M. Dershowitz | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/travel/q-and-a-092989.html | Q and A | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/miss-collison-to-wed-t-a-williams-jr.html | Miss Collison to Wed T. A. Williams Jr. | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/obituaries/nesuhi-ertegun-a-top-record-producer-dies-at-71.html | Nesuhi Ertegun, a Top Record Producer, Dies at 71 | False | By Susan Heller Anderson | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/northeast-notebook-philadelphia-health-center-raises-hopes.html | NORTHEAST NOTEBOOK: PHILADELPHIA; Health Center Raises Hopes | False | By Margaret O. Kirk | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/opinion/get-tough-on-salvador-s-killers.html | Get Tough on Salvador's Killers | False | By Dan Quayle | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/long-island-opinion-wrong-number-wrong-solution.html | LONG ISLAND OPINION; Wrong Number? Wrong Solution | False | By Joseph J. Neuschatz | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/us/a-boy-s-aids-death-and-a-caseworker-s-duty.html | A Boy's AIDS Death and a Caseworker's Duty | False | AP | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/northeast-notebook-warwick-ri-jewelry-center-next-to-i95.html | NORTHEAST NOTEBOOK: WARWICK, R.I.; Jewelry Center Next to I-95 | False | By J. Brandt Hummel | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/world/syria-and-us-seek-a-wider-dialogue.html | SYRIA AND U.S. SEEK A WIDER DIALOGUE | False | By Alan Cowell, Special To the New York Times | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/dana-l-conroy-is-to-wed-in-october.html | Dana L. Conroy Is to Wed in October | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/magazine/l-the-education-of-dan-quayle-406389.html | THE EDUCATION OF DAN QUAYLE | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/show-goes-on-for-retired-entertainers.html | Show Goes On for Retired Entertainers | False | By Ian O'Connor | 1989-08-11 | TX 2-613500 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/travel/shopper-s-world-paris-s-classic-look-for-kids.html | SHOPPER'S WORLD; Paris's Classic Look for Kids | False | By Susan Gough Henly | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/sports-people-ban-on-alcohol.html | SPORTS PEOPLE; Ban on Alcohol | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/business/investing-are-soda-stocks-recession-proof.html | INVESTING; Are Soda Stocks Recession-Proof? | False | By Stan Luxenberg | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/evening-hours-dancing-on-a-plaza-among-stuffed-toys-and-in-other-venues.html | EVENING HOURS; Dancing on a Plaza, Among Stuffed Toys And in Other Venues | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/miss-brown-weds-j-p-tassoni-jr.html | Miss Brown Weds J. P. Tassoni Jr. | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/books/what-is-this-thing-called-bronze.html | WHAT IS THIS THING CALLED BRONZE? | False | By Jane Smiley | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/l-is-art-above-the-law-a-textbook-essay-071989.html | IS ART ABOVE THE LAW?; A Textbook Essay | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/weekinreview/the-president-tours-a-new-europe-that-calls-its-own-shots.html | The President Tours a New Europe That Calls Its Own Shots | False | By James M. Markham | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/answering-the-mail-965189.html | Answering The Mail | False | By Bernard Gladstone | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/leslie-vought-is-affianced.html | Leslie Vought Is Affianced | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/rain-takes-a-toll-on-farms-output.html | Rain Takes a Toll On Farms' Output | False | By John Rather | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/luise-woelflein-to-wed-teacher.html | Luise Woelflein To Wed Teacher | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/city-youths-relish-life-on-the-farm.html | City Youths Relish Life On the Farm | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/quotation-of-the-day-095789.html | Quotation of the Day | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/business/what-s-new-natural-foods-business-health-food-hippies-became-serious-marketers.html | WHAT'S NEW IN THE NATURAL FOODS BUSINESS; HOW HEALTH FOOD HIPPIES BECAME SERIOUS MARKETERS | False | By Jack Steinberg | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/books/l-only-an-occasional-cusser-359589.html | Only an Occasional Cusser | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/baseball-orioles-top-angels-with-disputed-homer-in-9th.html | BASEBALL; Orioles Top Angels With Disputed Homer in 9th | False | AP | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/business/l-tv-technology-970589.html | TV Technology | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/connecticut-opinion-bittersweet-meditation-of-a-lone-ranger.html | CONNECTICUT OPINION; Bittersweet Meditation Of a Lone Ranger | False | By Stephen B. Goddard | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/books/markets-don-t-have-to-be-savage.html | MARKETS DON'T HAVE TO BE SAVAGE | False | By Paul Berman | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/l-aces-wild-refiguring-the-hole-in-one-odds-104289.html | Aces Wild! Refiguring the Hole-in-One Odds | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/books/do-not-be-afraid-of-the-universe.html | DO NOT BE AFRAID OF THE UNIVERSE | False | By Robert Kanigel | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/lesley-c-snelling-plans-a-wedding.html | Lesley C. Snelling Plans a Wedding | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/2-new-shows-stretch-limits-of-tv-news.html | 2 New Shows Stretch Limits Of TV News | False | By Bill Carter | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/magazine/on-language-shades-of-gray-grey.html | On Language; Shades of Gray/Grey | False | By William Safire | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/sports-people-dumars-extends-pact.html | SPORTS PEOPLE; Dumars Extends Pact | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/votes-in-congress-993189.html | Votes in Congress | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/world/political-tension-rising-in-managua.html | POLITICAL TENSION RISING IN MANAGUA | False | By Mark A. Uhlig, Special To the New York Times | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/opinion/foreign-affairs-summitry-s-purpose.html | FOREIGN AFFAIRS; Summitry's Purpose | False | By Flora Lewis | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/danbury-plans-a-tribute-to-marian-andersons-lustrous-career.html | Danbury Plans a Tribute to Marian Anderson's Lustrous Career | False | By S. Hogan-Gereg | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/q-a-638789.html | Q&A | False | By Shawn G. Kennedy | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/business/what-s-new-natural-foods-business-onto-supermarket-shelves-without-paying.html | WHAT'S NEW IN THE NATURAL FOODS BUSINESS; ONTO SUPERMARKET SHELVES WITHOUT PAYING A SLOTTING FEE | False | By Jack Steinberg | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/new-jersey-opinion-the-take-it-or-leave-it-game.html | NEW JERSEY OPINION; The Take-It-or-Leave-It Game | False | By Marty Goldensohn | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/opinion/to-the-moon-and-back.html | To the Moon - and Back | False | | 1989-08-11 | TX 2-613500 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/style-makers-ronald-mallory-jewelry-designer.html | Style Makers; Ronald Mallory: Jewelry Designer | False | By Georgia Dullea | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/p-j-schuyff-wed-to-miss-puckette.html | P. J. Schuyff Wed To Miss Puckette | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/a-neighborhood-makes-its-peace-with-public-housing.html | A Neighborhood Makes Its Peace With Public Housing | False | By Amy Hill Hearth | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/books/in-short-nonfiction-the-biggest-homespun-thing.html | IN SHORT; NONFICTION; THE BIGGEST HOMESPUN THING | False | By Sharon Liveten | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/books/new-jersey-follow-up.html | NEW JERSEY FOLLOW-UP | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/books/in-short-nonfiction-669389.html | IN SHORT; NONFICTION | False | By David C. Anderson | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/us/pentagon-worried-by-use-of-reserves.html | PENTAGON WORRIED BY USE OF RESERVES | False | By Bernard E. Trainor, Special To the New York Times | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/books/l-a-nibble-and-a-wet-675789.html | A Nibble and a Wet | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/music-englewood-to-give-itself-a-birthday-party.html | MUSIC; Englewood to Give Itself a Birthday Party | False | By Rena Fruchter | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/long-island-journal-651189.html | Long Island Journal | False | By Diane Ketcham | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/business/data-bank-july-16-1989.html | DATA BANK: July 16, 1989 | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/world/leaders-at-summit-back-financial-aid-for-east-europe.html | LEADERS AT SUMMIT BACK FINANCIAL AID FOR EAST EUROPE | False | By Maureen Dowd, Special To the New York Times | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/claudia-steinegger-weds.html | Claudia Steinegger Weds | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/postings-west-side-renovation-eight-new-floors.html | POSTINGS; WEST SIDE RENOVATION; Eight New Floors | False | By Richard D. Lyons | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/weekinreview/headliners-economics-lesson.html | HEADLINERS; Economics Lesson | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/world/europe-atom-smasher-completes-test-run.html | Europe Atom Smasher Completes Test Run | False | AP | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/business/beating-japan-at-its-own-game.html | Beating Japan at Its Own Game | False | By John Holusha | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/robbery-suspect-mugged.html | ROBBERY SUSPECT MUGGED | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/fashion-on-the-street-luncheon-dress-a-little-primness-on-a-sultry-day.html | FASHION: ON THE STREET; Luncheon Dress: A Little Primness On a Sultry Day | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/miss-andersen-weds-treasury-official.html | Miss Andersen Weds Treasury Official | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/movies/home-entertainment-video-new-video-releases.html | HOME ENTERTAINMENT/VIDEO; NEW VIDEO RELEASES | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/c-correction-648489.html | Correction | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/life-style-sunday-outing-for-serious-shoppers-and-their-friends.html | LIFE STYLE: SUNDAY OUTING; For Serious Shoppers (And Their Friends) | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/deborah-coyner-planning-to-wed.html | Deborah Coyner Planning to Wed | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/review-dance-balanchine-by-miami-company.html | Review/Dance; Balanchine By Miami Company | False | By Jennifer Dunning, Special To the New York Times | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/golf-10-named-to-walker-cup.html | GOLF; 10 Named to Walker Cup | False | Special to The New York Times | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/commercial-property-grand-central-tower-law-firms-expand-their-presence-midtown.html | Commercial Property: Grand Central Tower; Law Firms Expand Their Presence in Midtown | False | By Mark McCain | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/recordings-a-composer-who-lived-in-too-many-worlds.html | RECORDINGS; A Composer Who Lived In Too Many Worlds | False | By Bernard Holland | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/books/in-short-fiction-668189.html | IN SHORT; FICTION | False | By Valerie J. Mercer | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/music-guitar-center-expands-offerings-and-reputation.html | MUSIC; Guitar Center Expands Offerings and Reputation | False | By Robert Sherman | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/dining-out-spains-contemporary-fare-in-mt-kisco.html | DINING OUT; Spain's Contemporary Fare in Mt. Kisco | False | By M. H. Reed | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/travel/cappuccino-by-the-bay.html | Cappuccino by the Bay | False | By Janet Fletcher | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/recordings-don-pullen-making-sense-of-jazz-s-radical-60-s.html | RECORDINGS; Don Pullen, Making Sense of Jazz's Radical 60's | False | By Peter Watrous | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/clare-sullivan-is-wed-to-steven-john-adams.html | Clare Sullivan Is Wed To Steven John Adams | False | | 1989-08-11 | TX 2-613500 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/movies/1-point-of-grammar-past-imperfect-690089.html | POINT OF GRAMMAR; Past Imperfect | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/weekinreview/why-israel-stumbles-so-in-the-search-for-peace.html | Why Israel Stumbles So In the Search For Peace | False | By Joel Brinkley | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/1-question-of-the-week-are-foreign-golfers-better-than-americans-102589.html | Question Of the Week; Are Foreign Golfers Better Than Americans? | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/sports-people-stripping-titles.html | SPORTS PEOPLE; Stripping Titles | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Roland Foster Miller | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/sports-of-the-times-bo-jackson-as-paul-bunyan.html | SPORTS OF THE TIMES; Bo Jackson as Paul Bunyan | False | By Ira Berkow | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/music-being-faithful-to-leonore.html | MUSIC; Being Faithful to 'Leonore' | False | By Will Crutchfield | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/dance-view-when-festivals-are-passports-to-the-world.html | DANCE VIEW; When Festivals Are Passports to the World | False | By Anna Kisselgoff | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/campus-life-when-vacation-is-time-for-the-real-work.html | CAMPUS LIFE; When Vacation Is Time for the Real Work | False | By John Arundel | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/1-correction-for-a-hikers-inn-103889.html | Correction For a Hikers' Inn | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/theater/theater-soviet-directors-mix-illusion-and-reality.html | THEATER; Soviet Directors Mix Illusion and Reality | False | By Katheleen R. Conniff | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/world/gorbachev-urges-economic-accords.html | GORBACHEV URGES ECONOMIC ACCORDS | False | By Steven Greenhouse, Special To the New York Times | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/about-cars-allante-makes-for-smooth-travel.html | About Cars; Allante Makes for Smooth Travel | False | By Marshall Schuon | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/archives/pastimes-gardening-an-expanded-role-for-dwarf-iris.html | PASTIMES; GARDENING; An Expanded Role for Dwarf Iris | True | By Susan McClure | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/obituaries/helen-walker-puner-editor-74.html | Helen Walker Puner, Editor, 74 | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/world/nations-call-for-action-on-environment.html | Nations Call for Action on Environment | False | By Peter T. Kilborn, Special To the New York Times | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/national-issues-enter-governor-s-race.html | National Issues Enter Governor's Race | False | By Joseph F. Sullivan | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/westchester-guide-656189.html | WESTCHESTER GUIDE | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/reviews-music-mostly-french-at-mostly-mozart.html | Reviews/Music; Mostly French at Mostly Mozart | False | By Will Crutchfield | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/world/arafat-s-guerrilla-group-plans-a-policy-meeting.html | Arafat's Guerrilla Group Plans a Policy Meeting | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/ruth-perlman-wed-in-illinois.html | Ruth Perlman Wed in Illinois | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/baseball-national-league-clark-of-giants-stars-against-old-nemesis.html | BASEBALL; NATIONAL LEAGUE; Clark of Giants Stars Against Old Nemesis | False | AP | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/weekinreview/the-candidates-are-in-place-but-where-are-the-voters.html | The Candidates Are in Place, but Where Are the Voters? | False | By Josh Barbanel | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/getting-a-start-on-wish-you-were-here.html | Getting a Start on 'Wish You Were Here' | False | By Carolyn Battista | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/horse-racing-sewickley-surges-to-win-tom-fool.html | HORSE RACING; Sewickley Surges To Win Tom Fool | False | By Steven Crist | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/world/police-say-two-arab-youths-admit-killing-jewish-builder.html | Police Say Two Arab Youths Admit Killing Jewish Builder | False | Special to The New York Times | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/millburn-journal-a-slice-of-soho-comes-to-suburbs.html | MILLBURN JOURNAL; A Slice of SoHo Comes to Suburbs | False | By Carla Cantor | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/1-teaching-values-where-are-the-parents-648989.html | Teaching Values: Where Are the Parents? | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/world/long-road-home-for-italy-s-would-be-king.html | Long Road Home for Italy's Would-Be King | False | By Clyde Haberman, Special To the New York Times | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/movies/film-his-vision-charted-the-course-of-the-navigator.html | FILM; His Vision Charted the Course of 'The Navigator' | False | By Annette Insdorf | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/business/1-figuring-fats-970389.html | Figuring Fats | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/campus-life-a-time-to-step-fraternity-picnic-draws-60000.html | CAMPUS LIFE; A Time to Step; Fraternity Picnic Draws 60,000 | False | Special to The New York Times | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/opinion/l-it-was-mozart-s-mystery-to-be-genius-and-fool-art-isn-t-life-097389.html | It Was Mozart's Mystery to Be Genius and Fool; Art Isn't Life | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/valley-victory-with-rally-prevails-in-yonkers-trot.html | Valley Victory, With Rally, Prevails in Yonkers Trot | False | Special to The New York Times | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/outdoors-bonito-challenges-the-best-of-anglers.html | Outdoors; Bonito Challenges The Best of Anglers | False | By Nelson Bryant | 1989-08-11 | TX 2-613500 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/holly-b-walker-weds-j-s-nixon.html | Holly B. Walker Weds J. S. Nixon | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/baseball-paunches-and-pinstripe-magic.html | BASEBALL; Paunches and Pinstripe Magic | False | By Michael Martinez | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/music-does-the-jazz-of-the-past-have-a-future.html | MUSIC; Does the Jazz of the Past Have a Future? | False | By Richard M. Sudhalter | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/opinion/l-how-us-can-go-about-deploying-a-shrinking-missile-arsenal-740289.html | How U.S. Can Go About Deploying a Shrinking Missile Arsenal | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/travel/flinging-away-at-the-highland-fly.html | Flinging Away at the Highland Fly | False | By Israel Shenker | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/news-summary-086789.html | NEWS SUMMARY | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/data-update.html | DATA UPDATE | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/for-art-coastal-convergences.html | For Art, Coastal Convergences | False | By Richard B. Woodward | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/weekinreview/the-soviets-show-scars-from-nuclear-arms-production.html | The Soviets Show Scars From Nuclear Arms Production | False | By Keith Schneider | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/weekinreview/the-region-how-the-beaches-have-finally-come-clean-this-year.html | THE REGION; How the Beaches Have Finally Come Clean This Year | False | By Robert Hanley | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/national-notebook-kenosha-wis-chicagos-reach-grows-longer.html | NATIONAL NOTEBOOK: KENOSHA, WIS.; Chicago's Reach Grows Longer | False | By David W. Lawder | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/miss-thompson-becomes-a-bride.html | Miss Thompson Becomes a Bride | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/weekinreview/ideas-trends-police-departments-try-to-pick-up-on-satanism.html | IDEAS & TRENDS; Police Departments Try To Pick Up on Satanism | False | By Wayne King | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/architecture-view-double-header-in-toronto-batter-up-top-down.html | ARCHITECTURE VIEW; Double Header in Toronto: Batter Up, Top Down | False | By Paul Goldberger | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/books/you-could-buy-radium-in-the-drugstore.html | YOU COULD BUY RADIUM IN THE DRUGSTORE | False | By Eliot Marshall | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/magazine/l-for-sale-the-adirondacks-405189.html | FOR SALE: THE ADIRONDACKS | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/books/in-short-nonfiction-669589.html | IN SHORT; NONFICTION | False | By Kathleen Hughes | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/about-long-isand-joy-seen-and-heard-with-the-heart.html | ABOUT LONG ISAND; Joy, Seen and Heard With the Heart | False | By Diane Ketcham | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/travel/l-california-095189.html | California | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/magazine/beauty-prices-out-of-sight.html | BEAUTY; PRICES: OUT OF SIGHT | False | By Linda Wells | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/veterans-hospital-faces-change-in-role.html | Veterans' Hospital Faces Change in Role | False | By Karen Rubin | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/weekinreview/the-world-now-the-us-looks-at-cambodia-differently.html | THE WORLD; Now, the U.S. Looks at Cambodia Differently | False | By Robert Pear | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/us/gavel-falls-on-high-flying-era-of-texas-savings-and-loans.html | Gavel Falls on High-Flying Era of Texas Savings and Loans | False | By Roberto Suro, Special To the New York Times | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/weekinreview/employers-are-looking-ahead-for-the-skilled-and-the-energetic.html | Employers Are Looking Abroad For the Skilled and the Energetic | False | By Roberto Suro | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/movies/home-entertainment-video-critics-choices-the-other-face-of-glenn-close-powdered.html | HOME ENTERTAINMENT/VIDEO: CRITIC'S CHOICES; The Other Face of Glenn Close, Powdered | False | By Stephen Holden | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/a-childs-pursuit-of-stardom-a-familys-quest-for-balance.html | A Child's Pursuit of Stardom, a Family's Quest for Balance | False | By Barbara Gilford | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/postings-18-on-one-acre-lots-stick-built-houses-in-putnam-county.html | POSTINGS: 18 ON ONE-ACRE LOTS; 'Stick-Built' Houses in Putnam County | False | By Richard D. Lyons | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/business/prospects-curbing-commodity-trades.html | Prospects; Curbing Commodity Trades | False | By Claudia Deutsch | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/video-camcorders-take-readily-to-the-road.html | VIDEO; Camcorders Take Readily to the Road | False | By Hans Fantel | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/long-island-sound-can-this-weekend-be-saved.html | LONG ISLAND SOUND; Can This Weekend Be Saved? | False | By Barbara Klaus | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/travel/l-wheelchairs-95790.html | Wheelchairs | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/business/what-s-new-in-the-natural-foods-business-capitalizing-on-a-new-crop-of-customers.html | WHAT'S NEW IN THE NATURAL FOODS BUSINESS; Capitalizing on a New Crop of Customers | False | By Jack Steinberg | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/connecticut-opinion-taking-the-joy-stick-out-of-life.html | CONNECTICUT OPINION; Taking the Joy Stick Out of Life | False | By Jack Kadden | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/world/the-beggars-of-moscow-ask-not-for-money-but-for-justice.html | The Beggars of Moscow Ask Not for Money but for Justice | False | By Francis X. Clines, Special To the New York Times | 1989-08-11 | TX 2-613500 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/reviews-music-a-glass-adaptation-of-poe-tale.html | Reviews/Music; A Glass Adaptation Of Poe Tale | False | By Bernard Holland | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/new-york-s-poorest-neighborhoods-bear-the-brunt-of-social-programs.html | New York's Poorest Neighborhoods Bear the Brunt of Social Programs | False | By Susan Chira | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/melissa-e-mask-and-marc-james-wed-in-brooklyn.html | Melissa E. Mask and Marc James Wed in Brooklyn | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/new-jersey-q-a-dr-harold-p-furth-seeking-the-key-to-nuclear-fusion.html | New Jersey Q & A: Dr. Harold P. Furth; Seeking the Key to Nuclear Fusion | False | By Joseph Deitch | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/opinion/l-north-s-sentence-teaches-wrong-lessons-097589.html | North's Sentence Teaches Wrong Lessons | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/long-island-guide.html | >LONG ISLAND GUIDE | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/westchester-opinion-beethoven-s-ninth-bottom-of-the-ninth.html | WESTCHESTER OPINION; Beethoven's Ninth, Bottom of the Ninth | False | By Paul Dunkel | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/books/he-was-used-to-being-lied-about.html | HE WAS USED TO BEING LIED ABOUT | False | By Stephen E. Ambrose | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/campus-life-princeton-for-high-school-athletes-taste-of-college-rigor.html | CAMPUS LIFE: PRINCETON; For High School Athletes, Taste of College Rigor | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/reviews-music-pere-ubu-punchy-rock.html | Reviews/Music; Pere Ubu: Punchy Rock | False | By Jon Pareles | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/l-aces-wild-refiguring-the-hole-in-one-odds-104189.html | Aces Wild! Refiguring the Hole-in-One Odds | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/the-view-from-lyme-disease-diagnostic-center-for-60-people-a-day.html | THE VIEW FROM: LYME DISEASE DIAGNOSTIC CENTER; For 60 People a Day, Exams Offer Reassurance | False | By Lynne Ames | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/books/moonlight-and-marxism.html | 'MOONLIGHT' AND MARXISM | False | By Don Shewey | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/westchester-opinion-and-a-community-that-appreciates-intellectual-activity.html | WESTCHESTER OPINION; ...And a Community That Appreciates Intellectual Activity | False | By F. A. Levine | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/leslie-mackimm-marries.html | Leslie MacKimm Marries | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/transactions-084989.html | Transactions | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/connecticut-q-a-jacquelyn-c-durrell-you-have-to-broaden-yourself.html | CONNECTICUT Q & A: JACQUELYN C. DURRELL; 'You Have to Broaden Yourself' | False | By Robert A. Hamilton | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/fuel-tank-codes-cause-confusion.html | Fuel-Tank Codes Cause Confusion | False | By Denise Mourges | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/books/let-s-hear-it-for-the-earthbound.html | LET'S HEAR IT FOR THE EARTHBOUND | False | By Michael Collins | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/business/capitol-hill-s-high-tech-tutor.html | Capitol Hill's High-Tech Tutor | False | By Robert D. Hershey Jr. | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/pastimes-around-the-garden.html | PASTIMES; AROUND THE GARDEN | False | By Joan Lee Faust | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/dinkins-offers-plans-to-reduce-crime.html | Dinkins Offers Plans to Reduce Crime | False | By Celestine Bohlen | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/for-us-law-enforcers-the-county-is-no-longer-a-sleepy-outpost.html | For U.S. Law Enforcers, the County is No Longer a Sleepy Outpost | False | By Tessa Melvin | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/miss-o-connell-is-married.html | Miss O'Connell Is Married | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/latest-landmarks-include-scribner-s-a-theater-and-a-clinic.html | Latest Landmarks Include Scribner's, a Theater and a Clinic | False | By David W. Dunlap | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/music-opera-in-concert-form-returning-to-caramoor.html | MUSIC; Opera in Concert Form Returning to Caramoor | False | By Robert Sherman | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/answering-the-mail-965289.html | Answering The Mail | False | By Bernard Gladstone | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/westchester-qa-robert-m-maccarone-pulling-the-strands-together-on.html | WESTCHESTER Q&A; ROBERT M. MACCARONE; Pulling the Strands Together on Drugs | False | By Donna Greene | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/staff-and-patients-unite-in-adversity.html | Staff and Patients Unite in Adversity | False | By Karen Rubin | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/recent-sales-968089.html | Recent Sales | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/home-entertainment-video-fast-forward-foreign-films-may-translate-into-rentals.html | HOME ENTERTAINMENT/VIDEO: FAST FORWARD; Foreign Films May Translate Into Rentals | False | By Peter Nichols | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/travel/l-french-revolution-095489.html | French Revolution | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/opinion/the-lightning-of-olivier.html | The Lightning of Olivier | False | By Anthony Hopkins | 1989-08-11 | TX 2-613500 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/ms-blackwood-wed-to-banker.html | Ms. Blackwood Wed to Banker | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/weekinreview/the-nation-in-search-of-the-rates-that-bring-borrowers.html | THE NATION; In Search of The Rates That Bring Borrowers | False | By Louis Uchitelle | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/travel/travel-advisory-093289.html | TRAVEL ADVISORY | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/weekinreview/meanwhile-the-plo-is-depending-on-washington.html | Meanwhile, The P.L.O. Is Depending on Washington | False | By Youssef M. Ibrahim | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/robin-workman-weds.html | Robin Workman Weds | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/books/notes-from-a-soldier-of-fortune.html | NOTES FROM A SOLDIER OF FORTUNE | False | By Stephen E. Tabachnick | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/l-question-of-the-week-are-foreign-golfers-better-than-americans-015089.html | Question Of the Week; Are Foreign Golfers Better Than Americans? | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/us/battle-on-abortion-turns-to-rights-of-teen-agers.html | Battle on Abortion Turns To Rights of Teen-Agers | False | By Linda Greenhouse, Special To the New York Times | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/miss-baker-weds-r-j-zilenziger-jr.html | Miss Baker Weds R. J. Zilenziger Jr. | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/l-commuter-rail-lines-and-competition-095889.html | Commuter Rail Lines And Competition | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/l-tenant-landlords-968389.html | Tenant Landlords | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/style/fashion-for-a-first-job-dress-to-blend-in.html | FASHION; For a First Job, Dress to Blend In | False | By Elaine Louie | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/us/economic-watch-forces-in-society-and-reaganism-helped-dig-deeper-hole-for-poor.html | Economic Watch; Forces in Society, and Reaganism, Helped Dig Deeper Hole for Poor | False | By Peter Passell | 1989-08-11 | TX 2-613500 | | |
| 1989-07-16 | 1989-07-16 | https://www.nytimes.com/1989/07/16/opinion/l-supreme-court-tends-to-goad-presidents-097489.html | Supreme Court Tends To Goad Presidents | False | | 1989-08-11 | TX 2-613500 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/total-systems-services-inc-reports-earnings-for-qtr-to-june-30.html | Total Systems Services Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/expos-beat-reds-in-12-innings.html | Expos Beat Reds in 12 Innings | False | AP | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/us/democrats-trail-in-fund-raising-and-many-blame-new-chairman.html | Democrats Trail in Fund Raising, And Many Blame New Chairman | False | By Richard L. Berke, Special to the New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/the-media-business-advertising-account-to-foote-cone.html | THE MEDIA BUSINESS: ADVERTISING; Account to Foote, Cone | False | By Randall Rothenberg | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/opinion/of-nixon-kennedy-and-shooting-the-moon.html | Of Nixon, Kennedy and Shooting the Moon | False | By William Safire | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/on-your-own-staying-cool-in-the-heat-of-competition.html | ON YOUR OWN; Staying Cool in the Heat of Competition | False | By Janet Nelson | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/nyregion/beer-rule-throws-football-fans-for-loss.html | Beer Rule Throws Football Fans for Loss | False | By Anthony Depalma | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/walbro-corp-reports-earnings-for-qtr-to-june-30.html | Walbro Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/on-your-own-outdoors-luring-trout-on-waters-warm-or-still.html | ON YOUR OWN; Outdoors: Luring Trout on Waters Warm or Still | False | By Nelson Bryant | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/nyregion/summary-of-actions-taken-in-the-212th-session-of-the-new-york-legislature.html | Summary of Actions Taken in the 212th Session of the New York Legislature | False | Special to The New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/us/doctors-see-gap-in-blacks-health-having-a-link-to-low-self-esteem.html | Doctors See Gap in Blacks' Health Having a Link to Low Self-Esteem | False | By Felicia R. Lee, Special To the New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/hudson-and-tigers-end-losing-streaks.html | Hudson and Tigers End Losing Streaks | False | AP | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/style/louise-ghertler-wed-to-henry-crawford-jr.html | Louise Ghertler Wed To Henry Crawford Jr. | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/world/china-said-to-continue-arrests-quietly.html | China Said to Continue Arrests Quietly | False | By Sheryl Wudunn, Special To the New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/anthem-electronics-inc-reports-earnings-for-qtr-to-june-30.html | Anthem Electronics Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/arts/review-dance-program-of-recent-works-to-contemporary-scores.html | Review/Dance; Program of Recent Works To Contemporary Scores | False | By Jennifer Dunning | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/building-reactors-the-new-way.html | Building Reactors the New Way | False | By Matthew L. Wald, Special to the New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/cause-of-ginnie-mae-losses-said-to-be-lax-supervision.html | Cause of Ginnie Mae Losses Said to Be Lax Supervision | False | By Jeff Gerth, Special To the New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/old-kent-financial-corp-reports-earnings-for-qtr-to-june-30.html | Old Kent Financial Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/style/jeanne-amster-weds-kenneth-arnold.html | Jeanne Amster Weds Kenneth Arnold | False | | 1989-07-24 | TX 2-601111 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/tax-watch-arbitrage-profit-on-exempt-bonds.html | Tax Watch; Arbitrage Profit On Exempt Bonds | False | By Richard Hylton | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/opinion/l-now-we-must-reason-together-about-abortion-a-proud-day-761689.html | Now We Must Reason Together About Abortion; A Proud Day | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/bookstore-thrives-on-independence.html | Bookstore Thrives on Independence | False | By Edwin McDowell, Special To the New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/the-media-business-advertising-an-odd-deal-main-client-buys-tarlow.html | THE MEDIA BUSINESS: ADVERTISING; An Odd Deal: Main Client Buys Tarlow | False | By Randall Rothenberg | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/stoneridge-resources-inc-reports-earnings-for-qtr-to-may-31.html | Stoneridge Resources Inc reports earnings for Qtr to May 31 | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/biogen-reports-earnings-for-qtr-to-june-30.html | Biogen reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/executives.html | EXECUTIVES | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/the-media-business-advertising-race-for-ads-in-outer-space.html | THE MEDIA BUSINESS: ADVERTISING; Race for Ads In Outer Space | False | By Randall Rothenberg | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/on-your-own-portable-tennis-teacher.html | ON YOUR OWN; Portable Tennis Teacher | False | By Barbara Lloyd | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/opinion/topics-of-the-times-a-murderous-child.html | Topics of The Times; A Murderous Child | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/style/hannelore-keaper-a-schoolteacher-marries-michael-kaplan-a-lawyer.html | Hannelore Keaper, a Schoolteacher, Marries Michael Kaplan, a Lawyer | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/utah-medical-products-reports-earnings-for-qtr-to-june-30.html | Utah Medical Products reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/opinion/topics-of-the-times-another-color-barrier-broken.html | Topics of The Times; Another Color Barrier Broken | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/motorola-inc-reports-earnings-for-qtr-to-june-30.html | Motorola Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/sherwin-williams-co-reports-earnings-for-qtr-to-june-30.html | Sherwin-Williams Co reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/opinion/the-logic-of-mobile-missiles.html | The Logic of Mobile Missiles | False | By Franklin D. Kramer | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/wr-grace-co-reports-earnings-for-qtr-to-june-30.html | W.R. Grace & Co reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/opinion/l-now-we-must-reason-together-about-abortion-unborn-dependents-283489.html | Now We Must Reason Together About Abortion; Unborn Dependents | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/liberty-national-bancorp-reports-earnings-for-qtr-to-june-30.html | Liberty National Bancorp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/sports-of-the-times-dante-to-cobb-to-rehnquist.html | SPORTS OF THE TIMES; Dante to Cobb to Rehnquist | False | By Ira Berkow | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/style/dana-olan-is-married.html | Dana Olan Is Married | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/tax-increase-plan-set-house-panel-faces-test.html | Tax Increase Plan Set, House Panel Faces Test | False | By Susan F. Rasky, Special To the New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/dividend-meetings-108889.html | Dividend Meetings | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/us/santa-fe-journal-parents-of-slain-texan-keep-up-war-on-drugs.html | Santa Fe Journal; Parents of Slain Texan Keep Up War on Drugs | False | By Roberto Suro, Special To the New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/world/paris-group-urges-decisive-action-for-environment.html | PARIS GROUP URGES 'DECISIVE ACTION' FOR ENVIRONMENT | False | By James M. Markham, Special To the New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/sports-world-specials-basketball-a-surprise-translation.html | SPORTS WORLD SPECIALS: BASKETBALL; A Surprise Translation | False | By Jack Cavanaugh | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/crazy-eddie-inc-reports-earnings-for-qtr-to-may-28.html | Crazy Eddie Inc reports earnings for Qtr to May 28 | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/us/suspect-denies-any-link-to-murders-of-48.html | Suspect Denies Any Link to Murders of 48 | False | AP | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/us/new-phase-on-the-moon-us-weighs-a-return.html | New Phase on the Moon: U.S. Weighs a Return | False | By William J. Broad | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/arts/review-opera-a-zauberflote-is-balanced-by-the-earthy-and-ethereal.html | Review/Opera; A 'Zauberflote' Is Balanced By the Earthy and Ethereal | False | By Allan Kozinn | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/business-people-comex-officer-citing-hardships-quits-post.html | BUSINESS PEOPLE; Comex Officer, Citing Hardships, Quits Post | False | By Richard Hylton | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/ollan-cassell-he-s-private-and-powerful.html | Ollan Cassell: He's Private and Powerful | False | By Michael Janofsky | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/o-toole-s-group-inc-reports-earnings-for-qtr-to-may-31.html | O'Toole's Group Inc reports earnings for Qtr to May 31 | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/nyregion/campaign-matters-counting-words-giuliani-s-ahead-in-resume-race.html | Campaign Matters; Counting Words: Giuliani's Ahead In Resume Race | False | By Sam Roberts | 1989-07-24 | TX 2-601111 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/opinion/l-rumanian-critic-of-ceausescu-regime-is-silent-755389.html | Rumanian Critic of Ceausescu Regime Is Silent | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/world/siberia-mine-strike-affects-100000-and-is-spreading.html | Siberia Mine Strike Affects 100,000 and Is Spreading | False | By Francis X. Clines, Special To the New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/arts/review-television-the-president-s-european-tour.html | Review/Television; The President's European Tour | False | By Walter Goodman | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/obituaries/former-gov-john-dempsey-74-led-connecticut-during-the-60-s.html | Former Gov. John Dempsey, 74; Led Connecticut During the 60's | False | By Kirk Johnson, Special To the New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/nyregion/quotation-of-the-day-267589.html | Quotation of the Day | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/world/the-un-today.html | The U.N. Today | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/us/new-shots-in-new-england-s-border-war.html | New Shots in New England's Border War | False | By Allan R. Gold, Special To the New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/altera-corp-reports-earnings-for-qtr-to-june-30.html | Altera Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/new-york-track-and-field-games.html | NEW YORK TRACK AND FIELD GAMES | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/us/panel-criticizes-fbi-for-scrutiny-of-us-group.html | Panel Criticizes F.B.I. for Scrutiny of U.S. Group | False | By Michael Wines, Special to the New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/nyregion/inside-221389.html | INSIDE | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/sports-world-specials-swimming-saving-the-shoreline.html | SPORTS WORLD SPECIALS; SWIMMING; Saving the Shoreline | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/chaparral-steel-reports-earnings-for-qtr-to-may-31.html | Chaparral Steel reports earnings for Qtr to May 31 | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/king-rallies-to-win-women-s-open.html | King Rallies to Win Women's Open | False | By Gordon S. White Jr., Special To the New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/business-people-ex-head-of-tropicana-at-church-dwight.html | BUSINESS PEOPLE; Ex-Head of Tropicana At Church & Dwight | False | By Daniel F. Cuff | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/commerce-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | Commerce Bancshares Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/heritage-financial-services-reports-earnings-for-qtr-to-june-30.html | Heritage Financial Services reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/style/jane-l-mencher-becomes-a-bride.html | Jane L. Mencher Becomes a Bride | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/nyregion/case-backlog-is-swamping-rights-agency.html | Case Backlog Is Swamping Rights Agency | False | By Sam Howe Verhovek, Special To the New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/arts/review-television-3-black-musicians-and-their-roots.html | Review/Television; 3 Black Musicians and Their Roots | False | By John J. O'Connor | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/international-report-chairmen-of-banks-discuss-mexican-debt.html | INTERNATIONAL REPORT; Chairmen of Banks Discuss Mexican Debt | False | By Jonathan Fuerbringer | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/movies/25-films-to-become-us-treasures.html | 25 Films to Become U.S. Treasures | False | By Aljean Harmetz, Special to the New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/nyregion/c-correction-162589.html | Correction | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/trace-products-reports-earnings-for-qtr-to-may-31.html | Trace Products reports earnings for Qtr to May 31 | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/cadaret-shines-as-rain-pours.html | Cadaret Shines As Rain Pours | False | By Michael Martinez | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/interchange-financial-reports-earnings-for-qtr-to-june-30.html | Interchange Financial reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/us/failing-hospitals-get-second-chance.html | Failing Hospitals Get Second Chance | False | By Allan R. Gold, Special To the New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/world/afghan-minister-faults-us-for-car-bomb-that-killed-22.html | Afghan Minister Faults U.S. For Car Bomb That Killed 22 | False | Special to The New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/the-media-business-television-young-viewers-help-fox-turn-the-corner-on-profits.html | THE MEDIA BUSINESS; TELEVISION; Young Viewers Help Fox Turn the Corner on Profits | False | By Bill Carter | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/nyregion/brownstone-explosion-is-linked-to-gas-leak.html | Brownstone Explosion Is Linked to Gas Leak | False | By Joseph P. Fried | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/us/town-welcomes-then-questions-a-drug-project.html | Town Welcomes, Then Questions a Drug Project | False | AP | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/weis-markets-reports-earnings-for-qtr-to-june-30.html | Weis Markets reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/interspec-reports-earnings-for-qtr-to-may-31.html | Interspec reports earnings for Qtr to May 31 | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/us/most-union-miners-to-return-to-coal-fields-in-appalachia.html | Most Union Miners to Return To Coal Fields in Appalachia | False | AP | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/nyregion/holtzman-joins-new-york-race-for-comptroller.html | Holtzman Joins New York Race For Comptroller | False | By Donatella Lorch | 1989-07-24 | TX 2-601111 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/style/cynthia-berman-a-medical-student-marries-kent-a-yakowitz-a-lawyer.html | Cynthia Berman, a Medical Student, Marries Kent A. Yakowitz, a Lawyer | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/style/claire-mccance-wed-to-seth-m-wilkerson.html | Claire McCance Wed To Seth M. Wilkerson | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/question-box.html | Question Box | False | By Ray Corio | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/opinion/i-now-we-must-reason-together-about-abortion-are-women-not-people-283389.html | Now We Must Reason Together About Abortion; Are Women Not People? | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/qualifier-captures-seniors-tournament.html | Qualifier Captures Seniors' Tournament | False | AP | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/opinion/old-new-taxes.html | Old New Taxes | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/world/a-change-ideas-not-made-in-usa.html | A Change: Ideas Not Made in U.S.A. | False | By Peter T. Kilborn, Special To the New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/victory-for-rahal-in-shortened-race.html | Victory for Rahal In Shortened Race | False | By Joseph Siano, Special To the New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/books/books-of-the-times-a-deceased-heroine-and-her-perplexing-poetry.html | Books of The Times; A Deceased Heroine and Her Perplexing Poetry | False | By Christopher Lehmann-Haupt | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/nyregion/critics-ask-if-any-charter-can-make-new-york-efficient.html | Critics Ask If Any Charter Can Make New York Efficient | False | By Alan Finder | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/opinion/i-now-we-must-reason-together-about-abortion-no-lives-saved-283889.html | Now We Must Reason Together About Abortion; No Lives Saved | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/us/washington-talk-stealth-bomber-suffers-secrecy-high-cost-unclear-purpose.html | Washington Talk; Stealth Bomber Suffers From Secrecy, High Cost And an Unclear Purpose | False | By Richard Halloran, Special To the New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/adolph-coors-co-reports-earnings-for-qtr-to-june-11.html | Adolph Coors Co reports earnings for Qtr to June 11 | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/pioneer-hi-bred-international-inc-reports-earnings-for-qtr-to-may-31.html | Pioneer Hi-Bred International Inc reports earnings for Qtr to May 31 | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/dover-corp-reports-earnings-for-qtr-to-june-30.html | Dover Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/holyfield-advances-bid-to-face-tyson.html | Holyfield Advances Bid to Face Tyson | False | By Phil Berger, Special To the New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/market-place-bond-bulls-expect-rally-to-continue.html | Market Place; Bond Bulls Expect Rally to Continue | False | By Anise C. Wallace | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/obituaries/herbert-von-karajan-is-dead-musical-perfectionist-was-81.html | Herbert von Karajan Is Dead; Musical Perfectionist Was 81 | False | By John Rockwell | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/the-media-business-thomson-has-trouble-buying-an-illinois-paper.html | THE MEDIA BUSINESS; Thomson Has Trouble Buying an Illinois Paper | False | By Alex S. Jones | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/peoples-heritage-financial-group-reports-earnings-for-qtr-to-june-30.html | Peoples Heritage Financial Group reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/books/simon-schuster-to-publish-nixon-s-autobiography.html | Simon & Schuster to Publish Nixon's Autobiography | False | By Edwin McDowell | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/world/bosch-old-foe-of-us-makes-comeback-in-santo-domingo.html | Bosch, Old Foe of U.S., Makes Comeback in Santo Domingo | False | By Joseph B. Treaster, Special To the New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/us/washington-talk-congress.html | Washington Talk; Congress | False | By Robin Toner, Special To the New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/style/dr-anne-s-ruston-marries.html | Dr. Anne S. Ruston Marries | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/world/south-african-labor-federation-defying-pretoria-calls-for-protests.html | South African Labor Federation, Defying Pretoria, Calls for Protests | False | By Christopher S. Wren, Special To the New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/rose-papers-to-be-filed.html | Rose Papers to Be Filed | False | AP | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/nyregion/news-summary-257189.html | NEWS SUMMARY | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/opinion/doctor-slow.html | Doctor Slow | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/style/ellen-schneider-marries.html | Ellen Schneider Marries | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/the-media-business-advertising-wcrs-denies-rumor.html | THE MEDIA BUSINESS; ADVERTISING; WCRS Denies Rumor | False | By Randall Rothenberg | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/the-media-business-local-news-is-challenging-prime-time-shows.html | THE MEDIA BUSINESS; Local News Is Challenging Prime-Time Shows | False | By Michael Lev, Special To the New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/us/pilot-says-he-had-no-motive-to-kill-himself.html | Pilot Says He Had No Motive to Kill Himself | False | Special to The New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/opinion/l-how-to-bring-shamir-and-arafat-to-negotiate-755189.html | How to Bring Shamir and Arafat to Negotiate | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/rochester-telephone-corp-reports-earnings-for-qtr-to-june-30.html | Rochester Telephone Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601111 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/unseeded-pugh-tops-lundgren-in-final.html | Unseeded Pugh Tops Lundgren in Final | False | Special to The New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/river-forest-bancorp-reports-earnings-for-qtr-to-march-31.html | River Forest Bancorp reports earnings for Qtr to March 31 | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/time-case-two-views-on-wall-st.html | Time Case: Two Views On Wall St. | False | By Robert J. Cole | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/us/cards-and-trump-create-a-different-kind-of-suit.html | Cards and Trump Create A Different Kind of Suit | False | By Peter Applebome, Special To the New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/results-plus-253689.html | RESULTS PLUS | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/world/key-sections-of-the-paris-communique-by-the-group-of-seven.html | Key Sections of the Paris Communique by the Group of Seven | False | AP | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/plasti-line-inc-reports-earnings-for-qtr-to-june-30.html | Plasti-Line Inc. reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/prudential-near-accord-on-thomson.html | Prudential Near Accord On Thomson | False | By Kurt Eichenwald | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/on-your-own-pros-golf-game-is-not-for-amateurs.html | ON YOUR OWN; Pros' Golf Game Is Not for Amateurs | False | By Jerry Tarde | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/canandaigua-wine-reports-earnings-for-qtr-to-june-30.html | Canandaigua Wine reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/braves-top-mets-on-a-dreary-afternoon.html | Braves Top Mets on a Dreary Afternoon | False | By Joe Sexton, Special To the New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/celanese-canada-inc-reports-earnings-for-qtr-to-june-30.html | Celanese Canada Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/international-report-in-1986-it-was-london-it-s-spain-s-turn.html | INTERNATIONAL REPORT; In 1986, It Was London; Now, It's Spain's Turn | False | By Isabel Soto, Special To the New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/theater/an-actress-describes-her-life-as-a-man-and-as-other-actresses.html | An Actress Describes Her Life As a Man and as Other Actresses | False | By Glenn Collins | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/opinion/did-we-spawn-an-arts-monster.html | Did We Spawn an Arts Monster? | False | By Helen Frankenthaler | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/infrasonics-inc-reports-earnings-for-qtr-to-june-30.html | Infrasonics Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/world/let-louis-xvi-rest-in-peace-a-funeral-mass-in-manhattan.html | Let Louis XVI Rest in Peace; A Funeral Mass in Manhattan | False | By Peter Steinfels | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/opinion/l-the-sexual-politics-of-air-conditioning-756089.html | The Sexual Politics of Air-Conditioning | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/opinion/fudging-the-facts-on-puerto-rico.html | Fudging the Facts on Puerto Rico | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/sports-world-specials-arenas-draining-the-spectrum.html | SPORTS WORLD SPECIALS; ARENAS; Draining the Spectrum | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/teleflex-inc-reports-earnings-for-qtr-to-june-30.html | Teleflex Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/world/labor-may-preserve-israeli-coalition.html | Labor May Preserve Israeli Coalition | False | By Joel Brinkley, Special To the New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/kllm-transport-services-inc-reports-earnings-for-qtr-to-june-30.html | KLLM Transport Services Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/finance-briefs-134689.html | FINANCE BRIEFS | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/world/at-reception-for-visiting-gandhi-bhutto-urges-nuclear-arms-ban.html | At Reception for Visiting Gandhi, Bhutto Urges Nuclear Arms Ban | False | By Sanjoy Hazarika, Special To the New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/business-people/pan-am-shuttle-s-president-confident-on-beating-trump.html | BUSINESS PEOPLE; Pan Am Shuttle's President Confident on Beating Trump | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/opinion/l-now-we-must-reason-together-about-abortion-283989.html | Now We Must Reason Together About Abortion | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/kevlin-microwave-reports-earnings-for-qtr-to-may-31.html | Kevlin Microwave reports earnings for Qtr to May 31 | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/nyregion/bridge-127289.html | Bridge | False | By Alan Truscott | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/hibernia-corp-reports-earnings-for-qtr-to-june-30.html | Hibernia Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/style/lisa-ann-cohn-becomes-the-bride-of-bruce-cohen-a-bank-executive.html | Lisa Ann Cohn Becomes The Bride Of Bruce Cohen, a Bank Executive | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/us/spy-trial-opens-today-with-facts-like-fiction.html | Spy Trial Opens Today With Facts Like Fiction | False | By Stephen Engelberg, Special To the New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/world/excerpts-from-the-news-conference-given-by-bush-in-paris.html | Excerpts From the News Conference Given by Bush in Paris | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/the-sir-james-gang-gives-london-a-show.html | The Sir James Gang Gives London a Show | False | By Steven Greenhouse, Special To the New York Times | 1989-07-24 | TX 2-601111 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/world/terrible-mystery-of-katyn-edging-toward-the-truth.html | Terrible Mystery of Katyn: Edging Toward the Truth | False | By Esther B. Fein, Special To the New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/fab-industries-reports-earnings-for-qtr-to-june-3.html | Fab Industries reports earnings for Qtr to June 3 | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/business-digest-249489.html | BUSINESS DIGEST | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/world/malula-journal-a-place-where-the-language-of-jesus-is-at-home.html | Malula Journal; A Place Where the Language of Jesus Is at Home | False | By Alan Cowell, Special To the New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/nyregion/aids-legacy-a-growing-generation-of-orphans.html | AIDS Legacy : a Growing Generation of Orphans | False | By Bruce Lambert | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/world/us-ends-aid-to-contra-office.html | U.S. Ends Aid to Contra Office | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/style/lani-klinghoffer-marries-stanley-lefcort-salesman.html | Lani Klinghoffer Marries Stanley Lefcort, Salesman | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/arts/review-music-re-creating-a-night-when-history-was-made.html | Review/Music; Re-creating a Night When History Was Made | False | By Jon Pareles | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/learonal-inc-reports-earnings-for-qtr-to-may-31.html | LeaRonal Inc reports earnings for Qtr to May 31 | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/style/lee-dunst-wed-to-ms-diringer.html | Lee Dunst Wed To Ms. Diringer | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/economic-calendar.html | Economic Calendar | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/first-american-corp-reports-earnings-for-qtr-to-june-30.html | First American Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/nyregion/copy-of-ship-links-dutch-to-america.html | Copy of Ship Links Dutch To America | False | By Harold Faber, Special To the New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/arts/nbc-sports-head-to-oversee-today-too.html | NBC Sports Head to Oversee 'Today' Too | False | By Bill Carter, Special To the New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/world/reporter-s-notebook-ordinarily-not-the-place-to-skip-dinner.html | Reporter's Notebook; Ordinarily, Not the Place to Skip Dinner | False | By R. W. Apple, Special To the New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/safely-kept-wins-in-prioress-stakes.html | Safely Kept Wins In Prioress Stakes | False | By Steven Crist | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/us/volunteers-sail-for-a-dolphin-census.html | Volunteers Sail for a Dolphin Census | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/us/abortion-battle-2-foes-on-front-lines.html | Abortion Battle: 2 Foes on Front Lines | False | By Ronald Smothers, Special To the New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/style/tracy-baronfeld-is-married.html | Tracy Baronfeld Is Married | False | | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/nyregion/minister-s-job-is-advocacy-for-blacks.html | Minister's Job Is Advocacy For Blacks | False | By Ari L. Goldman | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/world/ethnic-violence-in-soviet-georgia-leaves-11-dead-127-in-hospitals.html | Ethnic Violence in Soviet Georgia Leaves 11 Dead, 127 in Hospitals | False | By Bill Keller, Special To the New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/credit-markets-supply-of-long-term-issues-due.html | CREDIT MARKETS; Supply of Long-Term Issues Due | False | By Kenneth N. Gilpin | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/business/delaware-court-seen-as-unlikely-to-reverse-time-ruling.html | Delaware Court Seen as Unlikely to Reverse Time Ruling | False | By Geraldine Fabrikant | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/straight-talk-from-arnold-palmer-on-royal-troon.html | Straight Talk From Arnold Palmer on Royal Troon | False | By Gordon S. White Jr. | 1989-07-24 | TX 2-601111 | | |
| 1989-07-17 | 1989-07-17 | https://www.nytimes.com/1989/07/17/us/us-is-reported-to-send-arms-to-revive-afghan-rebels-drive.html | U.S. Is Reported to Send Arms To Revive Afghan Rebels' Drive | False | By Robert Pear, Special To the New York Times | 1989-07-24 | TX 2-601111 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/sports/seeking-answer-boxing-riddle-which-carl-williams-will-emerge-against-mike-tyson.html | Seeking Answer To a Boxing Riddle; Which Carl Williams Will Emerge Against Mike Tyson in Atlantic City? | False | By Phil Berger | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/electro-catheter-reports-earnings-for-qtr-to-may-31.html | Electro-Catheter reports earnings for Qtr to May 31 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/huntway-partners-reports-earnings-for-qtr-to-june-30.html | Huntway Partners reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/cash-america-investments-reports-earnings-for-qtr-to-june-30.html | Cash America Investments reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/world/the-life-of-a-soviet-censor-anything-goes-not-just-yet.html | The Life of a Soviet Censor: Anything Goes? Not Just Yet | False | By Bill Keller, Special To the New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/opinion/l-trading-partners-should-put-pressure-on-china-wages-of-nepotism-542289.html | Trading Partners Should Put Pressure on China; Wages of Nepotism | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/movies/review-television-environmental-dangers-in-detail.html | Review/Television; Environmental Dangers, in Detail | False | By Walter Goodman | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/briefs-360389.html | BRIEFS | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/science/q-a-308289.html | Q&A | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/high-speed-computer-introduced.html | High-Speed Computer Introduced | False | By Andrew Pollack, Special To the New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/opinion/article-388789-no-title.html | Article 388789 -- No Title | False | By John R. Kasich | 1989-07-24 | TX 2-601114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/company-news-auto-output-expected-to-fall.html | COMPANY NEWS; Auto Output Expected to Fall | False | Special to The New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/ps-enterprise-group-inc-reports-earnings-for-12mo-to-june-30.html | PS Enterprise Group Inc reports earnings for 12mo to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/science/plastics-and-ceramics-replace-steel-as-the-sinews-of-war.html | Plastics and Ceramics Replace Steel as the Sinews of War | False | By Malcolm W. Browne | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/nyregion/metro-datelines-bronx-man-is-shot-by-a-transit-officer.html | Metro Datelines; Bronx Man Is Shot By a Transit Officer | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/company-news-dean-witter-expanding-operations.html | COMPANY NEWS; Dean Witter Expanding Operations | False | By Kurt Eichenwald | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/opinion/help-dont-jail-addicted-mothers.html | Help, Don't Jail, Addicted Mothers | False | By Wendy Chavkin | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/profits-scoreboard-401589.html | Profits Scoreboard | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/us/us-stealth-bomber-makes-test-flight-without-mishap.html | U.S. Stealth Bomber Makes Test Flight Without Mishap | False | By Richard W. Stevenson, Special To the New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/abitibi-price-inc-reports-earnings-for-qtr-to-june-30.html | Abitibi-Price Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/obituaries/b-2-or-not-b-2.html | B-2 or Not B-2? | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/great-western-expanding-in-florida.html | Great Western Expanding in Florida | False | By Michael Lev, Special To the New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/finance-new-issues-moody-s-plans-some-ratings-on-eurocommercial-paper.html | FINANCE/NEW ISSUES; Moody's Plans Some Ratings On Eurocommercial Paper | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/chase-and-morgan-report-declines.html | Chase and Morgan Report Declines | False | By Michael Quint | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/alcoa-s-net-climbs-by-20.html | Alcoa's Net Climbs by 20% | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/charles-schwab-net-up.html | Charles Schwab Net Up | False | Special to The New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/cognitive-systems-reports-earnings-for-qtr-to-may-31.html | Cognitive Systems reports earnings for Qtr to May 31 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/dow-taking-big-stake-in-marion.html | Dow Taking Big Stake in Marion | False | By Milt Freudenheim | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/first-pennsylvania-corp-reports-earnings-for-qtr-to-june-30.html | First Pennsylvania Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/cb-t-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | CB&T Bancshares Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/sports/sports-people-hockey-gainey-going-to-france-to-be-a-player-coach.html | SPORTS PEOPLE; HOCKEY; Gainey Going to France To be a Player-Coach | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/ladd-furniture-inc-reports-earnings-for-qtr-to-june-30.html | Ladd Furniture Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/grove-bank-for-savings-reports-earnings-for-qtr-to-june-30.html | Grove Bank for Savings reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/opinion/l-give-foreign-service-the-credit-that-s-due-316989.html | Give Foreign Service The Credit That's Due | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/us/former-hud-secretary-defends-her-lobbying.html | Former H.U.D. Secretary Defends Her Lobbying | False | By Philip Shenon, Special To the New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/eab-reports-earnings-for-qtr-to-june-30.html | EAB reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/dauphin-deposit-corp-reports-earnings-for-qtr-to-june-30.html | Dauphin Deposit Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/keycorp-inc-n-reports-earnings-for-qtr-to-june-30.html | Keycorp Inc N) reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/world/china-rejects-summit-s-call-for-end-to-the-crackdown.html | China Rejects Summit's Call For End to the Crackdown | False | Special to The New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/world/sri-lanka-and-india-deadlocked-over-troops.html | Sri Lanka and India Deadlocked Over Troops | False | By Barbara Crossette, Special to The New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/cleveland-cliffs-inc-reports-earnings-for-qtr-to-june-30.html | Cleveland-Cliffs Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/desoto-inc-reports-earnings-for-qtr-to-june-30.html | Desoto Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/executives.html | EXECUTIVES | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/us/retreating-on-pledge-white-house-hints-at-tax-increase-to-aid-elderly.html | Retreating on Pledge, White House Hints at Tax Increase to aid Elderly | False | By Martin Tolchin, Special To the New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/wicat-systems-inc-reports-earnings-for-qtr-to-july-2.html | Wicat Systems Inc reports earnings for Qtr to July 2 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/nyregion/jobs-of-summer-are-rare-rest-of-the-year.html | Jobs of Summer Are Rare Rest of the Year | False | By Dennis Hevesi | 1989-07-24 | TX 2-601114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/fastenal-co-reports-earnings-for-qtr-to-june-30.html | Fastenal Co reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/arts/chicago-museum-expanding-ready-or-not.html | Chicago Museum Expanding, Ready or Not | False | By Grace Glueck, Special To the New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/drew-industries-reports-earnings-for-qtr-to-may-31.html | Drew Industries reports earnings for Qtr to May 31 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/world/30-afghan-rebels-slain-by-rival-band.html | 30 Afghan Rebels Slain by Rival Band | False | By Robert Pear, Special To the New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/sports/rose-seeks-to-return-his-suit-to-ohio-court.html | Rose Seeks to Return His Suit to Ohio Court | False | By Murray Chass | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/august-soybean-contracts-seen-as-possible-problem.html | August Soybean Contracts Seen as Possible Problem | False | By Eric N. Berg, Special To the New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/nyregion/bridge-350889.html | Bridge | False | By Alan Truscott | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/q-med-inc-reports-earnings-for-qtr-to-may-31.html | Q-Med Inc reports earnings for Qtr to May 31 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/office-club-reports-earnings-for-qtr-to-june-30.html | Office Club reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/torchmark-corp-reports-earnings-for-qtr-to-june-30.html | Torchmark Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/willamette-industries-reports-earnings-for-qtr-to-june-30.html | Willamette Industries reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/brajdas-corp-reports-earnings-for-qtr-to-may-31.html | Brajdas Corp reports earnings for Qtr to May 31 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/evergreen-bancorp-reports-earnings-for-qtr-to-june-30.html | Evergreen Bancorp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/amoskeag-bank-shares-inc-reports-earnings-for-qtr-to-june-30.html | Amoskeag Bank Shares Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/obituaries/gordon-c-kinney-70-ad-council-executive.html | Gordon C. Kinney, 70, Ad Council Executive | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/pentair-inc-reports-earnings-for-qtr-to-june-30.html | Pentair Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/us/bush-may-back-manned-flights-to-moon-and-mars.html | Bush May Back Manned Flights to Moon and Mars | False | By Bernard Weinraub, Special To the New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/nyregion/news-summary-508989.html | NEWS SUMMARY | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/us/cocaine-is-found-along-coast.html | Cocaine Is Found Along Coast | False | AP | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/bancorp-new-jersey-inc-reports-earnings-for-qtr-to-june-30.html | Bancorp New Jersey Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/obituaries/thatcher-c-jones-professor-100.html | Thatcher C. Jones, Professor, 100 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/dow-drops-1.33-but-airline-stocks-climb.html | Dow Drops 1.33, but Airline Stocks Climb | False | By Richard D. Hylton | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/nyregion/after-the-census-a-2d-survey-to-guess-at-who-was-missed.html | After the Census, a 2d Survey To Guess at Who Was Missed | False | By David W. Dunlap | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/us/ruptured-tanker-continues-to-leak.html | RUPTURED TANKER CONTINUES TO LEAK | False | AP | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/thomson-mckinnon-asset-management-lp-reports-earnings-for-qtr-to-june-30.html | Thomson McKinnon Asset Management L.P. reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/science/drug-found-to-inhibit-clogs-in-damaged-vessels.html | Drug Found to Inhibit Clogs in Damaged Vessels | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/style/patterns-530889.html | Patterns | False | By Woody Hochswender | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/market-place-the-advantages-of-the-diff.html | Market Place; The Advantages Of the 'DIFF' | False | By Eric N. Berg | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/obituaries/ralynn-n-stadler-poet-64.html | Ralynn N. Stadler, Poet, 64 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/temple-inland-reports-earnings-for-qtr-to-june-30.html | Temple-Inland reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/nyregion/inside-454889.html | INSIDE | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/home-shopping-network-inc-reports-earnings-for-qtr-to-may-31.html | Home Shopping Network Inc reports earnings for Qtr to May 31 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/charles-schwab-corp-reports-earnings-for-qtr-to-june-30.html | Charles Schwab Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/sports/sports-people-tennis-federation-selections.html | SPORTS PEOPLE: TENNIS; Federation Selections | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/us/thousands-back-in-coal-mines-west-virginia-pickets-march-on.html | Thousands Back in Coal Mines; West Virginia Pickets March On | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-07-24 | TX 2-601114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/sports/dissident-clubs-are-conferring.html | Dissident Clubs Are Conferring | False | By Gerald Eskenazi, Special To the New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/sports/mets-open-homestand-with-a-resounding-thud-and-boos.html | Mets Open Homestand With a Resounding Thud and Boos | False | By Joseph Durso | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/great-northern-nekoosa-corp-reports-earnings-for-qtr-to-june-30.html | Great Northern Nekoosa Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/sports/deals.html | Deals | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/glatfelter-ph-co-a-reports-earnings-for-qtr-to-june-30 | Glatfelter (P.H.) Co (A) reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/world/us-offers-money-in-iran-air-case.html | U.S. OFFERS MONEY IN IRAN AIR CASE | False | By Robert Pear, Special To the New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/first-financial-caribbean-corp-reports-earnings-for-qtr-to-june-30.html | First Financial Caribbean Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/time-stock-slides-to-141.html | Time Stock Slides to $141 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/us/political-memo-bridge-led-to-detour-over-20-years.html | Political Memo; Bridge Led to Detour Over 20 Years | False | By E. J. Dionne Jr., Special To the New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/us/ford-recalls-vehicles-to-fix-safety-defects.html | Ford Recalls Vehicles To Fix Safety Defects | False | Special to The New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/citytrust-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | Citytrust Bancorp Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/american-bank-of-connecticut-reports-earnings-for-qtr-to-june-30.html | American Bank of Connecticut reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/first-chicago-corp-reports-earnings-for-qtr-to-june-30.html | First Chicago Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/swaps-freed-from-agency-s-control.html | Swaps Freed From Agency's Control | False | By Gregory A. Robb, Special To the New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/nyregion/si-borough-chief-urges-postponing-charter-vote.html | S.I. Borough Chief Urges Postponing Charter Vote | False | By Todd S. Purdum | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/cypress-semiconductor-corp-reports-earnings-for-qtr-to-july-3.html | Cypress Semiconductor Corp reports earnings for Qtr to July 3 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/obituaries/frank-mullen-banker-90.html | Frank Mullen, Banker, 90 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/g-v-medical-inc-reports-earnings-for-qtr-to-june-30.html | G V Medical Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/talking-business-with-millstein-pension-fund-task-force-hands-role-for-managers.html | Talking Business; with Millstein of Pension Fund Task Force; A Hands-On Role For Managers | False | By Anise C. Wallace | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/northern-trust-corp-reports-earnings-for-qtr-to-june-30.html | Northern Trust Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/sono-tek-reports-earnings-for-qtr-to-may-31.html | Sono-Tek reports earnings for Qtr to May 31 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/opinion/oaks-and-catbirds-forever.html | Oaks and Catbirds, Forever | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/louisiana-pacific-corp-reports-earnings-for-qtr-to-june-30.html | Louisiana-Pacific Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/company-news-bass-buys-stake-in-longview-fibre.html | COMPANY NEWS; Bass Buys Stake In Longview Fibre | False | Special to The New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/square-d-co-reports-earnings-for-qtr-to-june-30.html | Square D Co reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/gendex-corp-reports-earnings-for-qtr-to-june-30.html | Gendex Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/us/washington-talk-exact-words-it-s-loaded-the-rifle-association-is-told.html | WASHINGTON TALK: EXACT WORDS; It's Loaded, the Rifle Association Is Told | False | Special to The New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/briefs-471389.html | BRIEFS | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/nyregion/mentally-ill-homeless-gain-in-project.html | Mentally Ill Homeless Gain in Project | False | By Sara Rimer | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/new-usx-chief-faces-decisions-on-steel.html | New USX Chief Faces Decisions on Steel | False | By Jonathan P. Hicks | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/nyregion/8-in-sanitation-held-on-charges-involving-bribes.html | 8 in Sanitation Held on Charges Involving Bribes | False | By Arnold H. Lubasch | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/hickam-dow-b-inc-reports-earnings-for-qtr-to-june-30.html | Hickam (Dow B.) Inc) reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/nyregion/quotations-of-the-day-528489.html | Quotations of the Day | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/arts/review-dance-pageantry-in-tales-of-exile-marks-french-bicentennial.html | Review/Dance; Pageantry in 'Tales of Exile' Marks French Bicentennial | False | By Jennifer Dunning | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/salick-health-care-reports-earnings-for-qtr-to-may-31.html | Salick Health Care reports earnings for Qtr to May 31 | False | | 1989-07-24 | TX 2-601114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/obituaries/means-johnston-jr-71-a-retired-admiral.html | Means Johnston Jr., 71, a Retired Admiral | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/books/mcginniss-book-revised-to-add-rebuttal.html | McGinniss Book Revised to Add Rebuttal | False | By Jeremy Gerard | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/northeast-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | Northeast Bancorp Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/science/science-watch-544989.html | SCIENCE WATCH; | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/world/soviet-officials-appeal-for-end-to-coal-strike.html | Soviet Officials Appeal for End To Coal Strike | False | By Francis X. Clines, Special To the New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/opinion/l-trading-partners-should-put-pressure-on-china-542189.html | Trading Partners Should Put Pressure on China | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/books/south-korean-s-effort-to-tell-his-story.html | South Korean's Effort To Tell His Story | False | By Susan Chira | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/banks-of-iowa-reports-earnings-for-qtr-to-june-30.html | Banks of Iowa reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/marine-midland-banks-inc-reports-earnings-for-qtr-to-june-30.html | Marine Midland Banks Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/nyregion/chess-325089.html | Chess | False | By Robert Byrne | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/world/mozambican-government-ready-to-start-meeting-with-guerrillas.html | Mozambican Government Ready To Start Meeting With Guerrillas | False | By Jane Perlez, Special To the New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/health-concepts-iv-reports-earnings-for-qtr-to-may-31.html | Health Concepts IV reports earnings for Qtr to May 31 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/santa-fe-pacific-pipeline-parters-lp-reports-earnings-for-qtr-to-june-30.html | Santa Fe Pacific Pipeline Parters L.P. reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/obituaries/alan-m-cohn-professor-63.html | Alan M. Cohn, Professor, 63 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/opinion/l-why-another-hospital-must-turn-away-from-those-it-serves-317289.html | Why Another Hospital Must Turn Away From Those It Serves | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/obituaries/summits-not-empty-at-all.html | Summits: Not Empty at All | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/tv-retailer-posts-a-loss.html | TV Retailer Posts a Loss | False | AP | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/tcc-beverages-ltd-reports-earnings-for-qtr-to-june-24.html | T.C.C. Beverages Ltd. reports earnings for Qtr to June 24 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/business-digest-514589.html | BUSINESS DIGEST | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/wall-to-wall-sound-video-inc-reports-earnings-for-qtr-to-may-31.html | Wall to Wall Sound & Video Inc reports earnings for Qtr to May 31 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/applied-magnetics-corp-reports-earnings-for-qtr-to-june-30.html | Applied Magnetics Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/action-staffing-inc-reports-earnings-for-qtr-to-may-31.html | Action Staffing Inc reports earnings for Qtr to May 31 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/american-banker-to-buy-investdata-from-mellon.html | American Banker to Buy Investdata From Mellon | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/parker-drilling-co-reports-earnings-for-qtr-to-may-31.html | Parker Drilling Co reports earnings for Qtr to May 31 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/coast-distribution-systems-reports-earnings-for-qtr-to-june-30.html | Coast Distribution Systems reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/the-media-business-advertising-wyse-shuffle.html | THE MEDIA BUSINESS: Advertising; Wyse Shuffle | False | By Michael Lev | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/fbx-corp-reports-earnings-for-qtr-to-may-31.html | FBX Corp reports earnings for Qtr to May 31 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/drexel-to-close-madrid-office-after-inquiry.html | Drexel to Close Madrid Office After Inquiry | False | By Kurt Eichenwald | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/dash-industries-reports-earnings-for-qtr-to-may-31.html | Dash Industries reports earnings for Qtr to May 31 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/nyregion/old-as-new-knickers-and-3-button-sack.html | Old as New: Knickers and 3-Button Sack | False | By Woody Hochswender | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/style/eric-asimov-wed-to-jacalyn-lee.html | Eric Asimov Wed To Jacalyn Lee | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/us/investigator-in-wright-case-may-take-on-gingrich-too.html | Investigator in Wright Case May Take on Gingrich, Too | False | By Michael Oreskes, Special To the New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/obituaries/dr-louis-j-gilbert-psychoanalyst-75.html | Dr. Louis J. Gilbert, Psychoanalyst, 75 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/us/national-system-offered-for-finding-best-teachers.html | National System Offered for Finding Best Teachers | False | By Edward B. Fiske | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/nyregion/toll-increase-at-bridges-is-described-as-smooth.html | Toll Increase at Bridges Is Described as Smooth | False | By David E. Pitt | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/alpha-industries-reports-earnings-for-qtr-to-july-2.html | Alpha Industries reports earnings for Qtr to July 2 | False | | 1989-07-24 | TX 2-601114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/nyregion/lilco-removes-fuel-rods-at-shoreham.html | Lilco Removes Fuel Rods At Shoreham | False | By Philip S. Gutis, Special To the New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/ncr-profits-decline-1.8.html | NCR Profits Decline 1.8% | False | AP | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/careers-company-use-of-job-banks-is-increasing.html | Careers; Company Use Of Job Banks Is Increasing | False | By Elizabeth M. Fowler | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/nyregion/albany-impasse-puts-13-essential-judgeships-on-hold.html | Albany Impasse Puts 13 Essential Judgeships On Hold | False | By Elizabeth Kolbert | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/mnc-financial-inc-reports-earnings-for-qtr-to-june-30.html | MNC Financial Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/world/oregon-lottery-unit-creates-weekly-nfl-betting-plan.html | Oregon Lottery Unit Creates Weekly N.F.L. Betting Plan | False | By Frank Litsky | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/company-news-ibm-to-buy-software-stake.html | COMPANY NEWS; I.B.M. to Buy Software Stake | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/eastern-co-reports-earnings-for-qtr-to-june-30.html | Eastern Co reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/science/science-watch-use-of-enriched-oxygen.html | SCIENCE WATCH; Use of Enriched Oxygen | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/mine-safety-appliances-co-reports-earnings-for-qtr-to-june-30.html | Mine Safety Appliances Co reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/world/30-afghan-rebels-slain-by-rival-band-kabul-declares-successes.html | 30 Afghan Rebels Slain by Rival Band; Kabul Declares Successes | False | By John F. Burns, Special To the New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/independent-bank-corp-reports-earnings-for-qtr-to-june-30.html | Independent Bank Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/books/books-of-the-times-when-bombing-doesn-t-work.html | Books Of The Times; When Bombing Doesn't Work | False | By Herbert Mitgang | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/finance-new-issues-ohio-edison-yield-on-bonds-at-9.86.html | FINANCE/NEW ISSUES; Ohio Edison Yield On Bonds at 9.86% | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/hibernia-savings-bank-reports-earnings-for-qtr-to-june-30.html | Hibernia Savings Bank reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/world/dutch-digging-deep-find-bush-s-pilgrim-roots.html | Dutch, Digging Deep, Find Bush's Pilgrim Roots | False | By Maureen Dowd, Special To the New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/nyregion/lauder-has-spent-record-8-million.html | LAUDER HAS SPENT RECORD $8 MILLION | False | By Frank Lynn | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/general-electric-co-reports-earnings-for-qtr-to-june-30.html | General Electric Co reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/world/the-un-today.html | The U.N. Today | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/ameriana-savings-bank-reports-earnings-for-qtr-to-june-30.html | Ameriana Savings Bank reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/software-publishing-reports-earnings-for-qtr-to-june-30.html | Software Publishing reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/nyregion/us-agrees-to-add-a-minority-survey-to-census-in-1990.html | U.S. AGREES TO ADD A MINORITY SURVEY TO CENSUS IN 1990 | False | By Richard Levine | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/geodyne-resourcesci-reports-earnings-for-qtr-to-may-31.html | Geodyne Resourcesci reports earnings for Qtr to May 31 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/business-people-exofficer-at-chemical-in-united-savings-post.html | BUSINESS PEOPLE; Ex-Officer at Chemical In United Savings Post | False | By Nina Andrews | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/science/coalcleaning-process-could-help-utilities-cut-pollution-cheaply.html | Coal-Cleaning Process Could Help Utilities Cut Pollution Cheaply | False | By Jon R. Luoma | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/science/to-halt-climate-change-scientists-try-trees.html | To Halt Climate Change, Scientists Try Trees | False | By William K. Stevens | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/us/antarctica-expedition-leaves-minneapolis-on-the-first-leg.html | Antarctica Expedition Leaves Minneapolis on the First Leg | False | AP | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/intergraph-corp-reports-earnings-for-qtr-to-june-30.html | Intergraph Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/sports/sports-people-basketball-olajuwon-on-the-mend.html | SPORTS PEOPLE: BASKETBALL; Olajuwon on the Mend | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/sports/hudson-a-rookie-sparks-expos.html | Hudson, a Rookie, Sparks Expos | False | AP, Special to The New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/gibson-cr-co-a-reports-earnings-for-qtr-to-june-30.html | Gibson (C.R.) Co (A) reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/us/washington-talk-policy.html | WASHINGTON TALK; Policy | False | By Richard L. Berke, Special To the New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/science/personal-computers-computers-for-the-college-bound.html | PERSONAL COMPUTERS; Computers for the College-Bound | False | By Peter H. Lewis | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/obituaries/nicolas-guillen-87-national-poet-of-cuba.html | Nicolas Guillen, 87, National Poet of Cuba | False | AP | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/avemco-corp-reports-earnings-for-qtr-to-june-30.html | Avemco Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/chase-manhattan-corp-reports-earnings-for-qtr-to-june-30.html | Chase Manhattan Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/cambex-corp-reports-earnings-for-qtr-to-june-3.html | Cambex Corp reports earnings for Qtr to June 3 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/telecommunications-network-inc-reports-earnings-for-year-to-march-31.html | Telecommunications Network Inc reports earnings for Year to March 31 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/the-media-business-advertising-prudential-account-is-placed-under.html | THE MEDIA BUSINESS: Advertising Prudential Account Is Placed Under Review | False | By Michael Lev | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/sports/tekulve-holder-of-reliever-mark-retires.html | Tekulve, Holder of Reliever Mark, Retires | False | AP | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/world/jaruzelski-may-be-in-the-running-again.html | Jaruzelski May Be in the Running Again | False | By John Tagliabue, Special To the New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/theater/setback-for-effort-to-preserve-elizabethan-theater.html | Setback for Effort to Preserve Elizabethan Theater | False | By Terry Trucco, Special To the New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/the-media-business-advertising-2-companies-face-boycott.html | THE MEDIA BUSINESS: Advertising; 2 Companies Face Boycott | False | By Michael Lev | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/opinion/what-castro-has-killed.html | What Castro Has Killed | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/cache-inc-reports-earnings-for-13wks-to-july-1.html | Cache Inc reports earnings for 13wks to July 1 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/ncr-corp-reports-earnings-for-qtr-to-june-30.html | NCR Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/nyregion/why-two-sites-in-jersey-city-received-quick-cleanups-of-chrome.html | Why Two Sites in Jersey City Received Quick Cleanups of Chrome | False | By Robert Hanley, Special To the New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/detroit-aide-named-ranger-general-manager.html | Detroit Aide Named Ranger General Manager | False | By Joe Sexton | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/obituaries/elmer-f-bennett-71-ex-interior-official.html | Elmer F. Bennett, 71, Ex-Interior Official | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/opinion/l-ruling-on-unmarried-couples-is-flawed-317089.html | Ruling on Unmarried Couples Is Flawed | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/us/a-weak-link-in-the-food-chain.html | Weak Link in the Food Chain | False | By Keith Bradsher | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/us/us-in-detail-admits-its-spying-in-europe-as-suspect-s-trial-opens.html | U.S., in Detail, Admits Its Spying In Europe as Suspect's Trial Opens | False | By Stephen Engelberg, Special To the New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/science/peripherals-another-metaphor-for-using-data.html | PERIPHERALS; Another Metaphor for Using Data | False | By L. R. Shannon | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/morgan-jp-co-n-reports-earnings-for-qtr-to-june-30.html | Morgan (J.P.) & Co (N) reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/e-systems-inc-reports-earnings-for-qtr-to-june-30.html | E-Systems Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/arts/reviews-music-the-damned-s-final-tour.html | Reviews/Music; The Damned's Final Tour | False | By Jon Pareles | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/arts/mahlathini-raindate.html | Mahlathini Raindate | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/opinion/on-my-mind-standby-update-moon-poem.html | ON MY MIND; Standby Update Moon Poem | False | By A. M. Rosenthal | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/comerica-inc-reports-earnings-for-qtr-to-june-30.html | Comerica Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/opinion/l-to-keep-green-the-memory-of-brian-boru-316889.html | To Keep Green the Memory of Brian Boru | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/ge-net-up-16.4-in-quarter.html | G.E. Net Up 16.4% In Quarter | False | By John Holusha | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/the-media-business-advertising-nostalgia-helps-clinic-raise-money.html | THE MEDIA BUSINESS: Advertising; Nostalgia Helps Clinic Raise Money | False | By Michael Lev | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/state-o-maine-reports-earnings-for-qtr-to-may-31.html | State-O-Maine reports earnings for Qtr to May 31 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/central-fidelity-banks-reports-earnings-for-qtr-to-june-30.html | Central Fidelity Banks reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/style/by-design-dresses-that-hug-the-curves.html | By Design; Dresses That Hug the Curves | False | By Carrie Donovan | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/steel-technologies-inc-reports-earnings-for-qtr-to-june-30.html | Steel Technologies Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/obituaries/jacques-marsal-guardian-of-lascaux-cave-63.html | Jacques Marsal, Guardian of Lascaux Cave, 63 | False | AP | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/sports/sports-people-basketball-ellis-to-play-at-syracuse.html | SPORTS PEOPLE: BASKETBALL; Ellis to Play at Syracuse | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/lsb-bancshares-reports-earnings-for-qtr-to-june-30.html | LSB Bancshares reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/aluminum-co-of-america-reports-earnings-for-qtr-to-june-30.html | Aluminum Co of America reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/wheeling-pittsburgh-steel-corp-reports-earnings-for-qtr-to-june-30.html | Wheeling-Pittsburgh Steel Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/sports/sports-of-the-times-the-end-of-an-era-in-breeding.html | SPORTS OF THE TIMES; The End Of an Era In Breeding | False | By Steven Crist | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/fifth-third-bancorp-reports-earnings-for-qtr-to-june-30.html | Fifth Third Bancorp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/us/ex-opponent-asks-senate-ethics-panel-for-d-amato-inquiry.html | Ex-Opponent Asks Senate Ethics Panel For D'Amato Inquiry | False | AP | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/rig-count-rise-ends.html | Rig Count Rise Ends | False | AP | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/science/doctor-s-world-lyme-disease-transfusion-it-s-unlikely-but-experts-are-wary.html | THE DOCTOR'S WORLD; Lyme Disease From a Transfusion? It's Unlikely, but Experts Are Wary | False | By Lawrence K. Altman, M.d. | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/national-westminster-bancorp-reports-earnings-for-qtr-to-june-30.html | National Westminster Bancorp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/nyregion/metro-datelines-eviction-program-is-called-successful.html | Metro Datelines; Eviction Program Is Called Successful | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/simpson-industries-reports-earnings-for-qtr-to-june-30.html | Simpson Industries reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/sports/injury-forces-slaney-out-of-meet.html | Injury Forces Slaney Out of Meet | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/boise-cascade-corp-reports-earnings-for-qtr-to-june-30.html | Boise Cascade Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/busch-drops-arena-plans.html | Busch Drops Arena Plans | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/us/meese-calls-wedtech-minimal.html | Meese Calls Wedtech Minimal | False | By Ari Goldman | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/world/ferry-sinks-in-bangladesh.html | Ferry Sinks in Bangladesh | False | AP | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/oregon-metallurgical-reports-earnings-for-qtr-to-june-30.html | Oregon Metallurgical reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/house-to-give-senate-a-savings-plan.html | House to Give Senate a Savings Plan | False | By Nathaniel C. Nash, Special to the New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/world/us-and-moscow-settle-key-issues-on-chemical-arms.html | U.S. AND MOSCOW SETTLE KEY ISSUES ON CHEMICAL ARMS | False | By Robert Pear, Special to the New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/us/chicago-journal-disquieting-success-sign-in-anti-drug-program.html | Chicago Journal; Disquieting Success Sign In Anti-Drug Program | False | By Dirk Johnson, Special To the New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/us/budget-office-sees-a-deficit-within-the-law-sources-say.html | Budget Office Sees a Deficit Within the Law, Sources Say | False | AP | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/arts/nbc-re-creating-a-racial-attack.html | NBC Re-creating a Racial Attack | False | By Bill Carter, Special To the New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/business-people-first-brands-chooses-head-for-new-venture.html | BUSINESS PEOPLE; First Brands Chooses Head for New Venture | False | By Daniel F. Cuff | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/world/as-tensions-increase-burmese-fear-another-military-crackdown.html | As Tensions Increase, Burmese Fear Another Military Crackdown | False | By Steven Erlanger, Special To the New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/us/macarthur-foundation-honors-achievement.html | MacArthur Foundation Honors Achievement | False | By Kathleen Teltsch | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/policy-management-systems-corp-reports-earnings-for-qtr-to-june-30.html | Policy Management Systems Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/nyregion/hospital-gave-false-report-in-boy-s-death.html | Hospital Gave False Report in Boy's Death | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/nyregion/o-correction-437389.html | Correction | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/credit-markets-treasury-notes-and-bonds-dip.html | CREDIT MARKETS; Treasury Notes and Bonds Dip | False | By Kenneth N. Gilpin | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/world/us-says-afghans-killed-fellow-rebels.html | U.S. Says Afghans Killed Fellow Rebels | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/company-news-banc-one-to-buy-investment-firm.html | COMPANY NEWS; Banc One to Buy Investment Firm | False | AP | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/company-news-new-ford-rebates.html | COMPANY NEWS; New Ford Rebates | False | AP | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/world/intipuca-journal-emigrants-feather-their-old-nest-with-dollars.html | Intipuca Journal; Emigrants Feather Their Old Nest With Dollars | False | By Lindsey Gruson | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/arts/review-pop-jimmy-scott-wails-blues-at-ballroom.html | Review/Pop; Jimmy Scott Wails Blues At Ballroom | False | By Stephen Holden | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/connecticut-community-bank-reports-earnings-for-qtr-to-june-30.html | Connecticut Community Bank reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/newmil-bancorp-reports-earnings-for-qtr-to-june-30.html | Newmil Bancorp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/grainger-ww-inc-n-reports-earnings-for-qtr-to-june-30.html | Grainger (W.W.) Inc(N) reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/acc-corp-reports-earnings-for-qtr-to-june-30.html | ACC Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/central-jersey-bancorp-reports-earnings-for-qtr-to-june-30.html | Central Jersey Bancorp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/nyregion/our-towns-how-conscience-tamed-a-land-of-ticky-tacky.html | Our Towns; How Conscience Tamed a Land Of Ticky-Tacky | False | By Wayne King | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/sports/sports-people-baseball-white-sox-sign-dykes.html | SPORTS PEOPLE: BASEBALL; White Sox Sign Dykes | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/opinion/in-the-nation-trashing-the-antarctic.html | IN THE NATION; Trashing The Antarctic | False | By Tom Wicker | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/integra-financial-corp-reports-earnings-for-qtr-to-june-30.html | Integra Financial Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/company-news-genentech-gets-japanese-grant.html | COMPANY NEWS; Genentech Gets Japanese Grant | False | Special to The New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/sports/results-plus-520289.html | Results Plus | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/opinion/l-trading-partners-should-put-pressure-on-china-the-taiwan-issue-317189.html | Trading Partners Should Put Pressure on China; The Taiwan Issue | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/pnc-financial-corp-reports-earnings-for-qtr-to-june-30.html | PNC Financial Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/creative-computer-applicaion-reports-earnings-for-qtr-to-may-31.html | Creative Computer Applicaion reports earnings for Qtr to May 31 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/may-inventories-up-0.7-while-sales-were-flat.html | May Inventories Up 0.7% While Sales Were Flat | False | AP | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/family-pays-millions-to-defend-a-company.html | Family Pays Millions to Defend a Company | False | By Sarah Bartlett, Special To the New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/dataflex-corp-reports-earnings-for-qtr-to-june-30.html | Dataflex Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/opinion/note-to-readers.html | Note to Readers | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/key-rates-533489.html | KEY RATES | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/trans-industries-inc-reports-earnings-for-qtr-to-june-30.html | Trans-Industries Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/sports/lapoint-and-yanks-succumb-to-chicago.html | LaPoint And Yanks Succumb To Chicago | False | By Michael Martinez, Special To the New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/us/washington-talk-pushing-to-keep-pledge-to-japanese-americans.html | WASHINGTON TALK; Pushing to Keep Pledge To Japanese-Americans | False | Special to The New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/company-news-bank-action-hurts-recognition-stock.html | COMPANY NEWS; Bank Action Hurts Recognition Stock | False | Special to The New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/amex-studying-a-merger-with-philadelphia-exchange.html | Amex Studying a Merger With Philadelphia Exchange | False | By Kurt Eichenwald | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/opinion/medicare-paid-65-to-do-moms-toenails.html | Medicare Paid $65 To Do Mom's Toenails | False | By Mary Augusta Rodgers | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/mayfair-super-markets-inc-reports-earnings-for-qtr-to-june-3.html | Mayfair Super Markets Inc reports earnings for Qtr to June 3 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/world/vatican-and-poland-restore-relations.html | Vatican and Poland Restore Relations | False | By Clyde Haberman, Special To the New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/ocilla-industries-reports-earnings-for-qtr-to-may-27.html | Ocilla Industries reports earnings for Qtr to May 27 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/obituaries/james-p-mcallister-84-is-dead-led-new-york-tugboat-company.html | James P. McAllister, 84, Is Dead; Led New York Tugboat Company | False | By Alfonso A. Narvaez | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/business/service-merchandise-co-reports-earnings-for-qtr-to-june-30.html | Service Merchandise Co reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/science/a-feel-good-theory-a-smile-affects-mood.html | A Feel-Good Theory: A Smile Affects Mood | False | By Daniel Goleman | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/sports/sports-people-pro-football-miami-s-green-arrested.html | SPORTS PEOPLE: PRO FOOTBALL; Miami's Green Arrested | False | | 1989-07-24 | TX 2-601114 | | |
| 1989-07-18 | 1989-07-18 | https://www.nytimes.com/1989/07/18/world/israel-asserts-threats-by-plo-imperil-bid-to-revive-peace-plan.html | Israel Asserts Threats by P.L.O. Imperil Bid to Revive Peace Plan | False | By Joel Brinkley, Special To the New York Times | 1989-07-24 | TX 2-601114 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/books/book-notes-764989.html | Book Notes | False | By Edwin McDowell | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/opinion/personal-touches-on-european-forces.html | Personal Touches on European Forces | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/world/the-un-today.html | The U.N. Today | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/obituaries/alfred-parker-is-dead-expert-on-taxes-was-81.html | Alfred Parker Is Dead; Expert on Taxes Was 81 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/company-news-eastern-pilot-impasse-ritchie-gets-financing.html | COMPANY NEWS; Eastern-Pilot Impasse; Ritchie Gets Financing | False | By Keith Bradsher | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/arts/reviews-music-paralamas-from-brazil.html | Reviews/Music; Paralamas, From Brazil | False | By Jon Pareles | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/manufacturers-hanover-corp-reports-earnings-for-qtr-to-june-30.html | Manufacturers Hanover Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/opinion/l-ban-flag-burning-that-causes-public-disorder-against-partisan-use-846989.html | Ban Flag Burning That Causes Public Disorder; Against Partisan Use | False | | 1989-07-24 | TX 2-601110 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/us/education-long-seen-as-frill-arts-education-gains-support.html | EDUCATION; Long Seen as Frill, Arts Education Gains Support | False | By Lee A. Daniels, Special To the New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/valley-national-corp-reports-earnings-for-qtr-to-june-30.html | Valley National Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/apple-computer-inc-reports-earnings-for-qtr-to-june-30.html | Apple Computer Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/sports/sports-people-basketball-former-player-arrested.html | SPORTS PEOPLE: BASKETBALL; Former Player Arrested | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/market-place-transports-signal-need-for-caution.html | Market Place; Transports Signal Need for Caution | False | By Floyd Norris | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/jersey-utility-sets-100-million-issue.html | Jersey Utility Sets $100 Million Issue | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/the-journal-in-offer-to-restaurateurs.html | The Journal in Offer to Restaurateurs | False | By Molly O'Neill | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/world/soviet-miners-reject-calls-to-end-strike.html | Soviet Miners Reject Calls to End Strike | False | By Francis X. Clines, Special to the New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/opinion/l-ban-flag-burning-that-causes-public-disorder-578389.html | Ban Flag Burning That Causes Public Disorder | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/net-increases-at-dynamics.html | Net Increases At Dynamics | False | AP | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/company-news-bellsouth-forming-british-consortium.html | COMPANY NEWS; BellSouth Forming British Consortium | False | AP | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/the-media-business-advertising-dont-touch-that-dial-just-laugh.html | THE MEDIA BUSINESS: ADVERTISING; Don't Touch That Dial, Just Laugh | False | By Michael Lev | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/garden/metropolitan-diary-830089.html | METROPOLITAN DIARY | False | By Ron Alexander | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/wells-fargo-co-reports-earnings-for-qtr-to-june-30.html | Wells Fargo & Co reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/about-new-york-a-tale-of-giving-with-a-surprise-for-one-reader.html | About New York; A Tale of Giving, With a Surprise For One Reader | False | By Douglas Martin | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/world/greeks-vote-to-begin-inquiry-on-papandreou.html | Greeks Vote to Begin Inquiry on Papandreou | False | Special to The New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/tv-boycott-is-criticized.html | TV Boycott Is Criticized | False | Special to The New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/business-people-new-chief-is-picked-for-texas-commerce.html | BUSINESS PEOPLE; New Chief Is Picked For Texas Commerce | False | By Nina Andrews | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/scott-paper-co-reports-earnings-for-qtr-to-june-30.html | Scott Paper Co reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/us/education-about-education.html | EDUCATION; About Education | False | By Fred M. Hechinger | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/garden/eating-well.html | Eating Well | False | By Marian Burros | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/signet-banking-corp-reports-earnings-for-qtr-to-june-30.html | Signet Banking Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/us/study-is-approved-on-safety-of-dye.html | STUDY IS APPROVED ON SAFETY OF DYE | False | Special to The New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/obituaries/cyril-e-black-former-professor-of-history-at-princeton-dies-at-73.html | Cyril E. Black, Former Professor Of History at Princeton, Dies at 73 | False | By Joan Cook | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/opinion/l-ban-flag-burning-that-causes-public-disorder-each-is-only-a-copy-846889.html | Ban Flag Burning That Causes Public Disorder; Each Is Only a Copy | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/business-technology-striving-to-build-a-better-mouse.html | BUSINESS TECHNOLOGY; Striving to Build a Better 'Mouse' | False | By Matthew L. Wald | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/sports/a-rainy-day-mood-for-yanks-mccullers.html | A Rainy-Day Mood For Yanks' McCullers | False | By Michael Martinez, Special To the New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/world/bush-back-home-sees-new-world-in-reach.html | Bush, Back Home, Sees 'New World' in Reach | False | By Maureen Dowd, Special To the New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/company-news-santa-fe-railway.html | COMPANY NEWS; Santa Fe Railway | False | AP | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/us/washington-talk-corporate-approach-hits-discordant-note-at-kennedy-center.html | Washington Talk; Corporate Approach Hits Discordant Note At Kennedy Center | False | By Barbara Gamarekian, Special to the New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/intel-corp-reports-earnings-for-qtr-to-june-30.html | Intel Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/us/no-cause-determined-in-deaths-of-boarders.html | No Cause Determined in Deaths of Boarders | False | AP | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/net-up-at-3-brokerages-morgan-stanley-down.html | Net Up at 3 Brokerages; Morgan Stanley Down | False | By Richard D. Hylton | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/world/change-comes-to-north-korea-ever-so-reluctantly.html | Change Comes to North Korea, Ever So Reluctantly | False | By Nicholas D. Kristof, Special to the New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/witness-says-the-helmsleys-argued-about-a-pool-project.html | Witness Says the Helmsleys Argued About a Pool Project | False | By William Glaberson | 1989-07-24 | TX 2-601110 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/sports/results-plus-768189.html | Results Plus | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/c-correction-823089.html | Correction | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/bridge-611889.html | Bridge | False | By Alan Truscott | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/weyerhaeuser-co-reports-earnings-for-qtr-to-june-30.html | Weyerhaeuser Co reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/garden/breads-of-all-sorts-grilled-to-a-turn.html | Breads Of All Sorts, Grilled To a Turn | False | By Steven Raichlen | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/judge-orders-halt-in-delay-of-firefighter-hiring-lists.html | Judge Orders Halt in Delay Of Firefighter Hiring Lists | False | AP | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/news-summary-780189.html | NEWS SUMMARY | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/genentech-inc-reports-earnings-for-qtr-to-june-30.html | Genentech Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/c-corrections-671489.html | Corrections | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/steel-output-up-in-june.html | Steel Output Up in June | False | AP | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/accord-in-mayoral-race-boot-camps-for-criminals.html | Accord in Mayoral Race: Boot Camps for Criminals | False | By Josh Barbanel | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/us/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/key-rates-824589.html | KEY RATES | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/garden/food-notes-829789.html | Food Notes | False | By Florence Fabricant | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/us-bancorp-reports-earnings-for-qtr-to-june-30.html | U.S. Bancorp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/new-finance-law-forces-contenders-to-run-on-less.html | New Finance Law Forces Contenders to Run on Less | False | By Frank Lynn | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/warner-communications-inc-reports-earnings-for-qtr-to-june-30.html | Warner Communications Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/bid-mounted-to-save-plant-at-shoreham.html | Bid Mounted To Save Plant At Shoreham | False | By Michael Oreskes, Special To the New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/us/education-chess-seen-as-aid-in-the-classroom.html | EDUCATION; Chess Seen as Aid in the Classroom | False | By Robert Byrne | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/garden/can-t-keep-em-down-in-dc-once-they-ve-seen-this-farm.html | Can't Keep 'em Down in D.C. Once They've Seen This Farm | False | By Olwen Woodier | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/economic-scene-the-12-billion-misunderstanding.html | Economic Scene; The $12 Billion Misunderstanding | False | By Peter Passell | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/mci-communications-corp-reports-earnings-for-qtr-to-june-30.html | MCI Communications Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/garden/the-future-they-see-works-like-today.html | The Future They See Works Like Today | False | By Lena Williams | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/cd-yields-drop-but-not-as-steeply.html | C.D. Yields Drop, but Not As Steeply | False | By H. J. Maidenberg | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | By Michael Lev | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/world/prominent-dissident-is-seized-in-shanghai.html | Prominent Dissident Is Seized in Shanghai | False | Special to The New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/upjohn-co-reports-earnings-for-qtr-to-june-30.html | Upjohn Co reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/japanese-equipment-diverted.html | Japanese Equipment Diverted | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/us/talks-to-resume-in-coal-walkout.html | TALKS TO RESUME IN COAL WALKOUT | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/us/white-house-seeks-policy-to-reduce-infant-deaths.html | White House Seeks Policy to Reduce Infant Deaths | False | By Julie Johnson, Special To the New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/citicorp-reports-earnings-for-qtr-to-june-30.html | Citicorp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/us/lujan-criticizes-congress-for-oil-plan.html | Lujan Criticizes Congress for Oil Plan | False | AP | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/queens-lawyer-admits-role-in-mail-fraud.html | Queens Lawyer Admits Role in Mail Fraud | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/company-news-simmons-raises-lockheed-stake.html | COMPANY NEWS; Simmons Raises Lockheed Stake | False | Special to The New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/garden/i-in-defense-of-pigeons-827889.html | In Defense of Pigeons | False | | 1989-07-24 | TX 2-601110 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/bush-advisers-see-slower-growth-rate.html | Bush Advisers See Slower Growth Rate | False | By David E. Rosenbaum, Special To the New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/first-bank-system-inc-reports-earnings-for-qtr-to-june-30.html | First Bank System Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/sports/sports-people-hockey-probert-pleads-guilty.html | SPORTS PEOPLE: HOCKEY; Probert Pleads Guilty | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/us/washington-talk-politics.html | Washington Talk; Politics | False | By Andrew Rosenthal\tIn\twashington, July 18 - Special To The New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/metro-datelines-estimates-increased-on-nuclear-waste.html | METRO DATELINES; Estimates Increased On Nuclear Waste | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/us/veterans-dept-offers-agent-orange-change.html | Veterans Dept. Offers Agent Orange Change | False | AP | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/new-dow-jones-president.html | New Dow Jones President | False | By Alex S. Jones | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/sports/nfl-to-vote-today-on-a-spring-league.html | N.F.L. to Vote Today On a Spring League | False | By Gerald Eskenazi, Special To the New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/will-new-jersey-have-to-kill-the-great-swamp-to-save-it.html | Will New Jersey Have to Kill the Great Swamp to Save It? | False | By Anthony Depalma | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/world/moriyama-journal-even-in-his-town-days-in-the-sun-end-for-uno.html | Moriyama Journal; Even in His Town, Days in the Sun End For Uno | False | By Steven R. Weisman, Special To the New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/conagra-inc-reports-earnings-for-qtr-to-may-28.html | Conagra Inc reports earnings for Qtr to May 28 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/garden/l-credit-where-it-s-due-864789.html | Credit Where It's Due | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/us/when-long-life-is-too-much-suicide-rises-among-elderly.html | When Long Life Is Too Much: Suicide Rises Among Elderly | False | By Martin Tolchin, Special To the New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/us/hoffman-estates-journal-new-home-in-suburbs-seems-tailored-to-sears.html | Hoffman Estates Journal; New Home in Suburbs Seems Tailored to Sears | False | By Isabel Wilkerson, Special To the New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/sports/sports-people-swimming-myers-won-t-appeal.html | SPORTS PEOPLE: SWIMMING; Myers Won't Appeal | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/c-corrections-823289.html | Corrections | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/company-news-lotus-sun-accord.html | COMPANY NEWS; Lotus-Sun Accord | False | Special to The New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/trw-inc-reports-earnings-for-qtr-to-june-30.html | TRW Inc. reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/opinion/uncle-sam-s-thumb-new-york-s-scale.html | Uncle Sam's Thumb, New York's Scale | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/koch-assails-dinkins-taxes-and-his-rival-lashes-back.html | Koch Assails Dinkins Taxes And His Rival Lashes Back | False | By Celestine Bohlen | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/arts/review-pop-george-clinton-synthesizes-2-decades-of-funk-history.html | Review/Pop; George Clinton Synthesizes 2 Decades of Funk History | False | By Jon Pareles | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/mci-and-united-telecom-list-record-quarter-profits.html | MCI and United Telecom List Record Quarter Profits | False | By Calvin Sims | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/conagra-posts-41-profit-gain.html | Conagra Posts 41% Profit Gain | False | AP | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/in-shift-us-eases-computer-exports-to-eastern-bloc.html | IN SHIFT, U.S. EASES COMPUTER EXPORTS TO EASTERN BLOC | False | By Michael R. Gordon, Special To the New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/warner-lambert-reports-earnings-for-qtr-to-june-30.html | Warner-Lambert reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/us/jury-hears-tale-of-spy-who-did-it-out-of-greed.html | Jury Hears Tale of Spy Who Did It Out of Greed | False | By Stephen Engelberg, Special To the New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/tribune-co-reports-earnings-for-qtr-to-june-30.html | Tribune Co reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/job-growth-is-stagnant-in-region.html | Job Growth Is Stagnant in Region | False | By Susan Chira | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/opinion/l-in-wartime-good-and-evil-get-mixed-up-578189.html | In Wartime, Good and Evil Get Mixed Up | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/opinion/the-curse-on-garden-state-parkway.html | The Curse on Garden State Parkway | False | By Vincent E. Puma | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/cftc-chief-before-panel.html | C.F.T.C. Chief Before Panel | False | Special to The New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/arts/review-dance-the-kirov-presents-its-version-of-potemkin.html | Review/Dance; The Kirov Presents Its Version of 'Potemkin' | False | By Anna Kisselgoff | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/obituaries/cyril-simon-director-68.html | Cyril Simon, Director, 68 | False | | 1989-07-24 | TX 2-601110 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/washington-bonds.html | Washington Bonds | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/c-correction-823189.html | Correction | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/garden/de-gustibus-out-in-the-country-the-kitchen-beckons.html | DE GUSTIBUS; Out in the Country, the Kitchen Beckons | False | By Marian Burros | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/drug-makers-profits-increase.html | Drug Makers' Profits Increase | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/garden/wine-talk-828589.html | Wine Talk | False | By Frank J. Prial | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/sports/sports-people-football-charges-to-be-dropped.html | SPORTS PEOPLE: FOOTBALL; Charges to Be Dropped | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/world/jaruzelski-changing-mind-will-seek-presidency.html | Jaruzelski, Changing Mind, Will Seek Presidency | False | By John Tagliabue, Special To the New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/united-planning-flights-to-europe.html | United Planning Flights to Europe | False | By Eric Weiner | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/the-media-business-advertising-marketing-insights.html | THE MEDIA BUSINESS: ADVERTISING; Marketing Insights | False | By Michael Lev | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/sports/on-a-cruel-climb-in-the-alps-lemond-rises-to-challenge.html | On a Cruel Climb in the Alps, LeMond Rises to Challenge | False | By Samuel Abt, Special To the New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/video-display-terminal-law-blocked.html | Video-Display Terminal Law Blocked | False | By Philip S. Gutis, Special To the New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/arts/review-television-laughs-a-serious-business-for-cable.html | Review/Television; Laughs a Serious Business for Cable | False | By John J. O'Connor | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/obituaries/agnes-reinkemeyer-of-sisters-of-mary-65.html | Agnes Reinkemeyer, Of Sisters of Mary, 65 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/inside-780689.html | INSIDE | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/obituaries/michele-molese-60-tenor-dies.html | Michele Molese, 60, Tenor, Dies | False | By Will Crutchfield | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/c-corrections-822989.html | Corrections | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/us/florida-woman-dies-attached-to-a-tube-legal-fight-goes-on.html | Florida Woman Dies Attached to a Tube; Legal Fight Goes On | False | AP | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/business-digest-783289.html | BUSINESS DIGEST | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/boatmen-s-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | Boatmen's Bancshares Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/opinion/l-to-make-laws-on-discrimination-stronger-578289.html | To Make Laws on Discrimination Stronger | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/meeting-mobile-phone-demand.html | Meeting Mobile Phone Demand | False | By Calvin Sims | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/arts/new-directions-charted-for-nbc.html | New Directions Charted for NBC | False | By Bill Carter, Special To the New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/us/fbi-s-no-2-post-is-filled.html | F.B.I.'s No. 2 Post Is Filled | False | AP | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/security-pacific-corp-reports-earnings-for-qtr-to-june-30.html | Security Pacific Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/the-talk-of-washington-conn-sedately-the-stones-roll-into-a-small-town.html | THE TALK OF WASHINGTON, CONN.; Sedately, the Stones Roll Into a Small Town | False | By Kirk Johnson | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/charter-panel-hears-support-for-landmarks-law.html | Charter Panel Hears Support for Landmarks Law | False | By Alan Finder | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/owens-corning-fiberglas-corp-reports-earnings-for-qtr-to-june-30.html | Owens-Corning Fiberglas Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/continental-bank-corp-reports-earnings-for-qtr-to-june-30.html | Continental Bank Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/mellon-bank-corp-reports-earnings-for-qtr-to-june-30.html | Mellon Bank Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/us/bar-panel-criticizes-enforcement-of-antitrust-laws-by-justice-dept.html | Bar Panel Criticizes Enforcement Of Antitrust Laws by Justice Dept. | False | By Michael Wines, Special To the New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/us/real-estate-renewing-a-landmark-in-rochester.html | Real Estate; Renewing A Landmark In Rochester | False | By Shawn G. Kennedy | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/opinion/foreign-affairs-enough-mideast-ambiguity.html | FOREIGN AFFAIRS; Enough Mideast Ambiguity | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/alcan-aluminium-ltd-reports-earnings-for-qtr-to-june-30.html | Alcan Aluminium Ltd reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/obituaries/g-hirschberg-69-a-manhattan-rabbi-and-a-civic-leader.html | G. Hirschberg, 69, A Manhattan Rabbi And a Civic Leader | False | By Alfonso A. Narvaez | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/movies/review-film-carnival-of-souls-opens-fantasy-festival.html | Review/Film; 'Carnival of Souls' Opens Fantasy Festival | False | By Stephen Holden | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/quotation-of-the-day-822889.html | Quotation of the Day | False | | 1989-07-24 | TX 2-601110 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/us/rostenkowski-offers-a-plan-to-cut-surtax-for-medicare.html | Rostenkowski Offers a Plan To Cut Surtax for Medicare | False | By Susan F. Rasky, Special To the New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/world/less-sting-to-sudan-s-rain-and-war.html | Less Sting to Sudan's Rain and War | False | By Jane Perlez, Special To the New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/sports/backers-of-oregon-betting-plan-reject-nfl-criticism.html | Backers of Oregon Betting Plan Reject N.F.L. Criticism | False | By Robert Mcg. Thomas Jr. | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/business-people-top-officers-named-for-dow-marion-link.html | BUSINESS PEOPLE; Top Officers Named For Dow-Marion Link | False | By Milt Freudenheim | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/saving-units-junk-bonds.html | Saving Units' 'Junk Bonds' | False | Special to The New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/garden/points-west-mortality-in-a-dressing-room-mirror.html | POINTS WEST; Mortality in a Dressing-Room Mirror | False | By Anne Taylor Fleming | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/tax-exempt-bonds-from-puerto-rico.html | Tax-Exempt Bonds From Puerto Rico | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/chris-craft-and-warner-settle-part-of-stock-dispute.html | Chris-Craft and Warner Settle Part of Stock Dispute | False | By Geraldine Fabrikant | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/a-challenge-is-filed-on-goldin-petitions-he-assails-dinkins.html | A Challenge Is Filed On Goldin Petitions; He Assails Dinkins | False | By Suzanne Daley | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/general-dynamics-corp-reports-earnings-for-qtr-to-june-30.html | General Dynamics Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/us/actress-21-is-shot-and-killed-after-she-opens-front-door.html | Actress, 21, Is Shot and Killed After She Opens Front Door | False | AP | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/spill-contained-after-jersey-oil-tank-bursts.html | Spill Contained After Jersey Oil Tank Bursts | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/arts/reviews-music-kassav-in-songs-of-the-french-caribbean.html | Reviews/Music; Kassav' in Songs of the French Caribbean | False | By Peter Watrous | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/obituaries/will-bradley-78-dies-wrote-boogie-woogie.html | Will Bradley, 78, Dies; Wrote Boogie-Woogie | False | AP | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/us/frustrated-by-global-efforts-city-fights-ozone-on-its-own.html | Frustrated by Global Efforts, City Fights Ozone on Its Own | False | By Robert Reinhold, Special To the New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/sports/deals.html | Deals | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/garden/60-minute-gourmet-829989.html | 60-Minute Gourmet | False | By Pierre Franey | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/us/public-divided-on-goals-in-space.html | Public Divided on Goals in Space | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/eli-lilly-co-reports-earnings-for-qtr-to-june-30.html | Eli Lilly & Co reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/opinion/l-the-braun-tube-846189.html | The Braun Tube | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/gains-at-citicorp-and-other-banks.html | Gains at Citicorp and Other Banks | False | By Michael Quint | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/us/navy-s-evidence-suggests-sailor-set-off-ship-blast-to-kill-himself.html | Navy's Evidence Suggests Sailor Set Off Ship Blast to Kill Himself | False | By David Johnston, Special To the New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/opinion/a-constructive-shock-for-argentina.html | A Constructive Shock for Argentina | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/sports/sports-people-baseball-dodgers-and-reds-make-4-player-trade.html | SPORTS PEOPLE: BASEBALL; Dodgers and Reds Make 4-Player Trade | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/state-street-boston-corp-reports-earnings-for-qtr-to-june-30.html | State Street Boston Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/company-news-du-pont-fuji-in-joint-deal.html | COMPANY NEWS; Du Pont, Fuji In Joint Deal | False | AP | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/briefs-782189.html | BRIEFS | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/corestates-financial-reports-earnings-for-qtr-to-june-30.html | Corestates Financial reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/merrill-lynch-co-reports-earnings-for-qtr-to-june-30.html | Merrill Lynch & Co reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/metro-datelines-woman-found-slain-in-her-apartment.html | METRO DATELINES; Woman Found Slain In Her Apartment | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/bank-of-new-england-corp-reports-earnings-for-qtr-to-june-30.html | Bank of New England Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/us/education-court-upsets-neighborhood-school-plan.html | EDUCATION; Court Upsets Neighborhood School Plan | False | By Amy Stuart Wells | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/frank-s-d-alessandro-executive-79.html | Frank S. D'Alessandro, Executive, 79 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/philip-winslow-48-landscape-architect-served-on-art-panel.html | Philip Winslow, 48; Landscape Architect Served on Art Panel | False | By David W. Dunlap | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/us/bomb-plants-breaking-law-report-says.html | Bomb Plants Breaking Law, Report Says | False | By Keith Schneider, Special To the New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/american-home-products-corp-reports-earnings-for-qtr-to-june-30.html | American Home Products Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601110 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/man-kills-stepdaughter-and-self.html | Man Kills Stepdaughter and Self | False | By James C. McKinley Jr. | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/world/kenya-in-gesture-burns-ivory-tusks.html | KENYA, IN GESTURE, BURNS IVORY TUSKS | False | By Jane Perlez, Special To the New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/world/kin-of-mandela-visit-prison-on-his-birthday.html | Kin of Mandela Visit Prison on His Birthday | False | Special to The New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/metro-datelines-sound-of-gunfire-leads-to-an-arrest.html | METRO DATELINES; Sound of Gunfire Leads to an Arrest | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/ibm-and-apple-post-higher-profits.html | I.B.M. and Apple Post Higher Profits | False | By John Markoff, Special To the New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/sports/angels-beat-jays-1-0-jon-a-5-hitter-by-blyleven.html | Angels Beat Jays, 1-0, jon a 5-Hitter by Blyleven | False | AP | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/executive-changes-635389.html | EXECUTIVE CHANGES | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/wider-trade-deficit-trims-stock-prices.html | Wider Trade Deficit Trims Stock Prices | False | By Phillip H. Wiggins | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/arts/financial-problems-at-detroit-symphony.html | Financial Problems At Detroit Symphony | False | AP | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/sports/the-mets-recover-as-fernandez-excels-again.html | The Mets Recover as Fernandez Excels Again | False | By Joseph Durso | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/a-w-brands-reports-earnings-for-qtr-to-june-30.html | A&W Brands reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/ujb-financial-corp-reports-earnings-for-qtr-to-june-30.html | UJB Financial Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/opinion/putting-their-mouths-where-the-money-is.html | Putting Their Mouths Where the Money Is | False | By Edward J. Markey and Bob Graham | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/world/congress-is-urged-to-reject-limits-on-us-plo-links.html | CONGRESS IS URGED TO REJECT LIMITS ON U.S.-P.L.O. LINKS | False | By Robert Pear, Special To the New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/us/alcohol-abuse-by-pregnant-indians-is-crippling-a-generation-of-children.html | Alcohol Abuse by Pregnant Indians Is Crippling a Generation of Children | False | By Gina Kolata | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/import-rise-worsens-trade-gap.html | Import Rise Worsens Trade Gap | False | By Clyde H. Farnsworth, Special to The New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/company-news-vestar-buys-assets-of-a-nortek-unit.html | COMPANY NEWS; Vestar Buys Assets Of a Nortek Unit | False | Special to The New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/ew-scripps-co-reports-earnings-for-qtr-to-june-30.html | E.W. Scripps Co reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/briefs-634289.html | BRIEFS | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/opinion/israel-a-government-paralyzed.html | Israel: A Government Paralyzed | False | By Hirsh Goodman | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/world/from-coke-to-marlboro-us-takes-hold-in-china.html | From Coke to Marlboro, U.S. Takes Hold in China | False | By Fox Butterfield, Special To the New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/us/white-house-shows-interest-in-study-of-earth-from-space.html | White House Shows Interest In Study of Earth From Space | False | AP | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/garden/the-purposeful-cook-tomatoes-and-herbs-good-companions.html | THE PURPOSEFUL COOK; Tomatoes and Herbs: Good Companions | False | By Jacques Pepin | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/world/blast-in-besieged-kabul-fans-rumor-of-intrigue.html | Blast in Besieged Kabul Fans Rumor of Intrigue | False | By John F. Burns, Special To the New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/opinion/l-ban-flag-burning-that-causes-public-disorder-protect-the-constitution-847189.html | Ban Flag Burning That Causes Public Disorder; Protect the Constitution | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/reynolds-metals-co-reports-earnings-for-qtr-to-june-30.html | Reynolds Metals Co reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/movies/marketing-magic-with-rabbit-for-disney-films.html | Marketing Magic, With Rabbit, for Disney Films | False | By Aljean Harmetz, Special To the New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/sports/british-opens-course-is-playing-like-arizona.html | British Open's Course Is Playing Like Arizona | False | By Gordon S. White Jr., Special to The New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/arts/the-pop-life-584089.html | The Pop Life | False | By Stephen Holden | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/sports/notebook-former-corner-men-put-knock-on-tyson.html | NOTEBOOK; Former Corner Men Put Knock on Tyson | False | By Phil Berger | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/world/rights-unit-asks-india-about-7-who-vanished.html | Rights Unit Asks India About 7 Who Vanished | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/us/flag-burning-measures-debated.html | Flag Burning Measures Debated | False | AP | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/panel-makes-progress-on-savings-bill.html | Panel Makes Progress on Savings Bill | False | By Nathaniel C. Nash, Special to The New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/theater/critic-s-notebook-noticing-the-women-out-of-the-spotlight.html | CRITIC'S NOTEBOOK; Noticing the Women Out of the Spotlight | False | By Mel Gussow | 1989-07-24 | TX 2-601110 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/books/books-of-the-times-the-wages-of-lust-or-a-campus-lothario-s-fall.html | Books of The Times; The Wages of Lust, or, a Campus Lothario's Fall | False | By Eva Hoffman | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/us/jackson-tells-of-move-to-capital.html | Jackson Tells of Move to Capital | False | AP | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/lin-exploring-its-alternatives.html | Lin Exploring Its Alternatives | False | Special to The New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/paine-webber-group-inc-reports-earnings-for-qtr-to-june-30 | Paine Webber Group Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/sports/adjustment-of-entry-list-makes-400-a-race-to-see.html | Adjustment of Entry List Makes 400 a Race to See | False | By Michael Janofsky | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/profits-scoreboard-705889.html | PROFITS SCOREBOARD | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/savings-bond-interest-dates.html | Savings Bond Interest Dates | False | AP | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/us/education-dartmouth-worried-by-decline-in-donors.html | EDUCATION; Dartmouth Worried by Decline in Donors | False | Special to The New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/obituaries/doris-duenewald-gam-an-ex-publisher-67.html | Doris Duenewald Gam, an Ex-Publisher, 67 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/garden/five-russians-skirmish-with-a-us-kitchen-and-everyone-wins.html | Five Russians Skirmish With a U.S. Kitchen, And Everyone Wins | False | By Marian Burros | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/company-news-fertilizer-industries.html | COMPANY NEWS; Fertilizer Industries | False | Special to The New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/morgan-stanley-group-inc-reports-earnings-for-qtr-to-june-30.html | Morgan Stanley Group Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/the-media-business-advertising-scali-picks-up-cruise-account.html | THE MEDIA BUSINESS; ADVERTISING; Scali Picks Up Cruise Account | False | By Michael Lev | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/opinion/l-ban-flag-burning-that-causes-public-disorder-wash-don-t-burn-847089.html | Ban Flag Burning That Causes Public Disorder; Wash, Don't Burn | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/chip-making-machines-sent-to-east-bloc-japanese-say.html | Chip-Making Machines Sent To East Bloc, Japanese Say | False | By David E. Sanger, Special To the New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/international-business-mahines-corp-reports-earnings-for-qtr-to-june-30.html | International Business Mahines Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/coca-cola-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | Coca-Cola Enterprises Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/opinion/how-to-honor-the-flag.html | How to Honor the Flag | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/us/book-quotes-aides-ridiculing-quayle.html | BOOK QUOTES AIDES RIDICULING QUAYLE | False | By Bernard Weinraub, Special To the New York Times | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/banc-one-corp-reports-earnings-for-qtr-to-june-30.html | Banc One Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/metro-datelines-connecticut-to-get-storm-relief-funds.html | METRO DATELINES; Connecticut to Get Storm Relief Funds | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/midlantic-corp-reports-earnings-for-qtr-to-june-30.html | Midlantic Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/sports/sports-of-the-times-gambling-on-football-incredible.html | SPORTS OF THE TIMES; Gambling On Football? Incredible! | False | By Ira Berkow | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/credit-markets-prices-off-again-in-slow-trading.html | CREDIT MARKETS; Prices Off Again in Slow Trading | False | By Kenneth N. Gilpin | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/business/united-telecommunications-inc-reports-earnings-for-qtr-to-june-30.html | United Telecommunications Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601110 | | |
| 1989-07-19 | 1989-07-19 | https://www.nytimes.com/1989/07/19/sports/punting-and-passing-mexican-style.html | Punting and Passing, Mexican-Style | False | By Jack Cavanaugh | 1989-07-24 | TX 2-601110 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/washington-mutual-savings-bank-reports-earnings-for-qtr-to-june-30.html | Washington Mutual Savings Bank reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/garden/currents-bringing-ecology-into-home.html | CURRENTS; Bringing Ecology Into Home | False | By Patricia Leigh Brown | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/garden/a-gardener-s-world-no-fault-divorces-for-flowers.html | A GARDENER'S WORLD; No-Fault Divorces For Flowers | False | By Allen Lacy | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/arts/glass-s-environmental-opera-puzzles-rio.html | Glass's Environmental Opera Puzzles Rio | False | By James Brooke, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/us/rights-nominee-put-under-fire-by-senate-panel.html | Rights Nominee Put Under Fire By Senate Panel | False | By Julie Johnson, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/executive-changes-925189.html | EXECUTIVE CHANGES | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/obituaries/herman-d-bragin-lawyer-83.html | Herman D. Bragin, Lawyer, 83 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/opinion/essay-a-cake-of-soap.html | ESSAY; A Cake of Soap | False | By William Safire | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/us/bush-said-to-back-space-goals.html | Bush Said to Back Space Goals | False | By Bernard Weinraub, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/showscan-film-reports-earnings-for-qtr-to-june-30.html | Showscan Film reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/obituaries/walter-karp-writer-specializing-in-political-history-is-dead-at-55.html | Walter Karp, Writer Specializing In Political History, Is Dead at 55 | False | By Eric Pace | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/georgia-gulf-corp-reports-earnings-for-qtr-to-june-30.html | Georgia Gulf Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/accounts.html | Accounts | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/the-media-business-fdic-sells-some-stock-in-first-city.html | THE MEDIA BUSINESS; F.D.I.C. Sells Some Stock In First City | False | By Thomas C. Hayes, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/mack-trucks-inc-reports-earnings-for-qtr-to-june-30.html | Mack Trucks Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/first-florida-banks-inc-reports-earnings-for-qtr-to-june-30.html | First Florida Banks Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/franklin-electric-co-reports-earnings-for-qtr-to-june-30.html | Franklin Electric Co reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/georgia-pacific-corp-reports-earnings-for-qtr-to-june-30.html | Georgia-Pacific Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/queens-citizens-lobby-charter-panel.html | Queens Citizens Lobby Charter Panel | False | By Todd S. Purdum | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/ameritrust-corp-reports-earnings-for-qtr-to-june-30.html | Ameritrust Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/northrop-and-mcdonnell-report-2d-quarter-deficits.html | Northrop and McDonnell Report 2d-Quarter Deficits | False | By Richard W. Stevenson, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/obituaries/james-f-corrigan-aviator-84.html | James F. Corrigan, Aviator, 84 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/company-news-dayton-hudson-to-sell-a-chain.html | COMPANY NEWS; Dayton Hudson To Sell a Chain | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/cvb-financial-reports-earnings-for-qtr-to-june-30.html | CVB Financial reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/sports/the-comeback-of-lonnie-smith.html | The Comeback Of Lonnie Smith | False | By David Falkner, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/for-sun-a-difficult-new-world.html | For Sun, a Difficult New World | False | By Andrew Pollack, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/arts/reviews-music-a-new-style-in-rock-n-roll-by-the-group-all.html | Reviews/Music; A New Style In Rock 'n' Roll, By the Group All | False | By Jon Pareles | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/editors-note-998189.html | Editors' Note | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/dinkins-vows-more-officers-will-be-hired.html | Dinkins Vows More Officers Will Be Hired | False | By Celestine Bohlen | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/apple-bank-for-savings-reports-earnings-for-qtr-to-june-30.html | Apple Bank for Savings reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/opinion/talk-to-the-plo-but-carefully.html | Talk to the P.L.O., but Carefully | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/southtrust-corp-reports-earnings-for-qtr-to-june-30.html | Southtrust Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/hawaiian-electric-reports-earnings-for-qtr-to-june-30.html | Hawaiian Electric reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/devon-group-inc-reports-earnings-for-qtr-to-june-30.html | Devon Group Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/business-people-land-o-lakes-official-is-promoted-to-top-job.html | BUSINESS PEOPLE; Land O'Lakes Official Is Promoted to Top Job | False | By Daniel F. Cuff | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/west-side-planning-panel-rules-out-landfill-for-hudson-riverfront.html | West Side Planning Panel Rules Out Landfill for Hudson Riverfront | False | By David W. Dunlap | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS; Advertising Pro Bono | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/jefferson-smurfit-corp-reports-earnings-for-qtr-to-june-30.html | Jefferson Smurfit Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/business-people-new-chief-executive-s-goal-growth-of-world-airways.html | BUSINESS PEOPLE; New Chief Executive's Goal: Growth of World Airways | False | By Daniel F. Cuff | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/merchants-bancshares-reports-earnings-for-qtr-to-june-30.html | Merchants Bancshares reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/world/sandinistas-mark-10-years-in-power.html | Sandinistas Mark 10 Years in Power | False | By Mark A. Uhlig, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/puget-sound-bancorp-reports-earnings-for-qtr-to-june-30.html | Puget Sound Bancorp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/tele-metropole-inc-reports-earnings-for-qtr-to-june-30.html | Tele-Metropole Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/sealright-co-reports-earnings-for-qtr-to-june-30.html | Sealright Co reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/us/contradictions-of-pilot-s-story-grow.html | Contradictions of Pilot's Story Grow | False | By Jeffrey Schmalz, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/2-giants-to-buy-italian-cheese-maker.html | 2 Giants to Buy Italian Cheese Maker | False | By Steven Greenhouse, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/goodrich-bf-co-n-reports-earnings-for-qtr-to-june-30.html | Goodrich (B.F.) Co (N) reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/epic-health-group-inc-reports-earnings-for-qtr-to-may-31.html | Epic Health Group Inc reports earnings for Qtr to May 31 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/jefferson-bankshares-reports-earnings-for-qtr-to-june-30.html | Jefferson Bankshares reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/company-news-investor-limit-up-at-rolls-royce.html | COMPANY NEWS; Investor Limit Up at Rolls-Royce | False | AP | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/sports/sports-people-hockey-officials-post-to-lewis.html | SPORTS PEOPLE: HOCKEY; Officials' Post to Lewis | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/dana-corp-reports-earnings-for-qtr-to-june-30.html | Dana Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/opinion/first-a-plan-from-eastern-europe.html | First, a Plan from Eastern Europe | False | By Christoph Bertram | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/cavalier-homes-reports-earnings-for-qtr-to-june-30.html | Cavalier Homes reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/credit-markets-treasury-notes-and-bonds-climb.html | CREDIT MARKETS; Treasury Notes and Bonds Climb | False | By Kenneth N. Gilpin | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/c-corrections-972889.html | Corrections | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/nashua-corp-reports-earnings-for-qtr-to-june-30.html | Nashua Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/diceon-electronics-inc-reports-earnings-for-qtr-to-july-1.html | Diceon Electronics Inc reports earnings for Qtr to July 1 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/bha-group-inc-reports-earnings-for-qtr-to-june-30.html | BHA Group Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/obituaries/max-edelman-lawyer-82.html | Max Edelman, Lawyer, 82 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/garden/currents-for-crafts-a-tropical-industrial-look.html | CURRENTS; For Crafts, a 'Tropical Industrial' Look | False | By Patricia Leigh Brown | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/science/advice-on-measles-and-heart-attacks.html | Advice on Measles And Heart Attacks | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/us/health-many-smokers-hope-to-quit-but-few-get-proper-help.html | Health; Many Smokers Hope to Quit, But Few Get Proper Help | False | By Susan Diesenhouse, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/garden/summer-slice-of-city-life-up-the-hudson.html | Summer Slice Of City Life Up the Hudson | False | By James H. Roper | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/gleason-corp-reports-earnings-for-qtr-to-june-30.html | Gleason Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/us/chicago-suburb-turns-down-submachine-guns-for-police.html | Chicago Suburb Turns Down Submachine Guns for Police | False | AP | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/c-corrections-111389.html | Corrections | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/world/burmese-opposition-drops-plans-for-rally.html | Burmese Opposition Drops Plans for Rally | False | Special to The New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/savings-bond-sales.html | Savings Bond Sales | False | AP | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/michigan-national-corp-reports-earnings-for-qtr-to-june-30.html | Michigan National Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/venturian-corp-reports-earnings-for-qtr-to-june-30.html | Venturian Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/silicon-valley-group-reports-earnings-for-qtr-to-june-30.html | Silicon Valley Group reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/beverly-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | Beverly Enterprises Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/bancorp-hawaii-inc-reports-earnings-for-qtr-to-june-30.html | Bancorp Hawaii Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/justin-industries-reports-earnings-for-qtr-to-june-30.html | Justin Industries reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/allied-signal-inc-reports-earnings-for-qtr-to-june-30.html | Allied-Signal Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/chaparral-resources-reports-earnings-for-qtr-to-may-31.html | Chaparral Resources reports earnings for Qtr to May 31 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/united-vermont-bancorp-reports-earnings-for-qtr-to-june-30.html | United Vermont Bancorp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/world/despite-crackdown-sex-still-sells-the-soap-in-beijing.html | Despite Crackdown, Sex Still Sells the Soap in Beijing | False | By Nicholas D. Kristof, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/eagle-precision-technologies-inc-reports-earnings-for-qtr-to-may-31.html | Eagle Precision Technologies Inc reports earnings for Qtr to May 31 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/news-summary-087989.html | NEWS SUMMARY | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/opinion/l-this-is-no-time-to-be-complacent-about-aids-137289.html | This Is No Time To Be Complacent About AIDS | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/modest-rise-in-new-york-area-costs.html | Modest Rise In New York Area Costs | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/first-of-america-bank-corp-reports-earnings-for-qtr-to-june-30.html | First of America Bank Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/boeing-gets-order-from-texas-air.html | Boeing Gets Order From Texas Air | False | By Eric Weiner | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/snap-on-tools-corp-reports-earnings-for-qtr-to-july-1.html | Snap-On Tools Corp reports earnings for Qtr to July 1 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/general-employment-enterrises-inc-reports-earnings-for-qtr-to-june-30.html | General Employment Enterrises Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/waltham-corp-reports-earnings-for-qtr-to-june-30.html | Waltham Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/housing-starts-rose-by-7-in-june.html | Housing Starts Rose By 7% in June | False | AP | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/opinion/l-staten-islanders-have-good-reasons-to-run-their-own-affairs-139189.html | Staten Islanders Have Good Reasons to Run Their Own Affairs | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/philip-morris-cos-reports-earnings-for-qtr-to-june-30.html | Philip Morris Cos reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/exchange-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | Exchange Bancorp Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/union-bank-reports-earnings-for-qtr-to-june-30.html | Union Bank reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/freymiller-trucking-reports-earnings-for-qtr-to-june-30.html | Freymiller Trucking reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/cambridge-bioscience-reports-earnings-for-qtr-to-june-30.html | Cambridge Bioscience reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/us/us-espionage-case-against-turk-goes-to-the-jury.html | U.S. Espionage Case Against Turk Goes to the Jury | False | By Stephen Engelberg, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/intermagnetics-general-corp-reports-earnings-for-year-to-may-28.html | Intermagnetics General Corp reports earnings for Year to May 28 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/obituaries/fred-w-lyon-executive-60.html | Fred W. Lyon, Executive, 60 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/lotus-development-corp-reports-earnings-for-qtr-to-july-1.html | Lotus Development Corp reports earnings for Qtr to July 1 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/garden/currents-so-what-came-first-the-art-or-the-furniture.html | CURRENTS; So What Came First, The Art or the Furniture? | False | By Patricia Leigh Brown | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/amr-corp-reports-earnings-for-qtr-to-june-30.html | AMR Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/obituaries/howard-b-sohn-lawyer-52.html | Howard B. Sohn, Lawyer, 52 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/company-news-beverly-plans-to-sell-370-nursing-homes.html | COMPANY NEWS; Beverly Plans to Sell 370 Nursing Homes | False | By Milt Freudenheim | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/gte-corp-reports-earnings-for-qtr-to-june-30.html | GTE Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/dean-foods-co-reports-earnings-for-qtr-to-june-30.html | Dean Foods Co reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/south-carolina-national-corp-reports-earnings-for-qtr-to-june-30.html | South Carolina National Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/obituaries/dr-stephen-r-preblud-40-epidemiologist.html | Dr. Stephen R. Preblud, 40, Epidemiologist | False | AP | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/fmc-corp-reports-earnings-for-qtr-to-june-30.html | FMC Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/market-place-drexel-s-hits-are-short-lived.html | Market Place; Drexel's 'HITS' Are Short-Lived | False | By Floyd Norris | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/garden/currents-architecture-magazine-is-sold-by-the-aia.html | CURRENTS; Architecture Magazine Is Sold by the A.I.A. | False | By Patricia Leigh Brown | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/time-inc-reports-earnings-for-qtr-to-june-30.html | Time Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/company-earnings-philip-morris-net-up-21.9.html | COMPANY EARNINGS; Philip Morris Net Up 21.9% | False | By Phillip H. Wiggins | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/st-paul-bancorp-reports-earnings-for-qtr-to-june-30.html | St. Paul Bancorp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/talking-deals-the-failed-efforts-at-eastern-air.html | Talking Deals; The Failed Efforts At Eastern Air | False | By Keith Bradsher | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/us/boston-journal-cleanup-comes-to-the-combat-zone.html | Boston Journal; Cleanup Comes to the Combat Zone | False | Special to The New York Times | 1989-07-24 | TX 2-601113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/quantum-corp-reports-earnings-for-qtr-to-july-2.html | Quantum Corp reports earnings for Qtr to July 2 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/modine-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | Modine Manufacturing Co reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/briefs-079389.html | BRIEFS | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/sports/sports-people-college-basketball-pitt-recruiting-woes.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Pitt Recruiting Woes | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/roosevelt-financial-group-reports-earnings-for-qtr-to-june-30.html | Roosevelt Financial Group reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/ball-corp-reports-earnings-for-qtr-to-july-2.html | Ball Corp reports earnings for Qtr to July 2 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/arts/they-are-showing-the-mapplethorpes-furor-or-no-furor.html | They Are Showing The Mapplethorpes, Furor or No Furor | False | By Barbara Gamarekian, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/books/satanic-verses-goes-on-sale-in-france.html | 'Satanic Verses' Goes on Sale in France | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/puritan-bennett-corp-reports-earnings-for-qtr-to-june-30.html | Puritan-Bennett Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/sports/results-plus-086989.html | RESULTS PLUS | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/sports/is-williams-telling-the-truth-nothing-but.html | Is Williams Telling the Truth, Nothing but . . .? | False | By Phil Berger, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/communications-satellite-corp-reports-earnings-for-qtr-to-june-30.html | Communications Satellite Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/arts/new-director-named-for-museum-in-boston.html | New Director Named For Museum in Boston | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/world/bucharest-journal-to-rumanians-it-just-feels-like-the-third-world.html | Bucharest Journal; To Rumanians, It Just Feels Like the Third World | False | By Craig R. Whitney, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/sports/no-relief-as-yanks-dip-below-.500.html | No Relief as Yanks Dip Below .500 | False | By Michael Martinez, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/the-media-business-advertising-jack-daniel-s-strategy-is-turning-35.html | THE MEDIA BUSINESS: Advertising; Jack Daniel's Strategy Is Turning 35 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/northrop-corp-reports-earnings-for-qtr-to-june-30.html | Northrop Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/anderson-s-highway-from-joke-to-a-reality.html | Anderson's Highway, From Joke to a Reality | False | Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/code-alarm-inc-reports-earnings-for-qtr-to-june-30.html | Code-Alarm Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising; People | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/portsmouth-bank-shares-reports-earnings-for-qtr-to-june-30.html | Portsmouth Bank Shares reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/books/books-of-the-times-unmasking-the-stereotypes-in-lebanon-s-tragedy.html | Books of The Times; Unmasking the Stereotypes in Lebanon's Tragedy | False | By Christopher Lehmann-Haupt | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/amwest-insurance-group-reports-earnings-for-qtr-to-june-30.html | Amwest Insurance Group reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/polaroid-corp-reports-earnings-for-qtr-to-june-30.html | Polaroid Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/sports/notebook-zeroing-in-on-3-million-a-year.html | NOTEBOOK; Zeroing In on $3 Million a Year | False | By Murray Chass | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/first-interstate-bancorp-reports-earnings-for-qtr-to-june-30.html | First Interstate Bancorp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/first-financial-management-corp-reports-earnings-for-qtr-to-june-30.html | First Financial Management Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/american-business-products-inc-reports-earnings-for-qtr-to-june-30.html | American Business Products Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/forschner-group-inc-reports-earnings-for-qtr-to-june-30.html | Forschner Group Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/universal-health-services-reports-earnings-for-qtr-to-june-30.html | Universal Health Services reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/us/discord-reported-in-navy-over-iowa-blast-inquiry.html | Discord Reported in Navy Over Iowa Blast Inquiry | False | By Andrew Rosenthal, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/arts/women-in-jazz-concerts-in-lower-manhattan.html | Women in Jazz Concerts In Lower Manhattan | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/agnellis-gec-and-paribas-side-with-goldsmith-group.html | Agnellis, G.E.C. and Paribas Side With Goldsmith Group | False | By Steven Greenhouse, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/us/jet-carrying-293-crashes-in-iowa-186-aboard-are-said-to-survive.html | Jet Carrying 293 Crashes in Iowa; 186 Aboard Are Said to Survive | False | By Eric Weiner | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/national-banc-of-commerce-reports-earnings-for-qtr-to-june-30.html | National Banc of Commerce reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/alfa-corp-reports-earnings-for-qtr-to-june-30.html | Alfa Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/garden/on-a-river-a-double-bill-of-colonials.html | On a River, A Double Bill Of Colonials | False | By Paula Deitz | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/lotus-net-down-40.5.html | Lotus Net Down 40.5% | False | Special to The New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/us/house-panel-approves-16-billion-child-care-bill.html | House Panel Approves $16 Billion Child Care Bill | False | By Susan F. Rasky, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/metro-datelines-man-held-in-attempt-to-kidnap-a-boy-2.html | Metro Datelines; Man Held in Attempt To Kidnap a Boy, 2 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/world/diplomats-urge-noriega-to-resign-by-sept-1.html | Diplomats Urge Noriega to Resign by Sept. 1 | False | By Robert Pear, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/consumer-rates-sharp-drop-for-yields.html | CONSUMER RATES; Sharp Drop For Yields | False | By H. J. Maidenberg | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/movies/film-board-fails-to-announce-choices.html | Film Board Fails to Announce Choices | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/trinity-industries-reports-earnings-for-qtr-to-june-30.html | Trinity Industries reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/opinion/l-this-is-no-time-to-be-complacent-about-aids-8000-11000-homeless-886889.html | This Is No Time to Be Complacent About AIDS; 8,000-11,000 Homeless | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/american-maize-products-co-reports-earnings-for-qtr-to-june-30.html | American Maize-Products Co reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/metro-datelines-outpatient-program-criticized-in-report.html | Metro Datelines; Outpatient Program Criticized in Report | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/lajolla-bancorp-reports-earnings-for-qtr-to-june-30.html | LaJolla Bancorp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/media-general-reports-earnings-for-qtr-to-june-30.html | Media General reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/oriole-homes-reports-earnings-for-qtr-to-june-30.html | Oriole Homes reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/mcdonnell-douglas-corp-reports-earnings-for-qtr-to-june-30.html | McDonnell Douglas Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/great-lakes-chemical-corp-reports-earnings-for-qtr-to-june-30.html | Great Lakes Chemical Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/company-news-borland-becoming-delaware-concern.html | COMPANY NEWS; Borland Becoming Delaware Concern | False | Special to The New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/richardson-electronics-reports-earnings-for-qtr-to-may-31.html | Richardson Electronics reports earnings for Qtr to May 31 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/american-president-cos-reports-earnings-for-qtr-to-june-30.html | American President Cos reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/sports/carter-belts-3-as-indians-roll-10-1.html | Carter Belts 3 as Indians Roll, 10-1 | False | AP | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/sports/a-ballplayer-s-life-turns-on-one-home-run-pitch.html | A Ballplayer's Life Turns On One Home Run Pitch | False | By Michael Lev, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/the-media-business-times-company-s-income-off-8.4-in-second-quarter.html | THE MEDIA BUSINESS; Times Company's Income Off 8.4% in Second Quarter | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/opinion/what-right-to-bear-arms.html | What 'Right to Bear Arms'? | False | By Daniel Abrams | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/ameritech-reports-earnings-for-qtr-to-june-30.html | Ameritech reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/garden/calendar-quilts-and-parks-and-interiors.html | Calendar: Quilts and Parks and Interiors | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/us/bush-allies-push-flag-amendment-before-panel.html | Bush Allies Push Flag Amendment Before Panel | False | By Robin Toner, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/rohm-haas-co-reports-earnings-for-qtr-to-june-30.html | Rohm & Haas Co reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/monsanto-co-reports-earnings-for-qtr-to-june-30.html | Monsanto Co reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/world/for-europe-a-new-look.html | For Europe, A New Look | False | By James M. Markham, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/morrison-knudsen-corp-reports-earnings-for-qtr-to-june-30.html | Morrison Knudsen Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/stone-webster-inc-reports-earnings-for-qtr-to-june-30.html | Stone & Webster Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/sec-looks-at-audit-shift.html | S.E.C. Looks at Audit Shift | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/computer-products-reports-earnings-for-qtr-to-june-30.html | Computer Products reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/gbc-bancorp-reports-earnings-for-qtr-to-june-30.html | GBC Bancorp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/ust-inc-reports-earnings-for-qtr-to-june-30.html | UST Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/computer-task-group-reports-earnings-for-qtr-to-june-30.html | Computer Task Group reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/opinion/topics-of-the-times-a-visit-too-long-delayed.html | TOPICS OF THE TIMES; A Visit Too Long Delayed | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/arts/a-stolen-rembrandt-drawing-is-identified.html | A Stolen Rembrandt Drawing Is Identified | False | By Rita Reif | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/us/washington-talk-party-turncoats-find-capital-esteem.html | WASHINGTON TALK; Party Turncoats Find Capital Esteem | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/pentagon-assails-computer-exports.html | PENTAGON ASSAILS COMPUTER EXPORTS | False | By Michael R. Gordon, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/central-jersey-bancorp-reports-earnings-for-qtr-to-june-30.html | Central Jersey Bancorp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/ultra-bancorp-reports-earnings-for-qtr-to-june-30.html | Ultra Bancorp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/helmsley-controller-details-cheat-the-government-plan.html | Helmsley Controller Details 'Cheat the Government' Plan | False | By William Glaberson | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/arts/reviews-music-one-of-basie-s-disciples-leads-his-own-orchestra.html | Reviews/Music; One of Basie's Disciples Leads His Own Orchestra | False | By John S. Wilson | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/dow-surges-39.65-points-to-a-post-crash-high-of-25841.41.html | Dow Surges 39.65 Points, to a Post-Crash High of 2,5841.41 | False | By Richard D. Hylton | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/dominion-bankshares-reports-earnings-for-qtr-to-june-30.html | Dominion Bankshares reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/coopers-lybrand-is-said-to-seek-a-bigger-merger.html | Coopers & Lybrand Is Said To Seek a Bigger Merger | False | By Alison Leigh Cowan | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/sports/sports-of-the-times-barfield-is-more-than-a-ballplayer.html | SPORTS OF THE TIMES; Barfield Is More Than a Ballplayer | False | By Ira Berkow | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/kaman-corp-reports-earnings-for-qtr-to-june-30.html | Kaman Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/sports/deals.html | Deals | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/us/health-doctors-confirm-benefits-of-aspirin.html | Health; Doctors Confirm Benefits Of Aspirin | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/crestar-financial-corp-reports-earnings-for-qtr-to-june-30.html | Crestar Financial Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/noxell-corp-reports-earnings-for-qtr-to-june-30.html | Noxell Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/si-complex-to-set-aside-apartments-for-blacks.html | S.I. Complex to Set Aside Apartments for Blacks | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/champion-enterprises-inc-reports-earnings-for-qtr-to-june-2.html | Champion Enterprises Inc reports earnings for Qtr to June 2 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/opinion/topics-of-the-times-mr-marsal-s-miraculous-find.html | TOPICS OF THE TIMES; Mr. Marsal's Miraculous Find | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/opinion/l-for-auto-adventures-leave-the-interstate-886689.html | For Auto Adventures, Leave the Interstate | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/theater/review-music-re-revival-of-candide-by-new-york-city-opera.html | Review/Music; Re-revival of 'Candide' by New York City Opera | False | By Will Crutchfield | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/arts/olivier-to-be-buried-in-westminster-abbey.html | Olivier to Be Buried In Westminster Abbey | False | AP | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/world/some-of-siberia-s-miners-return-gorbachev-calls-strike-a-crisis.html | Some of Siberia's Miners Return; Gorbachev Calls Strike a Crisis | False | By Francis X. Clines, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/huntington-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | Huntington Bancshares Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/garden/where-to-find-it-duplicating-victorian-era-carpeting.html | WHERE TO FIND IT; Duplicating Victorian-Era Carpeting | False | By Daryln Brewer | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/nbsc-corp-reports-earnings-for-qtr-to-june-30.html | NBSC Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/the-media-business-time-files-response-to-paramount-appeal.html | THE MEDIA BUSINESS; Time Files Response To Paramount Appeal | False | By Geraldine Fabrikant | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/consumer-prices-up-0.2-in-june.html | Consumer Prices Up 0.2% in June | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/world/13-at-a-sri-lankan-festival-are-killed-in-grenade-attack.html | 13 at a Sri Lankan Festival Are Killed in Grenade Attack | False | AP | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/bridge-924589.html | Bridge | False | By Alan Truscott | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/campaign-matters-finance-law-for-candidates-nearing-goals.html | Campaign Matters; Finance Law For Candidates Nearing Goals | False | By Frank Lynn | 1989-07-24 | TX 2-601113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/keystone-financial-reports-earnings-for-qtr-to-june-30.html | Keystone Financial reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/circon-corp-reports-earnings-for-qtr-to-june-30.html | Circon Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/republic-new-york-corp-reports-earnings-for-qtr-to-june-30.html | Republic New York Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/gaylord-container-reports-earnings-for-qtr-to-june-30.html | Gaylord Container reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/united-technologies-corp-reports-earnings-for-qtr-to-june-30.html | United Technologies Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/summit-bancorp-reports-earnings-for-qtr-to-june-30.html | Summit Bancorp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/world/bush-says-curb-on-plo-tie-would-be-a-step-backward.html | Bush Says Curb on P.L.O. Tie Would Be a Step Backward | False | By Bernard Weinraub, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/leslie-fay-cos-reports-earnings-for-13wk-to-july-1.html | Leslie Fay Cos reports earnings for 13wk to July 1 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/gri-corp-reports-earnings-for-qtr-to-may-31.html | G.R.I. Corp reports earnings for Qtr to May 31 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/sports/global-nfl-game-plan-new-league-new-lands.html | Global N.F.L. Game Plan: New League, New Lands | False | By Gerald Eskenazi, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/us/man-is-being-held-in-actress-s-death.html | MAN IS BEING HELD IN ACTRESS'S DEATH | False | AP | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/commuter-line-intends-to-add-parking-spaces.html | Commuter Line Intends to Add Parking Spaces | False | By David E. Pitt | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/florida-national-banks-of-fla-reports-earnings-for-qtr-to-june-30.html | Florida National Banks of Fla reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/us/epa-proposing-quicker-action-against-suspect-farm-chemicals.html | E.P.A. Proposing Quicker Action Against Suspect Farm Chemicals | False | By Philip Shabecoff, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/the-media-business-global-services-group-established-at-hanover.html | THE MEDIA BUSINESS; Global Services Group Established at Hanover | False | By Michael Quint | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/c-corrections-111589.html | Corrections | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/opinion/why-insure-richer-housing.html | Why Insure Richer Housing? | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/lpl-technologies-inc-reports-earnings-for-qtr-to-june-30.html | LPL Technologies Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/landmark-bancshares-reports-earnings-for-qtr-to-june-30.html | Landmark Bancshares reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/sumitomo-bank-of-california-reports-earnings-for-qtr-to-june-30.html | Sumitomo Bank of California reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/baker-fentress-co-reports-earnings-for-as-of-june-30.html | Baker, Fentress & Co reports earnings for As of June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/business-people-managers-at-seabrook-shuffled-after-incident.html | BUSINESS PEOPLE; Managers at Seabrook Shuffled After Incident | False | By Matthew L. Wald | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/burr-brown-corp-reports-earnings-for-qtr-to-june-30.html | Burr-Brown Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/teleflex-inc-reports-earnings-for-13wk-to-june-25.html | Teleflex Inc reports earnings for 13wk to June 25 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/metro-datelines-accidental-shooting-kills-hartford-boy.html | Metro Datelines; Accidental Shooting Kills Hartford Boy | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/bird-inc-reports-earnings-for-qtr-to-june-30.html | Bird Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/key-rates-122789.html | KEY RATES | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/us/delta-says-error-led-to-1988-crash.html | DELTA SAYS ERROR LED TO 1988 CRASH | False | AP- Delta Air | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/garden/spared-the-redcoats-torch-a-house-gets-latter-day-help.html | Spared the Redcoats' Torch, A House Gets Latter-Day Help | False | By Eve M. Kahn | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/garden/brave-children-face-snarling-dinosaurs.html | Brave Children Face Snarling Dinosaurs | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/company-earnings-gte-s-profits-up-10-ameritech-posts-a-drop.html | COMPANY EARNINGS; GTE's Profits Up 10; Ameritech Posts a Drop | False | By Calvin Sims | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/profits-scoreboard-003589.html | Profits Scoreboard | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/golden-west-financial-corp-reports-earnings-for-qtr-to-june-30.html | Golden West Financial Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/movies/pbs-to-show-film-on-the-intifada-despite-protests.html | PBS to Show Film on the Intifada Despite Protests | False | By Jeremy Gerard | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/us/survivors-tales-of-noise-and-smoke.html | Survivors' Tales of Noise and Smoke | False | By Constance L. Hays | 1989-07-24 | TX 2-601113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/garden/sustaining-the-pets-that-sustain-the-sick.html | Sustaining the Pets That Sustain the Sick | False | By Ann Barry | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/health-professionals-criticize-us-tobacco-export-policy.html | Health Professionals Criticize U.S. Tobacco Export Policy | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/sports/2-ryder-captains-reflective-at-troon.html | 2 Ryder Captains Reflective at Troon | False | By Gordon S. White Jr. | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/garden/q-a-117089.html | Q&A | False | By Bernard Gladstone | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/diamond-shamrock-r-m-inc-reports-earnings-for-qtr-to-june-30.html | Diamond Shamrock R&M Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/metro-datelines-jersey-worker-union-in-tentative-accord.html | Metro Datelines; Jersey Worker Union In Tentative Accord | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/world/jaruzelski-wins-polish-presidency-by-minimum-votes.html | JARUZELSKI WINS POLISH PRESIDENCY BY MINIMUM VOTES | False | By John Tagliabue, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/us/trip-around-world-near-end-young-pilot-s-plane-crashes.html | Trip Around World Near End, Young Pilot's Plane Crashes | False | AP | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/first-security-corp-reports-earnings-for-qtr-to-june-30.html | First Security Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/genesco-corp-reports-earnings-for-year-to-april-30.html | Genesco Corp reports earnings for Year to April 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/58-held-in-160th-st-drug-raid.html | 58 Held in 160th St. Drug Raid | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/company-news-ralston-purina-unit-being-sold.html | COMPANY NEWS; Ralston Purina Unit Being Sold | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/alltel-corp-reports-earnings-for-qtr-to-june-30.html | Alltel Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/mcgraw-hill-inc-reports-earnings-for-qtr-to-june-30.html | McGraw-Hill Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/usp-reit-reports-earnings-for-qtr-to-june-30.html | USP REIT reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/primerica-corp-reports-earnings-for-qtr-to-june-30.html | Primerica Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/sports/sports-people-college-basketball-roe-going-to-maryland.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Roe Going to Maryland | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/world/cheney-asks-seoul-to-buy-fighter-jets-direct.html | Cheney Asks Seoul to Buy Fighter Jets Direct | False | By Richard Halloran, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/sports/cone-keeps-mets-afire-with-defeat-of-astros.html | Cone Keeps Mets Afire With Defeat Of Astros | False | By Joseph Durso | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/american-capital-managent-research-inc-reports-earnings-for-qtr-to-june-30.html | American Capital Managent & Research Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/tandem-computers-reports-earnings-for-qtr-to-june-30.html | Tandem Computers reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/garden/varnish-needs-clean-air-and-a-good-rub.html | Varnish Needs Clean Air and a Good Rub | False | By Michael Varese | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/sports/fignon-regains-lead-in-tour-de-france.html | Fignon Regains Lead In Tour de France | False | By Samuel Abt, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/sports/finks-may-still-wind-up-as-commissioner.html | Finks May Still Wind Up as Commissioner | False | By Gerald Eskenazi, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/us/troubled-history-of-the-dc-10-includes-four-major-crashes.html | Troubled History of the DC-10 Includes Four Major Crashes | False | By Keith Bradsher | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/bache-s-retail-broker-gamble.html | Bache's Retail Broker Gamble | False | By Kurt Eichenwald | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/brady-asks-germans-taiwan-for-debt-aid.html | Brady Asks Germans, Taiwan for Debt Aid | False | By Nathaniel C. Nash, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/ethyl-corp-reports-earnings-for-qtr-to-june-30.html | Ethyl Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/metro-datelines-teen-ager-released-in-desertion-of-baby.html | Metro Datelines; Teen-Ager Released In Desertion of Baby | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/frankford-corp-reports-earnings-for-qtr-to-june-30.html | Frankford Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/arts/downey-show-canceled.html | Downey Show Canceled | False | By Jeremy Gerard | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/butler-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | Butler Manufacturing Co reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/business-digest-089589.html | Business Digest | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/gallagher-arthur-j-co-n-reports-earnings-for-qtr-to-june-30.html | Gallagher (Arthur J.) & Co (N) reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/opinion/l-can-divisiveness-really-unify-asian-americans-886789.html | Can Divisiveness Really Unify Asian-Americans? | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/oshkosh-b-gosh-inc-reports-earnings-for-qtr-to-june-30.html | Oshkosh B'Gosh Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/the-new-york-times-co-reports-earnings-for-qtr-to-june-30.html | The New York Times Co reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/inside-050189.html | INSIDE | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/in-berry-fields-fear-on-immigration-rule.html | In Berry Fields, Fear on Immigration Rule | False | By Robert Hanley, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/koch-s-doctor-says-his-health-is-now-excellent.html | Koch's Doctor Says His Health Is Now Excellent | False | By Richard Levine | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/garden/in-fairy-dust-disney-finds-new-realism.html | In Fairy Dust, Disney Finds New Realism | False | By Patricia Leigh Brown | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/health-personal-health.html | Health; Personal Health | False | By Jane E. Brody | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/garden/a-new-role-for-mickey-gargoyle.html | A New Role for Mickey: Gargoyle | False | By Patricia Leigh Brown | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/sports/sports-people-track-and-field-plumer-withdraws-nehemiah-to-compete.html | SPORTS PEOPLE: TRACK AND FIELD; Plumer Withdraws; Nehemiah to Compete | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/sports/sports-people-pro-football-williams-drops-charge.html | SPORTS PEOPLE: PRO FOOTBALL; Williams Drops Charge | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/c-corrections-111289.html | Corrections | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/world/plan-to-alter-british-law-practice-is-softened-a-bit.html | Plan to Alter British Law Practice Is Softened a Bit | False | By Sheila Rule, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/piper-jaffray-reports-earnings-for-qtr-to-june-30.html | Piper Jaffray reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/noland-co-reports-earnings-for-qtr-to-june-30.html | Noland Co reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/us/lawmaker-is-accused-of-sexual-impropriety.html | Lawmaker Is Accused of Sexual Impropriety | False | By Michael Oreskes, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/shawmut-national-corp-reports-earnings-for-qtr-to-june-30.html | Shawmut National Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/honeywell-inc-reports-earnings-for-qtr-to-june-30.html | Honeywell Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/american-television-communications-corp-reports-earnings-for-qtr-to-june-30.html | American Television & Communications Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/world/swiss-extradite-khashoggi-to-us.html | SWISS EXTRADITE KHASHOGGI TO U.S. | False | By James Barron | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/dun-bradstreet-corp-reports-earnings-for-qtr-to-june-30.html | Dun & Bradstreet Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/general-signal-corp-reports-earnings-for-qtr-to-june-30.html | General Signal Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/rockwell-international-corp-reports-earnings-for-qtr-to-june-30.html | Rockwell International Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/us/2d-measles-shot-urged-for-everyone-under-32.html | 2d Measles Shot Urged For Everyone Under 32 | False | By Lawrence K. Altman, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/opinion/l-staten-islanders-have-good-reasons-to-run-their-own-affairs-not-by-bread-alone-886989.html | Staten Islanders Have Good Reasons to Run Their Own Affairs; Not by Bread Alone | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/olin-corp-reports-earnings-for-qtr-to-june-30.html | Olin Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/pope-talbot-inc-reports-earnings-for-qtr-to-june-30.html | Pope & Talbot Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/company-earnings-amr-profits-increase-25.8.html | COMPANY EARNINGS; AMR Profits Increase 25.8% | False | AP | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/versa-technologies-reports-earnings-for-qtr-to-june-30.html | Versa Technologies reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/squibb-corp-reports-earnings-for-qtr-to-june-30.html | Squibb Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/opinion/l-this-is-no-time-to-be-complacent-about-aids-epidemic-downplayed-138489.html | This Is No Time to Be Complacent About AIDS; Epidemic Downplayed | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/briefs-946289.html | BRIEFS | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/us/house-backs-state-role-in-us-waste-cleanup.html | House Backs State Role in U.S. Waste Cleanup | False | By Keith Schneider, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/world/japan-finds-latest-scandal-in-a-dump.html | Japan Finds Latest Scandal in a Dump | False | By David E. Sanger, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/bad-company-told-hospitals-of-peril-in-1987.html | Bad Company Told Hospitals Of Peril in 1987 | False | By Marvine Howe | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/pulitzer-publishing-co-reports-earnings-for-qtr-to-june-30.html | Pulitzer Publishing Co reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/chemical-waste-management-inc-reports-earnings-for-qtr-to-june-30.html | Chemical Waste Management Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/tolland-bank-reports-earnings-for-qtr-to-june-30.html | Tolland Bank reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/envirosafe-services-reports-earnings-for-qtr-to-june-30.html | Envirosafe Services reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/world/afghan-rebel-faction-issues-warning-on-killings.html | Afghan Rebel Faction Issues Warning on Killings | False | By Sanjoy Hazarika, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/lin-broadcasting-corp-reports-earnings-for-qtr-to-june-30.html | Lin Broadcasting Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/amax-inc-reports-earnings-for-qtr-to-june-30.html | Amax Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/champion-international-corp-reports-earnings-for-qtr-to-june-30.html | Champion International Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/westamerica-bancorp-reports-earnings-for-qtr-to-june-30.html | WestAmerica Bancorp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/movies/review-television-2-different-kinds-of-debate-on-the-abortion-issue.html | Review/Television; 2 Different Kinds of Debate on the Abortion Issue | False | By Walter Goodman | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/stanley-works-reports-earnings-for-qtr-to-june-30.html | Stanley Works reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/borden-chemicals-plastics-ltd-partnership-reports-earnings-for-qtr-to-june-30.html | Borden Chemicals & Plastics Ltd. Partnership reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/opinion/a-merit-badge-for-teachers.html | A Merit Badge for Teachers | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/consolidated-rail-corpn-reports-earnings-for-qtr-to-june-30.html | Consolidated Rail CorpN) reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/inquiry-into-jersey-oil-spill-is-delayed-by-tank-drainage.html | Inquiry Into Jersey Oil Spill Is Delayed by Tank Drainage | False | AP | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/quotation-of-the-day-110489.html | Quotation of the Day | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/world/israeli-teen-ager-dies-raising-bus-toll-to-16.html | Israeli Teen-Ager Dies, Raising Bus Toll to 16 | False | Special to The New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/intermetco-ltd-reports-earnings-for-year-to-april-30.html | Intermetco Ltd reports earnings for Year to April 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/first-city-bancorp-of-texas-reports-earnings-for-qtr-to-june-30.html | First City Bancorp of Texas reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/meridian-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | Meridian Bancorp Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/company-news-northwest-pilots-hint-at-a-strike.html | COMPANY NEWS; Northwest Pilots Hint at a Strike | False | AP | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/the-media-business-journal-cancels-an-ad-section.html | THE MEDIA BUSINESS; Journal Cancels An Ad Section | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/volunteer-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | Volunteer Bancshares Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/united-carolina-bancshares-reports-earnings-for-qtr-to-june-30.html | United Carolina Bancshares reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/plan-to-press-banks-to-serve-poor-sections.html | Plan to Press Banks to Serve Poor Sections | False | By Arnold H. Lubasch | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/us/bennett-plans-shift-to-local-effort-in-drug-fight.html | Bennett Plans Shift to Local Effort in Drug Fight | False | By Richard L. Berke, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/security-bancorp-reports-earnings-for-qtr-to-june-30.html | Security Bancorp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/phelps-dodge-corp-reports-earnings-for-qtr-to-june-30.html | Phelps Dodge Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/arts/dirty-words-and-music.html | Dirty Words and Music | False | By Peter Watrous | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/the-talk-of-cooperstown-village-s-weekend-yastrzemski-and-la-traviata-on-deck.html | The Talk of Cooperstown; Village's Weekend: Yastrzemski and 'La Traviata' On Deck | False | By Sam Howe Verhovek | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/world/pretoria-party-chief-visits-mozambique.html | Pretoria Party Chief Visits Mozambique | False | By Christopher S. Wren, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/garden/currents-heloise-s-updated-hints.html | CURRENTS; Heloise's Updated Hints | False | By Patricia Leigh Brown | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/dfsoutheastern-inc-reports-earnings-for-qtr-to-june-30.html | DFSoutheastern Inc reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/grenada-sunburst-system-corp-reports-earnings-for-qtr-to-june-30.html | Grenada Sunburst System Corp reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/business/first-empire-state-reports-earnings-for-qtr-to-june-30.html | First Empire State reports earnings for Qtr to June 30 | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/us/washington-talk-natural-resources.html | WASHINGTON TALK; Natural Resources | False | By Philip Shabecoff, Special To the New York Times | 1989-07-24 | TX 2-601113 | | |
| 1989-07-20 | 1989-07-20 | https://www.nytimes.com/1989/07/20/opinion/l-this-is-no-time-to-be-complacent-about-aids-not-us-but-them-138289.html | This Is No Time to Be Complacent About AIDS; Not Us, but Them? | False | | 1989-07-24 | TX 2-601113 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/nyregion/quotation-of-the-day-446589.html | Quotation of the Day | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/nyregion/c-corrections-447989.html | Corrections | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/world/ariel-sharon-s-return.html | Ariel Sharon's Return | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/santa-fe-pacific-corp-reports-earnings-for-qtr-to-june-30.html | Santa Fe Pacific Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/opinion/in-the-nation-bravely-do-nothing.html | IN THE NATION; 'Bravely Do Nothing' | False | By Tom Wicker | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/us/black-doctors-urge-study-of-factors-in-risk-of-aids.html | Black Doctors Urge Study Of Factors in Risk of AIDS | False | By Felicia R. Lee, Special To the New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/theater/review-theater-play-to-win-a-musical-about-the-integration-of-baseball.html | Review/Theater; 'Play to Win,' a Musical About the Integration of Baseball | False | By D. J. R. Bruckner | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/nyregion/stores-must-redeem-bottles-from-homeless-court-rules.html | Stores Must Redeem Bottles From Homeless, Court Rules | False | By Ronald Sullivan | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/valero-energy-corp-reports-earnings-for-qtr-to-june-30.html | Valero Energy Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/st-jude-medical-inc-reports-earnings-for-qtr-to-june-30.html | St. Jude Medical Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/us/2-congressmen-deal-blows-to-nomination-for-top-civil-rights-post.html | 2 Congressmen Deal Blows to Nomination for Top Civil Rights Post | False | By Julie Johnson, Special To the New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/sports/sports-people-baseball-rose-to-miss-game.html | SPORTS PEOPLE: BASEBALL; Rose to Miss Game | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/business-people-philadelphia-exchange-names-senior-officer.html | BUSINESS PEOPLE; Philadelphia Exchange Names Senior Officer | False | By Daniel F. Cuff | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/opinion/l-sat-supports-illusions-of-male-grandeur-limits-of-math-skills-199989.html | S.A.T. Supports Illusions of Male Grandeur; Limits of Math Skills | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/arts/sounds-around-town-176589.html | SOUNDS AROUND TOWN | False | By John S. Wilson | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/democratic-effort-on-tax-plan.html | Democratic Effort on Tax Plan | False | By Susan F. Rasky, Special To the New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/company-news-in-shift-mai-offers-to-buy-part-of-prime.html | COMPANY NEWS; In Shift, MAI Offers To Buy Part of Prime | False | By Micheal Lev, Special To the New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/hbo-co-reports-earnings-for-qtr-to-june-30.html | HBO & Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/world/us-military-chief-is-replaced-in-the-central-american-region.html | U.S. Military Chief Is Replaced In the Central American Region | False | By Richard Halloran, Special To the New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/general-public-utilities-corp-n-reports-earnings-for-qtr-to-june-30.html | General Public Utilities (Corp.(N) reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/sports/results-plus-390989.html | Results Plus | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/vista-chemical-co-reports-earnings-for-qtr-to-june-30.html | Vista Chemical Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/company-earnings-union-pacific-earnings.html | COMPANY EARNINGS; Union Pacific Earnings | False | AP | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/movies/review-film-reinette-and-mirabelle-a-new-eric-rohmer-tale.html | Review/Film; 'Reinette and Mirabelle,' a New Eric Rohmer Tale | False | By Caryn James | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/lincoln-financial-corp-reports-earnings-for-qtr-to-june-30.html | Lincoln Financial Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/us/engine-fan-may-have-come-apart-crippling-jet.html | Engine Fan May Have Come Apart, Crippling Jet | False | By James Barron | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/central-south-west-corp-reports-earnings-for-12mo-june-30.html | Central & South West Corp. reports earnings for 12mo June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/mca-inc-reports-earnings-for-qtr-to-june-30.html | MCA Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/contel-corp-reports-earnings-for-qtr-to-june-30.html | Contel Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/dataproducts-corp-reports-earnings-for-qtr-to-june-24.html | Dataproducts Corp. reports earnings for Qtr to June 24 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/opinion/l-sat-supports-illusions-of-male-grandeur-455789.html | S.A.T. Supports Illusions of Male Grandeur | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/nyregion/to-avert-bans-on-cars-tight-rules-on-emissions-are-urged.html | To Avert Bans on Cars, Tight Rules on Emissions Are Urged | False | By Philip Shabecoff | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/hexcel-corp-reports-earnings-for-qtr-to-june-30.html | Hexcel Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/paris-business-forms-reports-earnings-for-qtr-to-june-30.html | Paris Business Forms reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/pittston-co-reports-earnings-for-qtr-to-june-30.html | Pittston Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/sports/a-revived-ojeda-defeats-braves.html | A Revived Ojeda Defeats Braves | False | By Joseph Durso | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/citizens-banking-mich-o-reports-earnings-for-qtr-to-june-30.html | Citizens Banking (Mich.) (O) reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/obituaries/msgr-owen-j-scanlon-harlem-pastor-was-79.html | Msgr. Owen J. Scanlon; Harlem Pastor Was 79 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/johnson-controls-reports-earnings-for-qtr-to-june-30.html | Johnson Controls reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/us/a-tense-crash-watch-then-city-leaps-to-help.html | A Tense Crash Watch, Then City Leaps to Help | False | By Dirk Johnson, Special To the New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/chemed-corp-reports-earnings-for-qtr-to-june-30.html | Chemed Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/us/why-some-could-walk-away.html | Why Some Could Walk Away | False | By William E. Schmidt, Special To the New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/ppg-industries-reports-earnings-for-qtr-to-june-30.html | PPG Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/nyregion/village-wants-hasidic-public-school-district.html | Village Wants Hasidic Public School District | False | By Elizabeth Kolbert, Special To the New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/sports/fignon-widens-lead-in-tour.html | Fignon Widens Lead In Tour | False | By Samuel Abt, Special To the New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/obituaries/elliot-w-dann-57-real-estate-developer.html | Elliot W. Dann, 57, Real-Estate Developer | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/bsd-bancorp-reports-earnings-for-qtr-to-june-30.html | BSD Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/calfed-inc-reports-earnings-for-qtr-to-june-30.html | Calfed Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/x-rite-inc-reports-earnings-for-qtr-to-june-30.html | X-Rite Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/obituaries/george-koopman-dies-in-wreck-technologist-for-space-was-44.html | George Koopman Dies in Wreck; Technologist for Space Was 44 | False | By Glenn Fowler | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/equifax-inc-reports-earnings-for-qtr-to-june-30.html | Equifax Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/gillette-co-reports-earnings-for-qtr-to-june-30.html | Gillette Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/coachmen-industries-inc-reports-earnings-for-qtr-to-june-30.html | Coachmen Industries Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/auto-makers-plea-on-pollution.html | Auto Makers' Plea on Pollution | False | By Doron P. Levin, Special To the New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/bank-of-boston-reports-earnings-for-qtr-to-june-30.html | Bank of Boston reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/regal-beloit-corp-reports-earnings-for-qtr-to-june-30.html | Regal-Beloit Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/general-housewares-corp-reports-earnings-for-qtr-to-june-30.html | General Housewares Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/ds-bancor-reports-earnings-for-qtr-to-june-30.html | DS Bancor reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/sports/a-13-strikeout-victory-for-langston.html | A 13-Strikeout Victory for Langston | False | AP | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/alaska-air-group-inc-reports-earnings-for-qtr-to-june-30.html | Alaska Air Group Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/the-media-business-advertising-consumer-gauge-gets-a-revamping.html | THE MEDIA BUSINESS: Advertising; Consumer Gauge Gets A Revamping | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/greenspan-places-stress-on-avoiding-risk-of-recession.html | GREENSPAN PLACES STRESS ON AVOIDING RISK OF RECESSION | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/us/unexpected-finding-on-aids.html | Unexpected Finding on AIDS | False | AP | 1989-08-09 | TX 2-613078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/world/10-die-in-new-fighting-in-beirut.html | 10 Die in New Fighting in Beirut | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/us/another-giant-leap-new-space-proposal-would-require-strides-technology-financing.html | ANOTHER GIANT LEAP; New Space Proposal Would Require Strides in Technology and Financing | False | By Warren E. Leary, Special To the New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/key-rates-442989.html | KEY RATES | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/kennametal-inc-reports-earnings-for-qtr-to-june-30.html | Kennametal Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/first-albany-cos-reports-earnings-for-qtr-to-june-30.html | First Albany Cos. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/the-media-business-advertising-saatchi-shuffles.html | THE MEDIA BUSINESS; Advertising; Saatchi Shuffles | False | By Richard W. Stevenson | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/oxford-industries-reports-earnings-for-qtr-to-june-2.html | Oxford Industries reports earnings for Qtr to June 2 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/opinion/l-sat-supports-illusions-of-male-grandeur-no-deficit-on-campus-456789.html | S.A.T. Supports Illusions of Male Grandeur; No Deficit on Campus | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/sports/notebook-comeback-of-sorts-for-yearling-market.html | NOTEBOOK; Comeback of Sorts For Yearling Market | False | By Steven Crist | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/us/bill-eliminates-money-for-a-housing-program-at-center-of-inquiries.html | Bill Eliminates Money for a Housing Program at Center of Inquiries | False | By Nathaniel C. Nash, Special To the New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/sports/sports-people-olympics-lee-evans-inducted-into-hall-of-fame.html | SPORTS PEOPLE: OLYMPICS; Lee Evans Inducted Into Hall of Fame | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Richard W. Stevenson | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/ecolab-inc-reports-earnings-for-qtr-to-june-30.html | Ecolab Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/sports/problems-for-the-new-york-games.html | Problems for the New York Games | False | By Robert Mcg. Thomas Jr. | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/sports/rangers-get-farm-club.html | Rangers Get Farm Club | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/the-media-business-time-warner-deal-is-seen-but-its-value-is-questioned.html | THE MEDIA BUSINESS; Time-Warner Deal Is Seen But Its Value Is Questioned | False | By Geraldine Fabrikant | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/company-earnings-at-t-earnings-rise-18-on-boom-in-long-distance.html | COMPANY EARNINGS; A.T.&T. Earnings Rise 18% On Boom in Long-Distance | False | By Calvin Sims | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/gorman-rupp-co-reports-earnings-for-qtr-to-june-30.html | Gorman-Rupp Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/arts/mapplethorpe-show-opens-in-washington.html | Mapplethorpe Show Opens in Washington | False | By Barbara Gamarekian | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/waste-management-inc-reports-earnings-for-qtr-to-june-30.html | Waste Management Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/world/prokopyevsk-journal-miners-win-a-cornucopia-that-s-not-sausage.html | Prokopyevsk Journal; Miners Win a Cornucopia (That's Not Sausage) | False | By Francis X. Clines, Special To the New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/arts/auctions.html | Auctions | False | By Rita Reif | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/valley-national-bancorp-reports-earnings-for-qtr-to-june-30.html | Valley National Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/rescue-and-deal-are-set-for-no-6-bank-in-texas.html | Rescue and Deal Are Set For No. 6 Bank in Texas | False | By Thomas C. Hayes, Special To the New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/ruddick-corp-reports-earnings-for-qtr-to-july-2.html | Ruddick Corp. reports earnings for Qtr to July 2 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/orange-rockland-utilities-inc-reports-earnings-for-qtr-to-june-30.html | Orange & Rockland Utilities Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/hudson-foods-inc-reports-earnings-for-qtr-to-july-1.html | Hudson Foods Inc. reports earnings for Qtr to July 1 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/sports/new-league-more-questions-than-answers.html | New League: More Questions Than Answers | False | By Gerald Eskenazi | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/arts/review-art-the-ways-of-life-death-and-hope-in-ancient-israel.html | Review/Art; The Ways of Life, Death and Hope in Ancient Israel | False | By John Russell | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/the-media-business-advertising-account-to-thompson.html | THE MEDIA BUSINESS; Advertising; Account to Thompson | False | By Richard W. Stevenson | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/the-media-business-world-court-ruling-for-us.html | THE MEDIA BUSINESS; World Court Ruling for U.S. | False | Special to The New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/action-savings-bank-reports-earnings-for-qtr-to-june-30.html | Action Savings Bank reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/arts/restaurants-170189.html | Restaurants | False | By Bryan Miller | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/world/afghan-rebel-leader-urges-talks-on-clash-with-rivals.html | Afghan Rebel Leader Urges Talks on Clash With Rivals | False | Special to The New York Times | 1989-08-09 | TX 2-613078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/keystone-consolidated-industries-reports-earnings-for-qtr-to-june-30.html | Keystone Consolidated Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/first-hawaiian-inc-reports-earnings-for-qtr-to-june-30.html | First Hawaiian Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/texas-group-bids-425-million-for-ich.html | Texas Group Bids $425 Million for I.C.H. | False | By Nina Andrews | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/books/books-of-the-times-they-never-let-the-facts-spoil-a-scoop.html | Books of The Times; They Never Let the Facts Spoil a Scoop | False | By Herbert Mitgang | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/obituaries/f-howard-westcott-retired-doctor-was-86.html | F. Howard Westcott; Retired Doctor Was 86 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/us/washington-talk-commerce.html | WASHINGTON TALK; Commerce | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/nyregion/c-corrections-447889.html | Corrections | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/bankamerica-corp-reports-earnings-for-qtr-to-june-30.html | BankAmerica Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/nyregion/c-corrections-364089.html | Corrections | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/american-brands-inc-reports-earnings-for-qtr-to-june-30.html | American Brands Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/obituaries/marie-madeleine-fourcade-resistance-hero-79.html | Marie-Madeleine Fourcade, Resistance Hero, 79 | False | AP | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/national-sanitary-supply-co-reports-earnings-for-qtr-to-june-30.html | National Sanitary Supply Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/schlumberger-ltd-reports-earnings-for-qtr-to-june-30.html | Schlumberger Ltd. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/textron-profit-declines-14.html | Textron Profit Declines 14% | False | AP | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/us/the-law-a-battle-over-who-cashes-in-on-the-legacy-of-marilyn-monroe.html | THE LAW; A battle over who cashes in on the legacy of Marilyn Monroe. | False | By David Margolick | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/american-petrofina-reports-earnings-for-qtr-to-june-30.html | American Petrofina reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/dime-savings-bank-of-new-york-reports-earnings-for-qtr-to-june-30.html | Dime Savings Bank of New York reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/nyregion/c-corrections-448189.html | CORRECTIONS | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/centex-corp-reports-earnings-for-qtr-to-june-30.html | Centex Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/softech-inc-reports-earnings-for-qtr-to-may-31.html | Softech Inc. reports earnings for Qtr to May 31 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/business-digest-383189.html | BUSINESS DIGEST | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/pfizer-inc-reports-earnings-for-qtr-to-june-30.html | Pfizer Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/eldec-corp-reports-earnings-for-qtr-to-june-30.html | Eldec Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/sports/sports-people-basketball-refusal-to-talk.html | SPORTS PEOPLE: BASKETBALL; Refusal to Talk | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/nyregion/boy-9-is-shot-in-a-stairwell.html | Boy, 9, Is Shot in a Stairwell | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/company-earnings-bankamerica-profits-at-record-for-quarter.html | COMPANY EARNINGS; BankAmerica Profits At Record for Quarter | False | By Lawrence M. Fisher, Special To the New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/eastern-enterprises-reports-earnings-for-qtr-to-june-30.html | Eastern Enterprises reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/hein-werner-corp-reports-earnings-for-qtr-to-june-30.html | Hein-Werner Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/briefs-377989.html | BRIEFS | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/culbro-corp-reports-earnings-for-qtr-to-july-1.html | Culbro Corp. reports earnings for Qtr to July 1 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/sports/ryan-strikes-out-11-batters-as-yanks-lose-third-in-row.html | Ryan Strikes Out 11 Batters As Yanks Lose Third in Row | False | By Michael Martinez, Special To the New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/colgate-palmolive-reports-earnings-for-qtr-to-june-30.html | Colgate-Palmolive reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/watkins-johnson-co-reports-earnings-for-qtr-to-june-30.html | Watkins-Johnson Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/nyregion/giuliani-files-2-challenges-to-take-lauder-off-ballot.html | Giuliani Files 2 Challenges To Take Lauder off Ballot | False | By Frank Lynn | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/obituaries/benjamin-tammuz-70-a-writer-and-sculptor.html | Benjamin Tammuz, 70, A Writer and Sculptor | False | AP | 1989-08-09 | TX 2-613078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/company-news-real-estate-plans-for-campeau.html | COMPANY NEWS; Real Estate Plans For Campeau | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/tsi-inc-reports-earnings-for-qtr-to-june-30.html | TSI Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS; Advertising Addenda | False | By Richard W. Stevenson | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/american-telephone-telegraph-co-reports-earnings-for-qtr-to-june-30.html | American Telephone & Telegraph Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/movies/review-film-teen-age-outing-in-the-summer-of-63-in-shag.html | Review/Film; Teen-Age Outing in the Summer of '63, in 'Shag' | False | By Stephen Holden | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/national-medical-enterprises-inc-reports-earnings-for-qtr-to-may-31.html | National Medical Enterprises Inc. reports earnings for Qtr to May 31 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/world/japan-s-opposition-tailors-itself-to-the-mainstream.html | Japan's Opposition Tailors Itself to the Mainstream | False | By David E. Sanger, Special To the New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/precision-aerotech-reports-earnings-for-qtr-to-june-30.html | Precision Aerotech reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/movies/review-film-marriage-the-generation-gap-and-a-pink-cadillac.html | Review/Film; Marriage, the Generation Gap and a Pink Cadillac | False | By Caryn James | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/opinion/l-put-teeth-in-new-york-city-rights-law-199589.html | Put Teeth in New York City Rights Law | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/art-s-way-manufacturing-reports-earnings-for-qtr-to-may-27.html | Art's Way Manufacturing reports earnings for Qtr to May 27 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/ohio-edison-co-reports-earnings-for-year-to-june-30.html | Ohio Edison Co. reports earnings for Year to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/minnesota-mining-mfg-co-reports-earnings-for-qtr-to-june-30.html | Minnesota Mining & Mfg. Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/nyregion/marchi-wants-si-bill-delay-to-resolve-cuomo-concerns.html | Marchi Wants S.I. Bill Delay To Resolve Cuomo Concerns | False | By Sam Howe Verhovek | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/textron-inc-reports-earnings-for-qtr-to-june-30.html | Textron Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/opinion/l-sat-supports-illusions-of-male-grandeur-stereotypes-came-first-456189.html | S.A.T. Supports Illusions of Male Grandeur; Stereotypes Came First | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/pinnacle-west-capital-corp-reports-earnings-for-qtr-to-june-30.html | Pinnacle West Capital Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/us/malibu-journal-where-making-waves-means-something-else.html | Malibu Journal; Where 'Making Waves' Means Something Else | False | By Seth Mydans, Special To the New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/us/president-calls-for-mars-mission-and-a-moon-base.html | PRESIDENT CALLS FOR MARS MISSION AND A MOON BASE | False | By Bernard Weinraub, Special To the New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/cycare-systems-inc-reports-earnings-for-qtr-to-june-30.html | Cycare Systems Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/citizens-first-bancorp-reports-earnings-for-qtr-to-june-30.html | Citizens First Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/arts/mozart-piano-concerto.html | Mozart Piano Concerto | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/us/court-bars-removal-of-judge.html | Court Bars Removal of Judge | False | AP | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/electromagnetic-sciences-reports-earnings-for-qtr-to-june-30.html | Electromagnetic Sciences reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/theater/setting-the-ground-rules-for-a-dance-improvisation.html | Setting the Ground Rules For a Dance Improvisation | False | By Jennifer Dunning | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/firstar-corp-reports-earnings-for-qtr-to-june-30.html | Firstar Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/health-rehabilitation-properties-trust-reports-earnings-for-qtr-to-june-30.html | Health & Rehabilitation Properties Trust reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/opinion/an-overly-costly-trip-wire-in-korea.html | An Overly Costly 'Trip Wire' in Korea | False | By J. Bennett Johnston and Dale Bumpers | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/jefferies-group-reports-earnings-for-qtr-to-june-30.html | Jefferies Group reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/affiliated-banc-corp-reports-earnings-for-qtr-to-june-30.html | Affiliated Banc Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/sports/sports-of-the-times-tyson-ali-armstrong-and-john-l.html | SPORTS OF THE TIMES; Tyson, Ali, Armstrong And John L. | False | By Dave Anderson | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/wilmington-trust-co-reports-earnings-for-qtr-to-june-30.html | Wilmington Trust Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/market-place-stock-highs-and-the-crash-s-ghost.html | Market Place; Stock Highs, and the Crash's Ghost | False | By Floyd Norris | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/finance-new-issues-xerox-credit-prices-150-million-notes.html | FINANCE/NEW ISSUES; Xerox Credit Prices $150 Million Notes | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/arts/dining-out-guide-prix-fixe-lunch.html | Dining Out Guide: Prix Fixe Lunch | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/multimedia-inc-reports-earnings-for-qtr-to-june-30.html | Multimedia Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/sports/sports-people-basketball-portland-signs-ramos.html | SPORTS PEOPLE: BASKETBALL; Portland Signs Ramos | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/alberto-culver-co-reports-earnings-for-qtr-to-june-30.html | Alberto-Culver Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/finance-new-issues-30-year-debentures-offered-by-alcan-aluminum-unit.html | FINANCE/NEW ISSUES; 30-Year Debentures Offered By Alcan Aluminum Unit | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/crompton-knowles-corp-reports-earnings-for-qtr-to-june-30.html | Crompton & Knowles Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/the-media-business-advertising-ddb-needham-buys-wensauer.html | THE MEDIA BUSINESS; Advertising; DDB Needham Buys Wensauer | False | By Richard W. Stevenson | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/lafarge-corp-reports-earnings-for-qtr-to-june-30.html | Lafarge Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/bowater-inc-reports-earnings-for-qtr-to-july-1.html | Bowater Inc. reports earnings for Qtr to July 1 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/constar-international-inc-reports-earnings-for-qtr-to-june-30.html | Constar International Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/premier-bancorp-reports-earnings-for-qtr-to-june-30.html | Premier Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/badger-meter-inc-reports-earnings-for-qtr-to-june-30.html | Badger Meter Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/american-fructose-corp-reports-earnings-for-qtr-to-june-30.html | American Fructose Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/independence-bancorp-reports-earnings-for-qtr-to-june-30.html | Independence Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/nyregion/gambling-raids-on-indian-land-divide-a-tribe.html | Gambling Raids On Indian Land Divide a Tribe | False | AP | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/executive-changes-228189.html | EXECUTIVE CHANGES | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/nyregion/street-power-koch-buoyed-by-warmth.html | Street Power: Koch Buoyed By Warmth | False | By Richard Levine | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/world/opposition-leader-is-confined-by-burmese-rulers.html | Opposition Leader Is Confined by Burmese Rulers | False | By Steven Erlanger, Special To the New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/bristol-myers-co-reports-earnings-for-qtr-to-june-30.html | Bristol-Myers Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/futures-options-chicago-board-discloses-cftc-action-in-soybeans.html | FUTURES/OPTIONS; Chicago Board Discloses C.F.T.C. Action in Soybeans | False | By Gregory A. Robb, Special To the New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/gillette-sells-11-stake-to-buffett.html | Gillette Sells 11% Stake To Buffett | False | By Alison Leigh Cowan | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/union-pacific-corp-reports-earnings-for-qtr-to-june-30.html | Union Pacific Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/world/ariel-sharon-comeback-of-a-catalyst.html | Ariel Sharon: Comeback of a Catalyst | False | By Joel Brinkley, Special To the New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/one-bancorp-reports-earnings-for-qtr-to-june-30.html | One Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/old-stone-corp-reports-earnings-for-qtr-to-june-30.html | Old Stone Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/us/turk-convicted-in-spy-case-called-harmful-to-us.html | Turk Convicted in Spy Case Called Harmful to U.S. | False | By Stephen Engelberg, Special To the New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/company-earnings-money-fund-assets-up.html | COMPANY EARNINGS; Money Fund Assets Up | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/us/abortion-rights-backers-adopt-tactics-of-politics.html | Abortion Rights Backers Adopt Tactics of Politics | False | By E. J. Dionne Jr., Special To the New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/southwestern-bell-corp-reports-earnings-for-qtr-to-june-30.html | Southwestern Bell Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/theater/review-theater-appearances-are-deceptive-in-yet-another-madhouse.html | Review/Theater; Appearances are Deceptive In Yet Another Madhouse | False | By Wilborn Hampton | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/abington-bancorp-reports-earnings-for-qtr-to-june-30.html | Abington Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/myers-industries-reports-earnings-for-qtr-to-june-30.html | Myers Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/zions-bancorp-reports-earnings-for-qtr-to-june-30.html | Zions Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/crossland-savings-fsb-reports-earnings-for-qtr-to-june-30.html | Crossland Savings FSB reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/arts/tv-weekend-the-warmth-and-comfort-of-the-english-countryside.html | TV Weekend; The Warmth and Comfort Of the English Countryside | False | By John J. O'Connor | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/arts/sounds-around-town-474289.html | SOUNDS AROUND TOWN | False | By Jon Pareles | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/nyregion/c-corrections-447489.html | Corrections | False | | 1989-08-09 | TX 2-613078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/profits-scoreboard-318589.html | Profits Scoreboard | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/sec-official-to-davis-polk.html | S.E.C. Official To Davis Polk | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/kroger-co-reports-earnings-for-qtr-to-june-30.html | Kroger Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/mid-maine-savings-bank-reports-earnings-for-qtr-to-june-30.html | Mid Maine Savings Bank reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/dow-chemical-co-reports-earnings-for-qtr-to-june-30.html | Dow Chemical Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/deposit-guaranty-corp-reports-earnings-for-qtr-to-june-30.html | Deposit Guaranty Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/us/the-law-dna-test-dooms-paternity-trials-lawyers-say.html | THE LAW; DNA Test Dooms Paternity Trials, Lawyers Say | False | By Lis Wiehl | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/obituaries/francis-x-cucci-writer-54.html | Francis X. Cucci, Writer, 54 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/barnes-group-inc-reports-earnings-for-qtr-to-june-30.html | Barnes Group Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/eastern-gets-75-million-from-escrow.html | Eastern Gets $75 Million From Escrow | False | By Keith Bradsher | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/archive-corp-reports-earnings-for-qtr-to-june-30.html | Archive Corp. reports earnings for Qtr to June 30 | True | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/nyregion/sea-sanitizers-get-summonses-and-smiles.html | Sea Sanitizers Get Summonses and Smiles | False | By Robert Hanley | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/us/the-law-when-the-sincerest-form-of-flattery-is-also-larceny.html | THE LAW; When the Sincerest Form of Flattery Is Also Larceny | False | By Katherine Bishop, Special To the New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/pitney-bowes-inc-reports-earnings-for-qtr-to-june-30.html | Pitney Bowes Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/economic-scene-soft-landing-metaphor-for-now.html | Economic Scene; 'Soft Landing': Metaphor for Now | False | By Leonard Silk | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/world/for-the-peasants-of-el-salvador-promised-land-seems-to-recede.html | For the Peasants of El Salvador, Promised Land Seems to Recede | False | By Lindsey Gruson, Special To the New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/sports/outdoors-as-lake-trout-thrive-restrictions-are-eased.html | OUTDOORS; As Lake Trout Thrive, Restrictions Are Eased | False | By Nelson Bryant | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/scripps-howard-broadcasting-reports-earnings-for-qtr-to-june-30.html | Scripps Howard Broadcasting reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/bellsouth-corp-reports-earnings-for-qtr-to-june-30.html | BellSouth Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/people-s-bank-bridgeport-o-reports-earnings-for-qtr-to-june-30.html | People's Bank (Bridgeport) (O) reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/nyregion/helmsley-controller-admits-change-in-fraud-testimony.html | Helmsley Controller Admits Change in Fraud Testimony | False | By William Glaberson | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/nyregion/c-corrections-447689.html | Corrections | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/willcox-gibbs-inc-reports-earnings-for-qtr-to-june-30.html | Willcox & Gibbs Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/arts/pop-jazz-buck-clayton-still-searches-for-jazz-with-that-swing.html | POP/JAZZ; Buck Clayton Still Searches For Jazz With That Swing | False | By Peter Watrous | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/uncovered-short-sales-off-8.4-on-the-big-board.html | Uncovered Short Sales Off 8.4% on the Big Board | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/springs-industries-reports-earnings-for-qtr-to-june-30.html | Springs Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/florida-east-coast-industries-reports-earnings-for-qtr-to-june-30.html | Florida East Coast Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/about-real-estate-a-luxury-condo-project-is-going-up-in-flushing.html | About Real Estate; A Luxury Condo Project Is Going Up in Flushing | False | By Diana Shaman | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/us/panel-in-los-angeles-rejects-preservation-of-a-car-wash.html | Panel in Los Angeles Rejects Preservation of a Car Wash | False | Special to The New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/sports/a-festival-of-reckoning-for-new-and-old-faces.html | A Festival of Reckoning For New and Old Faces | False | By William C. Rhoden | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/opinion/no-novice-for-civil-rights-chief.html | No Novice for Civil Rights Chief | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/pacific-telesis-group-reports-earnings-for-qtr-to-june-30.html | Pacific Telesis Group reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/company-news-brunswick-to-cut-4000-positions.html | COMPANY NEWS; Brunswick to Cut 4,000 Positions | False | AP | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/lsi-logic-corp-reports-earnings-for-qtr-to-june-30.html | LSI Logic Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/us/soviet-tv-viewers-catch-up.html | Soviet TV Viewers Catch Up | False | AP | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/movies/review-film-a-clash-of-generations-and-of-cultures.html | Review/Film; A Clash of Generations and of Cultures | False | By Caryn James | 1989-08-09 | TX 2-613078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/federal-signal-corp-reports-earnings-for-qtr-to-june-30 | Federal Signal Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/dow-retreats-by-8.92-after-an-early-spurt.html | Dow Retreats by 8.92 After an Early Spurt | False | By Richard D. Hylton | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/goulds-pumps-inc-reports-earnings-for-qtr-to-june-30.html | Goulds Pumps Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/commercial-national-corp-reports-earnings-for-qtr-to-june-30.html | Commercial National Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/scecorp-reports-earnings-for-qtr-to-june-30.html | Scecorp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/norwest-corp-reports-earnings-for-qtr-to-june-30.html | Norwest Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/nyregion/woman-held-in-killing-of-2-young-daughters.html | Woman Held In Killing Of 2 Young Daughters | False | AP | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/new-york-state-electric-gas-reports-earnings-for-qtr-to-june-30.html | New York State Electric & Gas reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/maytag-corp-reports-earnings-for-qtr-to-june-30.html | Maytag Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/sale-of-stake-in-first-city.html | Sale of Stake In First City | False | Special to The New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/society-for-savings-bancorp-reports-earnings-for-qtr-to-june-30.html | Society for Savings Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/park-ohio-industries-reports-earnings-for-qtr-to-june-30.html | Park-Ohio Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/southern-new-england-telecommunications-reports-earnings-for-year-to-june-30.html | Southern New England Telecommunications reports earnings for Year to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/nyregion/inside-178989.html | INSIDE | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/standard-register-co-reports-earnings-for-qtr-to-july-2.html | Standard Register Co. reports earnings for Qtr to July 2 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/obituaries/ralph-henderson-62-ex-jc-penney-officer.html | Ralph Henderson, 62, Ex-J.C. Penney Officer | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/nyregion/limits-are-sought-on-income-of-council-members.html | Limits Are Sought on Income of Council Members | False | By Arnold H. Lubasch | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/american-western-corp-reports-earnings-for-qtr-to-june-30.html | American Western Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/inland-steel-industries-reports-earnings-for-qtr-to-june-30.html | Inland Steel Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/opinion/l-we-need-better-relations-with-africa-kenya-island-of-peace-199789.html | We Need Better Relations With Africa; Kenya, Island of Peace | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/obituaries/dayal-kaur-khalsa-author-is-dead-at-46.html | Dayal Kaur Khalsa, Author, Is Dead at 46 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/credit-markets-notes-and-bonds-little-changed.html | CREDIT MARKETS; Notes and Bonds Little Changed | False | By Kenneth N. Gilpin | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/opinion/brady-to-the-banks-stop-stonewalling.html | Brady to the Banks: Stop Stonewalling | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/opinion/poland-s-mandate-and-challenge.html | Poland's Mandate and Challenge | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/us/care-of-elderly-benefits-that-backfired.html | Care of Elderly: Benefits That Backfired | False | By Martin Tolchin, Special To the New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/alexander-baldwin-reports-earnings-for-qtr-to-june-30.html | Alexander & Baldwin reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/cf-i-steel-corp-reports-earnings-for-qtr-to-june-30.html | CF&I Steel Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/union-camp-corp-reports-earnings-for-qtr-to-june-30.html | Union Camp Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/business-people-buyer-of-the-watergate-joining-the-carroll-group.html | BUSINESS PEOPLE; Buyer of the Watergate Joining the Carroll Group | False | By Daniel F. Cuff | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/us/spending-freeze-is-threatened-for-stealth-bomber-program.html | Spending Freeze Is Threatened for Stealth Bomber Program | False | By Andrew Rosenthal, Special To the New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/nyregion/our-towns-only-a-dry-field-but-other-boys-could-drown-in-it.html | Our Towns; Only a Dry Field, But Other Boys Could Drown in It | False | By Wayne King | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/us/clean-air-debate-heads-to-congress.html | Clean-Air Debate Heads to Congress | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/world/soviet-strikers-hinting-at-independent-union.html | Soviet Strikers Hinting at Independent Union | False | By Bill Keller, Special To the New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/thomas-betts-corp-reports-earnings-for-qtr-to-june-30.html | Thomas & Betts Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/opinion/l-sat-supports-illusions-of-male-grandeur-didn-t-take-it-personally-456589.html | S.A.T. Supports Illusions of Male Grandeur; Didn't Take It Personally | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/cooker-restaurant-reports-earnings-for-qtr-to-june-30.html | Cooker Restaurant reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/nyregion/news-summary-381089.html | NEWS SUMMARY | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/finance-new-issues-morgan-guaranty-in-offering-at-12.html | FINANCE/NEW ISSUES; Morgan Guaranty In Offering at 12% | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/sports/deals.html | Deals | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/arts/returning-to-the-music-of-a-lost-generation.html | Returning to the Music Of a Lost Generation | False | By John Rockwell | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/nyregion/jackson-s-aid-for-dinkins-remains-vague.html | Jackson's Aid For Dinkins Remains Vague | False | By Celestine Bohlen | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/nyregion/mixed-reviews-from-the-bronx-for-new-charter.html | Mixed Reviews From the Bronx For New Charter | False | By Todd S. Purdum | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/amax-gold-inc-reports-earnings-for-qtr-to-june-30.html | Amax Gold Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/fdic-is-to-manage-savings-unit-selloffs.html | F.D.I.C. Is to Manage Savings Unit Selloffs | False | By Nathaniel C. Nash, Special To the New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/world/the-un-today.html | The U.N. Today | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/holiday-corp-reports-earnings-for-qtr-to-june-30.html | Holiday Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/pine-point-mines-reports-earnings-for-qtr-to-june-30.html | Pine Point Mines reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/reich-tang-lp-reports-earnings-for-qtr-to-june-30.html | Reich & Tang L.P. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/newell-co-reports-earnings-for-qtr-to-june-30.html | Newell Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/salem-carpet-mills-inc-reports-earnings-for-qtr-to-june-30.html | Salem Carpet Mills Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/sports/judge-sets-up-timetable-in-rose-giamatti-dispute.html | Judge Sets Up Timetable In Rose-Giamatti Dispute | False | By Murray Chass, Special To the New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/trinova-corp-reports-earnings-for-qtr-to-june-30.html | Trinova Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/network-systems-corp-reports-earnings-for-qtr-to-june-30.html | Network Systems Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/mark-twain-bancshares-reports-earnings-for-qtr-to-june-30.html | Mark Twain Bancshares reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/us/list-of-survivors-compiled-from-reports-of-airline-and-kin.html | List of Survivors, Compiled From Reports of Airline and Kin | False | AP | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/inter-regional-financial-group-inc-reports-earnings-for-qtr-to-june-30.html | Inter-Regional Financial Group Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/glenfed-inc-reports-earnings-for-qtr-to-june-30.html | Glenfed Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/opinion/mr-bush-s-giant-step-back-in-space.html | Mr. Bush's Giant Step Back in Space | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/sovran-financial-corp-reports-earnings-for-qtr-to-june-30.html | Sovran Financial Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/west-fraser-timber-reports-earnings-for-qtr-to-june-30.html | West Fraser Timber reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/equitable-bancorp-reports-earnings-for-qtr-to-june-30.html | Equitable Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/cardinal-distribution-inc-reports-earnings-for-qtr-to-june-30.html | Cardinal Distribution Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/fleet-norstar-financial-group-inc-reports-earnings-for-qtr-to-june-30.html | Fleet-Norstar Financial Group Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/rexene-corp-reports-earnings-for-qtr-to-june-30.html | Rexene Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/black-decker-corp-reports-earnings-for-qtr-to-june-25.html | Black & Decker Corp. reports earnings for Qtr to June 25 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/movies/at-the-movies.html | At The Movies | False | By Lawrence Van Gelder | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/arts/review-rock-arena-size-bill-of-alternative-rock.html | Review/Rock; Arena-Size Bill of Alternative Rock | False | By Jon Pareles, Special To the New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/illinois-tool-works-inc-reports-earnings-for-qtr-to-june-30.html | Illinois Tool Works Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/burlington-northern-inc-reports-earnings-for-qtr-to-june-30.html | Burlington Northern Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/du-pont-canada-inc-reports-earnings-for-qtr-to-june-30.html | Du Pont Canada Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/commerce-clearing-house-inc-reports-earnings-for-qtr-to-june-30.html | Commerce Clearing House Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/fmc-gold-co-reports-earnings-for-qtr-to-june-30.html | FMC Gold Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/american-electric-power-co-reports-earnings-for-12mo-june-30.html | American Electric Power Co. reports earnings for 12mo June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/the-media-business-advertising-consumers-seen-getting-more-materialistic.html | THE MEDIA BUSINESS: Advertising; Consumers Seen Getting More Materialistic | False | By Richard W. Stevenson | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/us/washington-talk-q-a-john-w-gardner-a-philosophical-view-of-a-capital-career.html | WASHINGTON TALK: Q&A - John W. Gardner; A Philosophical View Of a Capital Career | False | By Barbara Gamarekian | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/sports/americans-fare-well-on-first-day-of-open.html | Americans Fare Well On First Day of Open | False | By Gordon S. White Jr., Special To the New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/finance-briefs-230189.html | FINANCE BRIEFS | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/brand-cos-reports-earnings-for-qtr-to-june-30.html | Brand Cos. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/sports/tough-task-for-gilbert-in-davis-cup.html | Tough Task For Gilbert In Davis Cup | False | Special to The New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/nynex-corp-reports-earnings-for-qtr-to-june-30.html | Nynex Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/royal-trustco-ltd-reports-earnings-for-qtr-to-june-30.html | Royal Trustco Ltd. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/world/support-for-jaruzelski-splits-solidarity.html | Support for Jaruzelski Splits Solidarity | False | By John Tagliabue, Special To the New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/darman-issues-warning-on-self-indulgent-us.html | Darman Issues Warning On 'Self-Indulgent' U.S. | False | By Peter T. Kilborn, Special To the New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/sports/old-williams-tyson-tape-is-telling.html | Old Williams-Tyson Tape Is Telling | False | By Phil Berger, Special To the New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/equimark-corp-reports-earnings-for-qtr-to-june-30.html | Equimark Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/opinion/meet-dr-squeezed.html | Meet Dr. Squeezed | False | By Robert A. Berenson | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/arts/bold-sculpture-for-wide-open-spaces.html | Bold Sculpture for Wide-Open Spaces | False | By Michael Brenson | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/merck-co-reports-earnings-for-qtr-to-june-30.html | Merck & Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/morgan-products-ltd-reports-earnings-for-qtr-to-june-30.html | Morgan Products Ltd. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/arts/review-art-architectural-gadgetry-in-installation-at-the-modern.html | Review/Art; Architectural Gadgetry In Installation at the Modern | False | By Roberta Smith | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/associated-banc-corp-reports-earnings-for-qtr-to-june-30.html | Associated Banc Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/dexter-corp-reports-earnings-for-qtr-to-june-30.html | Dexter Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/marsh-mclennan-cos-reports-earnings-for-qtr-to-june-30.html | Marsh & McLennan Cos. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/obituaries/evelyn-mclaughlin-educator-63.html | Evelyn McLaughlin, Educator, 63 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/world/senators-back-cut-in-contacts-with-the-plo.html | Senators Back Cut in Contacts With the P.L.O. | False | By Robert Pear, Special To the New York Times | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/opinion/on-my-mind-the-rewards-of-terrorism.html | ON MY MIND; The Rewards of Terrorism | False | By A. M. Rosenthal | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/opinion/l-we-need-better-relations-with-africa-457689.html | We Need Better Relations With Africa | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/fruit-of-the-loom-inc-reports-earnings-for-qtr-to-june-30.html | Fruit of the Loom Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/nyregion/trade-school-owner-is-held-in-fraud.html | Trade-School Owner Is Held in Fraud | False | By Leonard Buder | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/arco-chemical-co-reports-earnings-for-qtr-to-june-30.html | Arco Chemical Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/careplus-inc-reports-earnings-for-qtr-to-june-30.html | Careplus Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-21 | 1989-07-21 | https://www.nytimes.com/1989/07/21/business/collective-bancorp-reports-earnings-for-qtr-to-june-30.html | Collective Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613078 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/obituaries/woodrow-t-lewis-72-former-assemblyman.html | Woodrow T. Lewis, 72, Former Assemblyman | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/us/security-issue-could-force-curbs-on-an-iran-contra-case.html | Security Issue Could Force Curbs on an Iran-Contra Case | False | AP | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/us/reporter-s-notebook-drug-chief-finds-few-ideas-on-tour.html | Reporter's Notebook; Drug Chief Finds Few Ideas on Tour | False | By Richard L. Berke, Special To the New York Times | 1989-08-09 | TX 2-610248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/amcore-financial-reports-earnings-for-qtr-to-june-30.html | Amcore Financial reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/clary-corp-reports-earnings-for-qtr-to-june-30.html | Clary Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/marsh-supermarkets-inc-reports-earnings-for-qtr-to-june-24.html | Marsh Supermarkets Inc. reports earnings for Qtr to June 24 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/nyregion/about-new-york-max-and-master-are-sniffing-out-your-stolen-cars.html | About New York; Max and Master Are Sniffing Out Your Stolen Cars | False | By Douglas Martin | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/sports/sports-people-college-basketball-las-vegas-investigated.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Las Vegas Investigated | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/patents-unauthorized-callers-get-busy-signal.html | Patents; Unauthorized Callers Get Busy Signal | False | By Edmund L. Andrews | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/first-republic-bancorp-reports-earnings-for-qtr-to-june-30.html | First Republic Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/valmont-industries-reports-earnings-for-qtr-to-june-30.html | Valmont Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/us/teachers-put-yearly-pay-gain-at-41.html | Teachers Put Yearly Pay Gain at $41 | False | By Julie Johnson, Special To the New York Times | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/bankers-first-corp-reports-earnings-for-qtr-to-june-30.html | Bankers First Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/west-one-bancorp-reports-earnings-for-qtr-to-june-30.html | West One Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/company-news-henley-s-fisher-bid.html | COMPANY NEWS; Henley's Fisher Bid | False | Special to The New York Times | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/zenith-electronics-corp-reports-earnings-for-qtr-to-june-30.html | Zenith Electronics Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/first-colonial-bankshares-reports-earnings-for-qtr-to-june-30.html | First Colonial Bankshares reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/constellation-bancorp-reports-earnings-for-qtr-to-june-30.html | Constellation Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/paul-mueller-co-reports-earnings-for-qtr-to-june-30.html | Paul Mueller Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/one-valley-bancorp-of-wva-reports-earnings-for-qtr-to-june-30.html | One Valley Bancorp of W.Va. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/nyregion/quotation-of-the-day-713089.html | Quotation of the Day | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/nyregion/charter-panel-edgy-on-forming-public-consensus.html | Charter Panel Edgy on Forming Public Consensus | False | By Alan Finder | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/brenton-banks-inc-reports-earnings-for-qtr-to-june-30.html | Brenton Banks Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/flagler-bank-corp-reports-earnings-for-qtr-to-june-30.html | Flagler Bank Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/gundle-environmental-systems-reports-earnings-for-qtr-to-june-30.html | Gundle Environmental Systems reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/tellabs-inc-reports-earnings-for-qtr-to-june-30.html | Tellabs Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/financial-corp-of-santa-barfbara-reports-earnings-for-qtr-to-june-30.html | Financial Corp. of Santa BarFbara reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/opinion/on-the-paper-trail-of-the-class-of-72.html | On the Paper Trail of the Class of '72 | False | By Clifford Adelman | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/company-news-tesoro-suitor-to-submit-bid.html | COMPANY NEWS; Tesoro Suitor To Submit Bid | False | Special to The New York Times | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/nationwide-health-properties-reports-earnings-for-qtr-to-june-30.html | Nationwide Health Properties reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/world/jaruzelski-calls-for-a-coalition-with-solidarity.html | Jaruzelski Calls For a Coalition With Solidarity | False | By John Tagliabue | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/fpl-group-inc-reports-earnings-for-qtr-to-june-30.html | FPL Group Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/opinion/l-what-s-right-with-new-federal-eviction-law-525289.html | What's Right With New Federal Eviction Law | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/2-kraft-resignations-set-off-wide-executive-reshuffling.html | 2 Kraft Resignations Set Off Wide Executive Reshuffling | False | By Daniel F. Cuff | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/world/somalia-executes-46-after-rioting.html | SOMALIA EXECUTES 46 AFTER RIOTING | False | AP | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/arts/czar-s-wines-to-be-auctioned-at-sotheby-s.html | Czar's Wines to Be Auctioned at Sotheby's | False | By Molly O'Neill | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/circle-fine-art-reports-earnings-for-qtr-to-june-30.html | Circle Fine Art reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/mexican-debt-negotiations-may-shift-to-washington.html | Mexican Debt Negotiations May Shift to Washington | False | By Jonathan Fuerbringer | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/interstate-power-co-reports-earnings-for-12mo-june-30.html | Interstate Power Co. reports earnings for 12mo June 30 | False | | 1989-08-09 | TX 2-610248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/sports/sports-of-the-times-too-soon-better-than-too-late.html | SPORTS OF THE TIMES; Too Soon Better Than Too Late | False | By Dave Anderson | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/drexler-technology-reports-earnings-for-qtr-to-june30.html | Drexler Technology reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/world/senate-favors-sending-arms-to-aid-cambodia-s-sihanouk.html | Senate Favors Sending Arms To Aid Cambodia's Sihanouk | False | By Robert Pear, Special To the New York Times | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/pickett-suite-hotel-lp-1-reports-earnings-for-qtr-to-june-30.html | Pickett Suite Hotel L.P. 1 reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/detrex-corp-reports-earnings-for-qtr-to-june-30.html | Detrex Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/bankworcester-corp-reports-earnings-for-qtr-to-june-30.html | BankWorcester Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/nature-s-sunshine-products-reports-earnings-for-qtr-to-june-30.html | Nature's Sunshine Products reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/paramount-disputes-time-s-rejection-of-bid.html | Paramount Disputes Time's Rejection of Bid | False | By Geraldine Fabrikant | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/helix-technology-corp-reports-earnings-for-qtr-to-june-30.html | Helix Technology Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/graco-inc-reports-earnings-for-qtr-to-june-30.html | Graco Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/curtiss-wright-corp-reports-earnings-for-qtr-to-june-30.html | Curtiss-Wright Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/obituaries/nigel-forbes-dennis-novelist-playwright-and-book-critic-77.html | Nigel Forbes Dennis, Novelist, Playwright And Book Critic, 77 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/key-rates-732989.html | KEY RATES | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/noranda-forest-inc-reports-earnings-for-qtr-to-june-30.html | Noranda Forest Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/american-savings-bank-fsb-reports-earnings-for-qtr-to-june-30.html | American Savings Bank FSB reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/nyregion/news-summary-690889.html | NEWS SUMMARY | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/cross-at-co-a-reports-earnings-for-qtr-to-june-30.html | Cross (A.T.) Co. (A) reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/union-planters-corp-reports-earnings-for-qtr-to-june-30.html | Union Planters Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/us/plutonium-plant-quietly-shut-down.html | Plutonium Plant Quietly Shut Down | False | By Matthew L. Wald, Special To the New York Times | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/yellow-freight-system-inc-reports-earnings-for-qtr-to-june-30.html | Yellow Freight System Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/savin-corp-reports-earnings-for-qtr-to-june-30.html | Savin Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/your-money-power-of-attorney-in-illness-or-injury.html | Your Money; Power of Attorney In Illness or Injury | False | By Jan M. Rosen | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/greater-new-york-savings-bank-reports-earnings-for-qtr-to-june-30.html | Greater New York Savings Bank reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/heartland-express-inc-reports-earnings-for-qtr-to-june-30.html | Heartland Express Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/cullen-frost-bankers-reports-earnings-for-qtr-to-june-30.html | Cullen-Frost Bankers reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/obituaries/bernard-j-o-keefe-dies-at-69-a-top-manufacturer-for-military.html | Bernard J. O'Keefe Dies at 69; A Top Manufacturer for Military | False | By Joan Cook | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/dominion-resources-inc-reports-earnings-for-qtr-to-june-30.html | Dominion Resources Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/gentex-corp-reports-earnings-for-qtr-to-june-30.html | Gentex Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/dst-systems-inc-reports-earnings-for-qtr-to-june-30.html | DST Systems Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/kansas-city-southern-industries-reports-earnings-for-qtr-to-june-30.html | Kansas City Southern Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/nyregion/woodlawn-marches-against-motel-plan.html | Woodlawn Marches Against Motel Plan | False | By Constance L. Hays | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/arts/review-art-the-many-roles-of-mapplethorpe-acted-out-in-ever-shifting-images.html | Review/Art; The Many Roles of Mapplethorpe, Acted Out in Ever-Shifting Images | False | By Michael Brenson, Special To the New York Times | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/tektronix-inc-reports-earnings-for-qtr-to-may-27.html | Tektronix Inc. reports earnings for Qtr to May 27 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/nyregion/beach-researchers-gauge-fire-island-s-migrating-sands.html | Beach Researchers Gauge Fire Island's Migrating Sands | False | By Philip S. Gutis, Special To the New York Times | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/modern-controls-reports-earnings-for-qtr-to-june-30.html | Modern Controls reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/obituaries/maurice-seiderman-82-inventor-and-hollywood-makeup-artist.html | Maurice Seiderman, 82, Inventor And Hollywood Makeup Artist | False | | 1989-08-09 | TX 2-610248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/company-news-warner-increases-stake-in-hasbro.html | COMPANY NEWS; Warner Increases Stake in Hasbro | False | Special to The New York Times | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/valley-bancorp-wisconsin-o-reports-earnings-for-qtr-to-june-30.html | Valley Bancorp (Wisconsin) (O) reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/sports/track-new-york-games-seek-a-measure-of-success.html | TRACK; New York Games Seek A Measure of Success | False | By Michael Janofsky | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/nyregion/c-correction-581689.html | Correction | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/nyregion/metro-dateline-new-probe-allowed-in-choke-hold-case.html | METRO DATELINE; New Probe Allowed In Choke Hold Case | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/keith-group-reports-earnings-for-qtr-to-may-31.html | Keith Group reports earnings for Qtr to May 31 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/benj-franklin-federal-s-l-reports-earnings-for-qtr-to-june-30.html | Benj. Franklin Federal S&L reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/nyregion/garbage-closes-strip-of-beaches-on-jersey-shore.html | Garbage Closes Strip Of Beaches On Jersey Shore | False | By Robert Hanley | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/ashland-coal-inc-reports-earnings-for-qtr-to-june-30.html | Ashland Coal Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/niagara-share-corp-reports-earnings-for-as-of-june-30.html | Niagara Share Corp. reports earnings for As of June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/first-alabama-bancshares-reports-earnings-for-qtr-to-june-30.html | First Alabama Bancshares reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/t-rowe-price-associates-reports-earnings-for-qtr-to-june-30.html | T. Rowe Price Associates reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/obituaries/hanan-c-selvin-67-teacher-of-sociology.html | Hanan C. Selvin, 67, Teacher of Sociology | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/pikeville-national-corp-reports-earnings-for-qtr-to-june-30.html | Pikeville National Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/lance-inc-reports-earnings-for-qtr-to-june-17.html | Lance Inc. reports earnings for Qtr to June 17 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/us/united-pilot-s-loves-little-league-umpiring-and-dc-10-s.html | United Pilot's Loves: Little League Umpiring and DC-10's | False | Special to The New York Times | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/sports/sports-people-baseball-reds-lose-o-neill.html | SPORTS PEOPLE: BASEBALL; Reds Lose O'Neill | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/nichols-institute-reports-earnings-for-qtr-to-june-30.html | Nichols Institute reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/dreyfus-corp-reports-earnings-for-qtr-to-june-30.html | Dreyfus Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/opinion/the-wider-stain-of-spilled-oil.html | The Wider Stain of Spilled Oil | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/world/in-sicily-even-water-has-its-price.html | In Sicily, Even Water Has Its Price | False | By Clyde Haberman, Special To The New York Times | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/mercantile-bancorp-reports-earnings-for-qtr-to-june-30.html | Mercantile Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/johnstown-savings-bank-reports-earnings-for-qtr-to-june-30.html | Johnstown Savings Bank reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/opinion/in-a-corner-of-maine-scandinavian-gossip.html | In a Corner of Maine, Scandinavian Gossip | False | By Peggy Fisher | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/artel-communications-reports-earnings-for-qtr-to-july-1.html | Artel Communications reports earnings for Qtr to July 1 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/marion-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | Marion Laboratories Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/life-technologies-inc-reports-earnings-for-qtr-to-june-30.html | Life Technologies reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/oxford-industries-reports-earnings-for-qtr-to-june-2.html | Oxford Industries reports earnings for Qtr to June 2 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/la-quinta-motor-inns-inc-reports-earnings-for-qtr-to-may-31.html | La Quinta Motor Inns Inc. reports earnings for Qtr to May 31 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/opinion/l-give-us-a-better-national-anthem-and-we-ll-sing-it-puccini-yes-key-no-734489.html | Give Us a Better National Anthem, and We'll Sing It; Puccini, Yes; Key, No | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/tennant-co-reports-earnings-for-qtr-to-june-30.html | Tennant Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/opinion/smile-tho-your-heart-is-aching.html | Smile Tho' Your Heart Is Aching | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/starpointe-savings-reports-earnings-for-qtr-to-june-30.html | Starpointe Savings reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/mentor-graphics-corp-reports-earnings-for-qtr-to-june-30.html | Mentor Graphics Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/first-citizens-bancshares-reports-earnings-for-qtr-to-june-30.html | First Citizens Bancshares reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/opinion/l-give-us-a-better-national-anthem-and-we-ll-sing-it-525389.html | Give Us a Better National Anthem, and We'll Sing It | False | | 1989-08-09 | TX 2-610248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/gemicom-corp-reports-earnings-for-qtr-to-june-30.html | Gemicom Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/new-hampshire-savings-bank-corp-reports-earnings-for-qtr-to-june-30.html | New Hampshire Savings Bank Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/style/consumer-s-world-coping-with-backyard-debris.html | CONSUMER'S WORLD: Coping With Backyard Debris | False | By Joan Lee Faust | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/sports/results-plus.html | RESULTS PLLUS | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/nuclear-metals-inc-reports-earnings-for-qtr-to-june-30.html | Nuclear Metals Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/arthur-andersen-and-defectors-settle-lawsuits.html | Arthur Andersen and Defectors Settle Lawsuits | False | By Alison Leigh Cowan | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/lee-enterprises-reports-earnings-for-qtr-to-june-30.html | Lee Enterprises reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/sports/sports-people-pro-hockey-new-nhl-official-favors-use-of-replay.html | SPORTS PEOPLE: PRO HOCKEY; New N.H.L. Official Favors Use of Replay | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/opinion/where-do-americans-stand-on-testing.html | Where Do Americans Stand on Testing? | False | By Bernard Lown and Wes Wallace | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/opinion/l-broken-bottle-scam-734289.html | Broken Bottle Scam | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/air-products-chemicals-reports-earnings-for-qtr-to-june-30.html | Air Products & Chemicals reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/andover-bancorp-reports-earnings-for-qtr-to-june-30.html | Andover Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/pilot-impasse-at-northwest.html | Pilot Impasse At Northwest | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/figgie-international-inc-reports-earnings-for-qtr-to-june-30.html | Figgie International Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/opinion/l-transport-technology-in-us-stays-shackled-477289.html | Transport Technology In U.S. Stays Shackled | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/lamson-sessions-co-reports-earnings-for-qtr-to-june-30.html | Lamson & Sessions Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/arts/review-dance-four-who-risk-the-unpredictable.html | Review/Dance; Four Who Risk the Unpredictable | False | By Jack Anderson | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/harding-associates-reports-earnings-for-qtr-to-june-30.html | Harding Associates reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/telematics-international-reports-earnings-for-qtr-to-june-30.html | Telematics International reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/books/books-of-the-times-a-view-of-the-off-camera-carson.html | Books of The Times; A View of the Off-camera Carson | False | By John J. O'Connor | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/obituaries/mary-treen-actress-82.html | Mary Treen, Actress, 82 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/ruling-favors-microsoft-and-hewlett.html | Ruling Favors Microsoft and Hewlett | False | By Lawrence M. Fisher, Special To the New York Times | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/opinion/l-religious-symbols-case-has-a-troubling-side-733689.html | Religious-Symbols Case Has a Troubling Side | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/compression-labs-reports-earnings-for-qtr-to-june-30.html | Compression Labs reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/andrew-corp-reports-earnings-for-qtr-to-june-30.html | Andrew Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/norwich-financial-corp-reports-earnings-for-qtr-to-june-30.html | Norwich Financial Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/movies/the-mop-as-a-metaphor-for-life-and-other-madness.html | The Mop as a Metaphor For Life and Other Madness | False | By Stephen Holden | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/us/severity-of-dc-10-s-problems-baffled-the-experts.html | Severity of DC-10's Problems Baffled the Experts | False | By James Barron | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/cpac-inc-reports-earnings-for-qtr-to-june-30.html | CPAC Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/merchants-national-reports-earnings-for-qtr-to-june-30.html | Merchants National reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/west-co-reports-earnings-for-qtr-to-june-30.html | West Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/preston-corp-reports-earnings-for-qtr-to-june-30.html | Preston Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/medchem-products-inc-reports-earnings-for-qtr-to-may-31.html | MedChem Products Inc. reports earnings for Qtr to May 31 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/opinion/ocean-dumpers-need-help-not-fines.html | Ocean Dumpers Need Help, Not Fines | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/bio-logic-systems-reports-earnings-for-qtr-to-may-31.html | Bio-Logic Systems reports earnings for Qtr to May 31 | False | | 1989-08-09 | TX 2-610248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/acme-cleveland-corp-reports-earnings-for-qtr-to-june 30 | Acme-Cleveland Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/opinion/inching-forward-on-poison-gas.html | Inching Forward on Poison Gas | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/l-n-housing-corp-reports-earnings-for-qtr-to-june-30.html | L&N Housing Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/standard-pacific-lp-reports-earnings-for-qtr-to-june-30.html | Standard Pacific L.P. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/us/hud-dropping-washington-office-s-chief-and-3-staff-members.html | H.U.D. Dropping Washington Office's Chief and 3 Staff Members | False | By Philip Shenon, Special To the New York Times | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/americana-hotels-realty-reports-earnings-for-qtr-to-june-30.html | Americana Hotels & Realty reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/business-digest-687289.html | BUSINESS DIGEST | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/opinion/l-bulgaria-persecutes-its-turkish-minority-477389.html | Bulgaria Persecutes Its Turkish Minority | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/keptel-inc-reports-earnings-for-qtr-to-june-30.html | Keptel Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/uni-marts-inc-reports-earnings-for-qtr-to-june-30.html | Uni-Marts Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/genus-inc-reports-earnings-for-qtr-to-june-30.html | Genus Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/opinion/does-the-gop-want-to-lose.html | Does the G.O.P. Want to Lose? | False | By Sidney Zion | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/dpl-inc-reports-earnings-for-qtr-to-june-30.html | DPL Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/world/2-burmese-face-prolonged-arrest.html | 2 Burmese Face Prolonged Arrest | False | By Steven Erlanger, Special To the New York Times | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/mcdonald-s-corp-reports-earnings-for-qtr-to-june-30.html | McDonald's Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/world/soviets-cite-a-40-cut-in-production-of-tanks.html | Soviets Cite a 40% Cut In Production of Tanks | False | By Michael R. Gordon, Special To the New York Times | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/sports/football-burt-retires-from-giants-after-8-seasons.html | FOOTBALL; Burt Retires From Giants After 8 Seasons | False | By Frank Litsky, Special To the New York Times | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/us-completes-rescues-of-the-large-texas-banks.html | U.S. Completes Rescues of the Large Texas Banks | False | By Thomas C. Hayes, Special To the New York Times | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/american-filtrona-reports-earnings-for-qtr-to-june-30.html | American Filtrona reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/great-lakes-bancorp-reports-earnings-for-qtr-to-june-30.html | Great Lakes Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/nyregion/new-strategy-for-homeless-in-subways.html | New Strategy For Homeless In Subways | False | By David E. Pitt | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/kent-electronics-reports-earnings-for-qtr-to-july-1.html | Kent Electronics reports earnings for Qtr to July 1 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/rexon-inc-reports-earnings-for-qtr-to-june-30.html | Rexon Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/precision-standard-reports-earnings-for-qtr-to-june-30.html | Precision Standard reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/crown-crafts-inc-reports-earnings-for-qtr-to-july-2.html | Crown Crafts Inc. reports earnings for Qtr to July 2 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/nyregion/manhunt-in-brooklyn-robberies.html | Manhunt in Brooklyn Robberies | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/u-s-west-net-declines-23.1.html | U S West Net Declines 23.1% | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/nicolet-instrument-reports-earnings-for-qtr-to-june-30.html | Nicolet Instrument reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/dmr-group-inc-reports-earnings-for-qtr-to-may-31.html | DMR Group Inc. reports earnings for Qtr to May 31 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/bush-industries-inc-reports-earnings-for-qtr-to-june-30.html | Bush Industries Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/united-keno-hill-reports-earnings-for-qtr-to-june-30.html | United Keno Hill reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/us/president-s-plan-for-cleaning-air-goes-to-congress.html | PRESIDENT'S PLAN FOR CLEANING AIR GOES TO CONGRESS | False | By Philip Shabecoff | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/first-interstate-corp-of-wisc-reports-earnings-for-qtr-to-june-30.html | First Interstate Corp. of Wisc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/sports/tennis-gilbert-rallies-to-defeat-steeb.html | TENNIS; Gilbert Rallies to Defeat Steeb | False | By Cindy Shmerler, Special To the New York Times | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/nyregion/judge-rules-that-police-broke-surveillance-pact.html | Judge Rules That Police Broke Surveillance Pact | False | By Joseph P. Fried | 1989-08-09 | TX 2-610248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/canmax-resources-inc-reports-earnings-for-qtr-to-june-30 | Canmax Resources Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/sundstrand-corp-reports-earnings-for-qtr-to-june-30.html | Sundstrand Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/style/consumer-s-world-years-in-the-making-air-bags-are-coming-to-a-car-near-you.html | CONSUMER'S WORLD; Years in the Making, Air Bags Are Coming to a Car Near You | False | By Doron P. Levin | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/caterpillar-inc-reports-earnings-for-qtr-to-june-30.html | Caterpillar Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/logistec-corp-reports-earnings-for-qtr-to-june-30.html | Logistec Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/cohu-inc-reports-earnings-for-qtr-to-june-30.html | Cohu Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/intermark-inc-reports-earnings-for-qtr-to-june-30.html | Intermark Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/valero-natural-gas-partners-lp-reports-earnings-for-qtr-to-june-30.html | Valero Natural Gas Partners L.P. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/jennifer-convertibles-reports-earnings-for-qtr-to-may-31.html | Jennifer Convertibles reports earnings for Qtr to May 31 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/sports/baseball-mets-pitching-does-it-again.html | BASEBALL; Mets' Pitching Does It Again | False | By Joseph Durso | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/arts/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/granite-co-op-bank-reports-earnings-for-qtr-to-june-30 | Granite Co-op Bank reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/world/us-photographer-released-after-6-weeks-in-afghan-jail.html | U.S. Photographer Released After 6 Weeks in Afghan Jail | False | Special to The New York Times | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/reich-tang-lp-reports-earnings-for-qtr-to-june-30.html | Reich & Tang L.P. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/vintage-enterprises-reports-earnings-for-qtr-to-april-1.html | Vintage Enterprises reports earnings for Qtr to April 1 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/revamping-plan-filed-by-eastern.html | Revamping Plan Filed By Eastern | False | By Keith Bradsher | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/nyregion/war-of-roses-keeps-east-side-in-bloom.html | War of Roses Keeps East Side in Bloom | False | By Georgia Dullea | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/us/pilot-saving-stricken-jet-threw-the-books-away.html | Pilot Saving Stricken Jet Threw the Books Away | False | By Eric Weiner | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/bat-defends-its-diversification.html | B.A.T. Defends Its Diversification | False | By Steven Greenhouse, Special To The New York Times | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/lukens-inc-reports-earnings-for-qtr-to-july-1.html | Lukens Inc. reports earnings for Qtr to July 1 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/armatron-international-reports-earnings-for-qtr-to-june-30.html | Armatron International reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/baldor-electric-co-reports-earnings-for-qtr-to-july-1.html | Baldor Electric Co. reports earnings for Qtr to July 1 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/lazare-kaplan-intl-reports-earnings-for-qtr-to-may-31.html | Lazare Kaplan Intl reports earnings for Qtr to May 31 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/oregon-steel-mills-reports-earnings-for-qtr-to-june-30.html | Oregon Steel Mills reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/hon-industries-inc-reports-earnings-for-qtr-to-june-30.html | Hon Industries Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/world/iran-puts-addicts-in-its-labor-camps.html | IRAN PUTS ADDICTS IN ITS LABOR CAMPS | False | By Youssef M. Ibrahim, Special To The New York Times | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/carlisle-cos-reports-earnings-for-qtr-to-june-30.html | Carlisle Cos. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/arts/media-critic-accuses-turner-s-tbs-of-bias.html | Media Critic Accuses Turner's TBS of Bias | False | AP | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/storage-technology-group-reports-earnings-for-qtr-to-june-30.html | Storage Technology Group reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/s-p-to-rate-protection-on-takeovers.html | S.&P. to Rate Protection on Takeovers | False | By Kenneth N. Gilpin | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/vulcan-materials-co-reports-earnings-for-qtr-to-june-30.html | Vulcan Materials Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/luria-l-son-a-reports-earnings-for-qtr-to-april-30.html | Luria (L.) & Son (A) reports earnings for Qtr to April 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/patents-vegetable-oil-waste-is-used-for-fertilizer.html | Patents; Vegetable Oil Waste Is Used for Fertilizer | False | By Edmund L. Andrews | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/salem-carpet-mills-inc-reports-earnings-for-qtr-to-june-30.html | Salem Carpet Mills Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/bindley-western-industries-reports-earnings-for-qtr-to-june-30.html | Bindley Western Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/nyregion/inside-705489.html | INSIDE | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/universal-health-realty-reports-earnings-for-qtr-to-june-30.html | Universal Health Realty reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/us/jet-crashes-in-manila-kills-8-on-the-ground.html | Jet Crashes in Manila; Kills 8 on the ground | False | AP | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/us/2-dead-as-navajos-clash-with-police.html | 2 DEAD AS NAVAJOS CLASH WITH POLICE | False | AP | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/obituaries/frank-campion-67-ex-ama-executive.html | Frank Campion, 67, Ex-A.M.A. Executive | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/at-long-last-dow-settles-over-2600.html | At Long Last, Dow Settles Over 2,600 | False | By Richard D. Hylton | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/sports/sports-people-age-is-no-factor.html | SPORTS PEOPLE; Age Is No Factor | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/sports/olympic-festival-opens.html | Olympic Festival Opens | False | AP | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/synoptics-communications-reports-earnings-for-qtr-to-june-30.html | Synoptics Communications reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/nerco-inc-reports-earnings-for-qtr-to-june-30.html | Nerco Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/us/debate-picks-up-on-giving-addicts-clean-needles.html | Debate Picks Up on Giving Addicts Clean Needles | False | AP | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/nyregion/metro-dateline-officer-in-accident-is-suspended-again.html | METRO DATELINE; Officer in Accident Is Suspended Again | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/puerto-rican-cement-reports-earnings-for-qtr-to-june-30.html | Puerto Rican Cement reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/arts/free-outdoors-events-set-for-lincoln-center.html | Free Outdoors Events Set for Lincoln Center | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/multibank-financial-corp-reports-earnings-for-qtr-to-june-30.html | Multibank Financial Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/environmental-tectonics-reports-earnings-for-qtr-to-may-31.html | Environmental Tectonics reports earnings for Qtr to May 31 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/premier-industrial-corp-reports-earnings-for-qtr-to-may-31.html | Premier Industrial Corp. reports earnings for Qtr to May 31 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/nyregion/bridge-the-role-of-timing-may-be-subtle-but-it-s-still-important.html | Bridge; The role of timing may be subtle, but it's still important. | False | By Alan Truscott | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/obituaries/brother-andrew-89-principal-and-teacher.html | Brother Andrew, 89, Principal and Teacher | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/susquehanna-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | Susquehanna Bancshares Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/grubb-ellis-reports-earnings-for-qtr-to-june-30.html | Grubb & Ellis reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/fluke-john-mfg-co-a-reports-earnings-for-qtr-to-june-30.html | Fluke (John) Mfg. Co. (A) reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/obituaries/harry-worth-comedian-71.html | Harry Worth, Comedian, 71 | False | AP | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/arts/feasting-in-the-village.html | Feasting in the Village | False | | | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/arts/review-ballet-the-kirov-s-mixed-bill-as-showcase.html | Review/Ballet; The Kirov's Mixed Bill As Showcase | False | By Anna Kisselgoff | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/world/at-last-spain-s-army-develops-an-in-the-barracks-mentality.html | At Last, Spain's Army Develops an In-the-Barracks Mentality | False | By Alan Riding, Special To the New York Times | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/ralston-purina-reports-earnings-for-qtr-to-june-30.html | Ralston Purina reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/chris-craft-industries-reports-earnings-for-qtr-to-june-30.html | Chris-Craft Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/continuum-co-reports-earnings-for-qtr-to-june-30.html | Continuum Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/first-community-bancorp-reports-earnings-for-qtr-to-june-30.html | First Community Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/nyregion/bus-driver-is-charged-with-sexual-abuse.html | Bus Driver Is Charged With Sexual Abuse | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/mcclatchy-newspapers-inc-reports-earnings-for-qtr-to-june-30.html | McClatchy Newspapers Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/obituaries/james-collins-conservative-73-texan-was-in-congress-14-years.html | James Collins, Conservative, 73; Texan Was in Congress 14 Years | False | By Alfonso A. Narvaez | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/u-s-west-inc-reports-earnings-for-qtr-to-june-30.html | U S West Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/nyregion/nyu-club-is-shut-down-perhaps-permanently.html | N.Y.U. Club Is Shut Down, Perhaps Permanently | False | By Nadine Brozan | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/us/white-house-worry-grows-over-choice-for-rights-post.html | White House Worry Grows Over Choice for Rights Post | False | By Julie Johnson, Special To the New York Times | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/albany-international-corp-reports-earnings-for-qtr-to-june-30.html | Albany International Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/first-midwest-bancorp-reports-earnings-for-qtr-to-june-30.html | First Midwest Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/cemer-corp-reports-earnings-for-qtr-to-june-30.html | Cerner Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/nyregion/2-brothers-are-held-in-1982-bronx-killings.html | 2 Brothers Are Held in 1982 Bronx Killings | False | By James C. McKinley Jr. | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/hasbro-inc-reports-earnings-for-13wks-to-july-2.html | Hasbro Inc. reports earnings for 13wks to July 2 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/ingersoll-rand-co-reports-earnings-for-qtr-to-june-30.html | Ingersoll-Rand Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/cobe-laboratories-reports-earnings-for-qtr-to-june-30.html | Cobe Laboratories reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/excel-bancorp-reports-earnings-for-qtr-to-june-30.html | Excel Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/sports/a-buoyant-watson-back-in-form-and-contention-at-troon.html | A Buoyant Watson Back in Form and Contention at Troon | False | By Gordon S. White Jr., Special To the New York Times | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/texas-instruments-inc-reports-earnings-for-qtr-to-june-30.html | Texas Instruments Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/lomas-nettleton-mortgage-investors-reports-earnings-for-qtr-to-june-30.html | Lomas & Nettleton Mortgage Investors reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/nyregion/metro-dateline-two-school-leaders-face-new-charges.html | METRO DATELINE; Two School Leaders Face New Charges | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/style/consumer-s-world-duty-free-isn-t-always-a-bargain.html | CONSUMER'S WORLD; Duty-Free Isn't Always a Bargain | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/minnesota-power-light-co-reports-earnings-for-qtr-to-june-30.html | Minnesota Power & Light Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/us/relief-gives-way-to-despair-as-horror-of-crash-sinks-in.html | Relief Gives Way to Despair As Horror of Crash Sinks In | False | By Eric N. Berg, Special To the New York Times | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/us/coal-talks-on-again-off-again.html | Coal Talks On Again, Off Again | False | AP | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/lyondell-petrochemical-co-reports-earnings-for-qtr-to-june-30.html | Lyondell Petrochemical Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/landmark-bank-for-savings-reports-earnings-for-qtr-to-june-30.html | Landmark Bank for Savings reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/nyregion/new-york-s-immigrants-aren-t-rushing-to-politics.html | New York's Immigrants Aren't Rushing to Politics | False | By Sam Roberts | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/excel-industries-inc-reports-earnings-for-qtr-to-june-30.html | Excel Industries Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/world/an-african-exodus-with-racial-overtones.html | An African Exodus With Racial Overtones | False | By Kenneth B. Noble, Special To the New York Times | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/patents-taking-insulin-orally-a-hard-water-plan.html | Patents; Taking Insulin Orally: A 'Hard Water' Plan | False | By Edmund L. Andrews | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/petroleum-helicopters-reports-earnings-for-qtr-to-april-30.html | Petroleum Helicopters reports earnings for Qtr to April 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/world/3-haitian-officers-to-leave-us.html | 3 Haitian Officers to Leave U.S. | False | By Donatella Lorch | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/american-health-properties-inc-reports-earnings-for-qtr-to-june-30.html | American Health Properties Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/world/espionage-inquiry-aimed-at-ex-envoy.html | ESPIONAGE INQUIRY AIMED AT EX-ENVOY | False | By Michael Wines, Special To the New York Times | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/standard-motor-products-inc-reports-earnings-for-qtr-to-june-30.html | Standard Motor Products Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/imo-industries-reports-earnings-for-qtr-to-june-30.html | Imo Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/sports/tyson-stuns-williams-with-knockout-in-1-33.html | Tyson Stuns Williams With Knockout in 1:33 | False | By Phil Berger, Special To the New York Times | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/california-biotechnology-inc-reports-earnings-for-qtr-to-june-30.html | California Biotechnology Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/world/stealth-bomber-is-key-to-arms-talks-administration-warns.html | Stealth Bomber Is Key to Arms Talks, Administration Warns | False | By Richard Halloran, Special To the New York Times | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/matlack-systems-inc-reports-earnings-for-qtr-to-june-30.html | Matlack Systems Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/legent-reports-earnings-for-qtr-to-june-30.html | Legent reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/style/consumer-s-world-guidepost-summer-first-aid.html | CONSUMER'S WORLD: Guidepost; SUMMER FIRST AID | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/newhall-land-farming-reports-earnings-for-qtr-to-june-30.html | Newhall Land & Farming reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/sports/baseball-chicago-shuts-out-boston-on-fisk-s-homer.html | BASEBALL; Chicago Shuts Out Boston on Fisk's Homer | False | AP | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/tw-services-inc-reports-earnings-for-qtr-to-june-30.html | TW Services Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/canadian-pacific-forest-prodcts-ltd-reports-earnings-for-qtr-to-june-30.html | Canadian Pacific Forest Prodcts Ltd. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/independent-bank-corp-reports-earnings-for-qtr-to-june-30.html | Independent Bank Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/ahmanson-hf-co-n-reports-earnings-for-qtr-to-june-30.html | Ahmanson (H.F.) & Co. (N) reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/sports/cycling-lemond-wins-stage-but-fignon-maintains-lead.html | CYCLING; LeMond Wins Stage, but Fignon Maintains Lead | False | By Samuel Abt, Special To the New York Times | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/profits-scoreboard-614289.html | PROFITS SCOREBOARD | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/company-news-mai-basic-cites-gains-in-prime-bid.html | COMPANY NEWS; MAI Basic Cites Gains in Prime Bid | False | Special to The New York Times | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/bnh-bancshares-reports-earnings-for-qtr-to-june-30.html | BNH Bancshares reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/nuvision-inc-reports-earnings-for-qtr-to-june-30.html | Nuvision Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/arts/harbor-park-festival.html | Harbor Park Festival | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/sports/transactions-705289.html | Transactions | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/chemical-financial-reports-earnings-for-qtr-to-june-30.html | Chemical Financial reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/company-news-sch-not-sure-concern-is-for-sale.html | COMPANY NEWS; I.C.H. Not Sure Concern Is for Sale | False | Special to The New York Times | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/outboard-marine-corp-reports-earnings-for-qtr-to-june-30.html | Outboard Marine Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/us/officers-along-i-95-stop-11000-drivers-in-anti-speed-effort.html | Officers Along I-95 Stop 11,000 Drivers In Anti-Speed Effort | False | By Jeffrey Schmalz, Special To the New York Times | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/span-america-medical-systems-reports-earnings-for-qtr-to-june-30.html | Span-America Medical SysFtems reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/machine-technology-reports-earnings-for-qtr-to-june-30.html | Machine Technology reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/long-star-industries-reports-earnings-for-qtr-to-june-30.html | Long Star Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/sports/baseball-fading-yankees-lose-4th-in-a-row.html | BASEBALL; Fading Yankees Lose 4th In a Row | False | By Michael Martinez, Special To the New York Times | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/world/amid-rising-alarm-gorbachev-urges-a-purge-in-party.html | AMID RISING ALARM, GORBACHEV URGES IN PURGE IN PARTY | False | By Bill Keller, Special To the New York Times | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/becton-dickinson-co-reports-earnings-for-qtr-to-june-30.html | Becton Dickinson & Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/manufacturers-national-corp-reports-earnings-for-qtr-to-june-30.html | Manufacturers National Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/arts/leonore-at-caramoor.html | 'Leonore' at Caramoor | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/arts/review-music-an-evening-louis-xvi-would-have-liked.html | Review/Music; An Evening Louis XVI Would Have Liked | False | By John Rockwell | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/arts/review-pop-gleeful-grotesque-rock-of-moscow-underground.html | Review/Pop; Gleeful, Grotesque Rock Of Moscow Underground | False | By Jon Pareles | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/prices-of-treasury-bonds-and-notes-decline.html | Prices of Treasury Bonds and Notes Decline | False | By H. J. Maidenberg | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/world/jerusalem-journal-and-when-is-a-dancer-not-kosher.html | Jerusalem Journal; And When Is a Dancer Not Kosher? | False | By Joel Brinkley, Special To the New York Times | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/obituaries/ruth-west-84-writer-of-books-about-diets.html | Ruth West, 84, Writer of Books About Diets | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/bii-enterprises-inc-reports-earnings-for-qtr-to-may-31.html | BII Enterprises Inc. reports earnings for Qtr to May 31 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/seattle-filmworks-reports-earnings-for-qtr-to-june-24.html | Seattle Filmworks reports earnings for Qtr to June 24 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/sports/sports-people-nuggets-sign-lichti.html | SPORTS PEOPLE; Nuggets Sign Lichti | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/aura-systems-inc-reports-earnings-for-qtr-to-may-31.html | Aura Systems Inc. reports earnings for Qtr to May 31 | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/style/consumer-s-world-computer-for-a-day.html | CONSUMER'S WORLD; Computer for a Day | False | | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/jason-inc-reports-earnings-for-qtr-to-june-30.html | Jason Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/business/a-highway-dispute-jolts-europe.html | A Highway Dispute Jolts Europe | False | By Ferdinand Protzman, Special To the New York Times | 1989-08-09 | TX 2-610248 | | |
| 1989-07-22 | 1989-07-22 | https://www.nytimes.com/1989/07/22/world/chinese-students-in-us-say-beijing-has-harassed-them.html | Chinese Students in U.S. Say Beijing Has Harassed Them | False | By Constance L. Hays | 1989-08-09 | TX 2-610248 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/magazine/l-violence-in-a-man-s-world-148389.html | VIOLENCE IN A MAN'S WORLD | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/business/the-stanley-works-goes-global.html | The Stanley Works Goes Global | False | By Louis Uchitelle | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/magazine/l-the-education-of-dan-quayle-150489.html | THE EDUCATION OF DAN QUAYLE | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/l-question-of-the-week-should-bo-jackson-give-up-one-sport-774689.html | Question Of the Week; Should Bo Jackson Give Up One Sport? | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/l-a-renter-s-plaint-sprucing-up-the-neighborhood-449789.html | A RENTER'S PLAINT; Sprucing Up The Neighborhood | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/travel/a-literary-corner-of-cornwall.html | A Literary Corner Of Cornwall | False | By Richard Trenner | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/theater-shaw-s-candida-tale-of-a-triangle.html | THEATER; Shaw's 'Candida,' Tale of a Triangle | False | By Alvin Klein | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/magazine/about-men-a-courage-born-of-broken-promises.html | About Men; A Courage Born Of Broken Promises | False | BY Michael Blumenthal | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/cowboys-america-s-team-to-wonder-about-score-is-proof-old-stars-say.html | COWBOYS: AMERICA'S TEAM TO WONDER ABOUT; Score Is Proof Old Stars Say | False | By Frank Litsky | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/children-s-books-history-bookshelf.html | CHILDREN'S BOOKS/HISTORY: Bookshelf | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/the-view-from-lenoir-preserve-a-new-site-for-ecology-workshops.html | THE VIEW FROM: LENOIR PRESERVE; A New Site for Ecology Workshops | False | By Lynne Ames | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/life-style-sunday-outing-a-tranquil-present-masks-a-turbulent-past.html | LIFE STYLE: Sunday Outing A Tranquil Present Masks a Turbulent Past | False | Special to The New York Times | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/taking-baby-blues-seriously.html | Taking 'Baby Blues' Seriously | False | By Sandra J. Weber | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/250-more-jobs-at-merrill-lynch-are-to-be-moved-to-new-jersey.html | 250 More Jobs at Merrill Lynch Are to Be Moved to New Jersey | False | By Kurt Eichenwald | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/magazine/body-and-mind-suffering-in-silence.html | Body and Mind; Suffering in Silence | False | BY Miriam Shuchman, M.d. and Michael S. Wilkes, M.d. | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/fashion-on-the-street-no-you-don-t-need-ear-lobes-of-steel.html | FASHION: On the Street; No, You Don't Need Ear Lobes Of Steel | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/opinion/note-to-readers.html | Note to Readers | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/review-music-camerata-koln-at-the-frick.html | Review/Music; Camerata Koln, at the Frick | False | By Bernard Holland | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/views-sport-nfl-s-search-for-perfect-man-emphasis-should-be-marketing.html | VIEWS OF SPORT: THE N.F.L.'S SEARCH FOR THE PERFECT MAN; Emphasis Should Be On Marketing | False | By Jerry Jones | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/the-opening-of-the-american-mind.html | THE OPENING OF THE AMERICAN MIND | False | By Arthur Schlesinger Jr. | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/catherine-murray-weds-m-a-bird.html | Catherine Murray Weds M. A. Bird | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/l-tax-pinch-explained-772989.html | Tax 'Pinch' Explained | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/architecture-view-on-a-desolate-beach-in-queens-a-point-of-departure.html | ARCHITECTURE VIEW; On a Desolate Beach in Queens, a Point of Departure | False | By Paul Goldberger | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/melinda-r-stolley-to-wed-musician.html | Melinda R. Stolley To Wed Musician | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/focus-hoffman-estates-ill-what-it-took-to-keep-sears-in-illinois.html | FOCUS: Hoffman Estates, Ill.; What It Took to Keep Sears in Illinois | False | By Long Hwa-Shu | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/in-short-nonfiction-venice-with-everybody.html | IN SHORT: NONFICTION; VENICE WITH EVERYBODY | False | By Christine Pittel | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/us/suspended-priest-assails-university.html | SUSPENDED PRIEST ASSAILS UNIVERSITY | False | AP | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/campus-confidential.html | CAMPUS CONFIDENTIAL | False | By Joel Conarroe | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/music-jazz-and-folk-music-accompany-summer.html | MUSIC; Jazz and Folk Music Accompany Summer | False | By Robert Sherman | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/answering-the-mail-413289.html | Answering The Mail | False | By Bernard Gladstone | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/in-summer-st-lukes-comes-home.html | In Summer, St. Lukes Comes Home | False | By Roberta Hershenson | 1989-08-08 | TX 2-613057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/business/consumer-rates.html | CONSUMER RATES | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/2d-arrest-in-highway-killing.html | 2d Arrest in Highway Killing | False | AP | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/magazine/violence-in-a-man-s-world-143189.html | VIOLENCE IN A MAN'S WORLD | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/business/social-security-faces-a-60-billion-question.html | Social Security Faces a $60 Billion Question | False | By Susan Lee and Mary Beth Grover | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/life-style-sunday-menu-fish-cooked-in-a-flash.html | LIFE STYLE; Sunday Menu; Fish Cooked in a Flash | False | By Marian Burros | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/weekinreview/world-for-voice-america-challenge-china-competition-moscow.html | THE WORLD; For Voice of America, the Challenge Is In China, the Competition in Moscow | False | By Robert Pear | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/l-an-edifying-word-from-a-bookstore-895989.html | An Edifying Word From a Bookstore | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/dining-out-fresh-ingredients-in-a-farmhouse-setting.html | DINING OUT; Fresh Ingredients in a Farmhouse Setting | False | By Patricia Brooks | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/alison-e-valtin-plans-wedding.html | Alison E. Valtin Plans Wedding | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/magazine/on-language-marry-o-mahr-yo.html | On Language; Marry-o? Mahr-yo? | False | BY William Safire | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Peggy Dye | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/august-wedding-for-jill-anderson.html | August Wedding For Jill Anderson | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/c-correction-893689.html | Correction | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/us/anti-abortion-revival-homes-for-the-unwed.html | Anti-Abortion Revival: Homes for the Unwed | False | By Jane Gross, Special To the New York Times | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/business/what-s-new-at-the-movies-lobbying-to-fight-taxes-and-higher-wages.html | WHAT'S NEW AT THE MOVIES; LOBBYING TO FIGHT TAXES AND HIGHER WAGES | False | By Damon Wright | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/travel/c-corrections-198589.html | Corrections | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/in-race-for-new-tv-system-researchers-work-out-kinks.html | In Race for New TV System, Researchers Work Out Kinks | False | By Stephen Barr | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/commercial-property-office-rents-rock-bottom-and-top-drawer-space-in-manhattan.html | COMMERCIAL PROPERTY: Office Rents; Rock-Bottom and Top-Drawer Space in Manhattan | False | By Mark McCain | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/theater/l-jerome-robbins-bring-back-standing-room-449589.html | JEROME ROBBINS; Bring Back Standing Room | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/opponents-kill-ithaca-highway-after-long-fight.html | Opponents Kill Ithaca Highway After Long Fight | False | Special to The New York Times | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/long-island-interview-alan-fortunoff-a-retailer-who-followed-the.html | LONG ISLAND INTERVIEW: ALAN FORTUNOFF; A Retailer Who Followed The Customers to the Suburbs | False | By John Rather | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/dining-out-skill-and-invention-in-pound-ridge.html | DINING OUT; Skill and Invention in Pound Ridge | False | By M. H. Reed | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/evening-hours-benefit-parties-take-to-water-for-the-summer.html | EVENING HOURS; Benefit Parties Take to Water For the Summer | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/beating-ourselves-at-the-game.html | BEATING OURSELVES AT THE GAME | False | By Alice Kessler-Harris | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/horse-racing-forever-silver-wins.html | HORSE RACING; Forever Silver Wins | False | By Steven Crist | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/life-style-sunday-brunch-views-of-the-water-safe-from-torpedoes.html | LIFE STYLE; Sunday Brunch; Views of the Water, Safe From Torpedoes | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/world/deng-talks-again-of-plan-to-retire.html | DENG TALKS AGAIN OF PLAN TO RETIRE | False | By Nicholas D. Kristof, Special To the New York Times | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/august-wedding-for-stacy-lerner.html | August Wedding For Stacy Lerner | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/charlotte-cannon-plans-a-wedding.html | Charlotte Cannon Plans a Wedding | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/in-the-region-long-island-recent-sales-449889.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/world/italy-has-new-government-with-andreotti-at-head.html | Italy Has New Government With Andreotti at Head | False | By Alan Riding, Special To the New York Times | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/antiques-krazy-kat-as-icon-and-investment.html | ANTIQUES; Krazy Kat as Icon And Investment | False | By Rita Reif | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/wendy-j-banner-to-marry-singer.html | Wendy J. Banner To Marry Singer | False | | 1989-08-08 | TX 2-613057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/fashion-leggings-covering-a-multitude-of-shins.html | FASHION; Leggings: Covering a Multitude of Shins | False | By Deborah Hofmann | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/theater/theater-when-the-lady-in-question-is-a-man.html | THEATER; When the Lady In Question Is a Man | False | By Patrick Pacheco | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/sports-people-an-angry-father.html | SPORTS PEOPLE; An Angry Father | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/in-short-fiction-363389.html | IN SHORT; FICTION | False | By Sarah Ferguson | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/an-august-bridal-for-helena-potter.html | An August Bridal For Helena Potter | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/us/us-move-may-halt-an-iran-contra-case.html | U.S. Move May Halt An Iran-Contra Case | False | AP | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/1-question-of-the-week-should-bo-jackson-give-up-one-sport-904089.html | Question Of the Week; Should Bo Jackson Give Up One Sport? | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/t-f-doyle-wed-to-miss-mackie.html | T. F. Doyle Wed To Miss Mackie | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/opinion/the-editorial-notebook-a-bookie-named-oregon.html | THE EDITORIAL NOTEBOOK; A Bookie Named Oregon | False | By Don Wycliff | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/travel/l-pittsburgh-801989.html | Pittsburgh | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/opinion/the-war-of-the-rose.html | The War of the Rose | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/helena-buonanno-weds-w-g-foulkes.html | Helena Buonanno Weds W. G. Foulkes | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/kip-herrick-plans-to-wed-a-lawyer.html | Kip Herrick Plans To Wed a Lawyer | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/reviews-dance-french-company-at-jacob-s-pillow.html | Reviews/Dance; French Company at Jacob's Pillow | False | By Jennifer Dunning, Special To the New York Times | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/recordings-street-smarts-beyond-rap-s-braggadocio.html | RECORDINGS; Street Smarts Beyond Rap's Braggadocio | False | By Jon Pareles | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/travel/l-virgin-atlantic-802489.html | Virgin Atlantic | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/world/for-siberian-miners-misery-at-home.html | For Siberian Miners, Misery at Home | False | By Francis X. Clines, Special To the New York Times | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/whole-lotta-sellin-goin-on.html | WHOLE LOTTA SELLIN' GOIN' ON | False | By Robert R. Harris | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/music-boston-sends-a-sample-of-pops-concerts.html | MUSIC; Boston Sends a Sample of Pops Concerts | False | By Rena Fruchter | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/business/what-s-new-at-the-movies-new-brands-in-cinema-sound.html | WHAT'S NEW AT THE MOVIES; NEW BRANDS IN CINEMA SOUND | False | By Damon Wright | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/l-a-hamilton-3d-wed-in-vermont-to-leslie-benoliel.html | L. A. Hamilton 3d Wed in Vermont To Leslie Benoliel | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/weekinreview/nation-government-hiring-which-isn-t-easy-it-s-loneliest-top-bureaucracy.html | THE NATION; The Government Is Hiring, Which Isn't Easy It's Loneliest At the Top of The Bureaucracy | False | By Andrew Rosenthal | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/southport-braces-for-a-crush-of-book-lovers.html | Southport Braces for a Crush of Book Lovers | False | By Ruth Robinson | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/world/us-jews-organize-to-urge-israel-plo-talks.html | U.S. Jews Organize to Urge Israel-P.L.O. Talks | False | By Robert Pear, Special To the New York Times | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/l-shoreham-error-building-it-at-all-783389.html | Shoreham Error: Building It at All | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/views-sport-nfl-s-search-for-perfect-man-commissioner-must-know-football-now.html | VIEWS OF SPORT: THE N.F.L.'S SEARCH FOR THE PERFECT MAN; Commissioner Must Know Football Now | False | By Arthur B. Modell | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/campus-life-berkeley-design-sought-for-monument-to-free-speech.html | CAMPUS LIFE: Berkeley; Design Sought For Monument To Free Speech | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/business/business-forum-curbing-stock-market-abuses-expand-the-authority-of.html | BUSINESS FORUM: CURBING STOCK MARKET ABUSES; Expand the Authority of the S.E.C. | False | By John D. Dingell | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/magazine/lessons-from-the-sandbox.html | LESSONS FROM THE SANDBOX | False | By Patricia Leigh Brown | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/us/us-diplomat-may-have-started-spying-in-the-70-s-official-says.html | U.S. Diplomat May Have Started Spying in the 70's, Official Says | False | By Stephen Engelberg, Special To the New York Times | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/postings-fannie-mae-eases-rules-refinancing-a-mortgage.html | POSTINGS: Fannie Mac Eases Rules; Refinancing A Mortgage | False | By Richard D. Lyons | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/travel/day-hiking-in-the-heart-of-jasper.html | Day Hiking in the Heart of Jasper | False | By Sol Hurwitz | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/for-a-bite-at-the-end-of-the-line.html | For a Bite at the End of the Line | False | By Patricia Brooks | 1989-08-08 | TX 2-613057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/ms-connors-wed-to-r-p-vorhaus.html | Ms. Connors Wed To R. P. Vorhaus | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/the-view-from-washington-rolling-stones-gather-curiosity.html | THE VIEW FROM: WASHINGTON; Rolling Stones Gather Curiosity | False | Charlotte Libov | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/world/khmer-rouge-camp-shelled.html | Khmer Rouge Camp Shelled | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/cast-changes-in-kirov-bill.html | Cast Changes In Kirov Bill | False | By Jack Anderson | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/magazine/food-hot-stuff.html | Food; HOT STUFF | False | By Regina Schrambling | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/raising-a-monkey-to-help-the-disabled.html | Raising a Monkey to Help the Disabled | False | By Jacqueline Shaheen | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/talking-selling-strategies-for-a-slow-market.html | TALKING: Selling; Strategies For a Slow Market | False | By Andree Brooks | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/susan-paulson-plans-to-marry.html | Susan Paulson Plans to Marry | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/children-s-books-history-361889.html | CHILDREN'S BOOKS/HISTORY | False | By Jean Fritz | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/karen-swett-weds-brian-j-conway.html | Karen Swett Weds Brian J. Conway | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/magazine/the-64-civil-rights-murders-the-struggle-continues.html | THE '64 CIVIL RIGHTS MURDERS; THE STRUGGLE CONTINUES | False | By Jesse Kornbluth | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/theater/theater-international-flavor-adds-zest-to-london-festival.html | THEATER; International Flavor Adds Zest to London Festival | False | By Matt Wolf | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/weekinreview/trembling-top-today-s-election-japan-s-ruling-elite-faces-fed-up-people.html | TREMBLING AT THE TOP; In Today's Election, Japan's Ruling Elite Faces a Fed-Up People | False | By Steven R. Weisman | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/a-single-comedian-is-returning-to-his-roots.html | A Single Comedian Is Returning to His Roots | False | By Michael Kornfeld | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/weekinreview/the-nation-bush-ventures-little-and-gets-along-fine.html | THE NATION; Bush Ventures Little And Gets Along Fine | False | By Maureen Dowd | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/l-the-labyrinthine-ways-423589.html | 'The Labyrinthine Ways' | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/gretchen-bowers-becomes-a-bride.html | Gretchen Bowers Becomes a Bride | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/connecticut-opinion-mens-symptoms-during-pregnancy.html | CONNECTICUT OPINION; Men's Symptoms During Pregnancy | False | By Morris A. Wessel | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/travel/what-s-doing-in-liechtenstein.html | WHAT'S DOING IN: Liechtenstein | False | By Paul Hofmann | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/sports-people-valuable-error.html | SPORTS PEOPLE; Valuable Error | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/magazine/men-s-style-talking-heads.html | Men's Style; Talking Heads | False | BY Frances Rogers | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/magazine/l-greetings-and-salutations-151189.html | GREETINGS AND SALUTATIONS | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/when-teen-agers-speak-some-towns-are-listening.html | When Teen-Agers Speak, Some Towns Are Listening | False | By Sharon L. Bass | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/weekinreview/ideas-trends-nfl-protests-sort-but-state-sponsored-betting-looks-unstoppable-now.html | IDEAS & TRENDS; The N.F.L. Protests, Sort Of, But State-Sponsored Betting Looks Unstoppable Now | False | By Robert Mcg. Thomas Jr. | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/l-learning-and-testing-the-state-s-role-828789.html | Learning and Testing: The State's Role | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/repairs-promised-for-parks-umbrella.html | Repairs Promised For Park's Umbrella | False | By Lynne Ames | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/home-entertainment-recordings-and-keep-in-mind.html | HOME ENTERTAINMENT/RECORDINGS; AND KEEP IN MIND | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/diane-marshall-is-engaged.html | Diane Marshall Is Engaged | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/l-on-the-second-shift-423189.html | On the Second Shift | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/campus-life-northwestern-tradition-crumbles-students-grumble.html | CAMPUS LIFE: Northwestern; Tradition Crumbles, Students Grumble | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/magazine/l-if-the-wall-came-tumbling-down-150689.html | IF THE WALL CAME TUMBLING DOWN | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/music-view-a-mainstream-conductor-joins-the-early-music-act.html | MUSIC VIEW; A Mainstream Conductor Joins the Early-Music Act | False | By John Rockwell | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/judge-orders-lead-paint-removal-expanded.html | Judge Orders Lead-Paint Removal Expanded | False | By Dennis Hevesi | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/opinion/l-chorus-in-henry-v-497789.html | Chorus in 'Henry V' | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/life-style-from-back-in-the-ussr-rock-comes-to-54th-st.html | LIFE STYLE; From Back in the U.S.S.R., Rock Comes to 54th St. | False | By Woody Hochswender | 1989-08-08 | TX 2-613057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/l-question-of-the-week-should-bo-jackson-give-up-one-sport-904689.html | Question Of the Week; Should Bo Jackson Give Up One Sport? | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/sound-equalizers-fight-the-balance-battle.html | SOUND; Equalizers Fight the Balance Battle | False | By Hans Fantel | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/l-prussian-attitudes-in-sag-harbor-783589.html | Prussian Attitudes In Sag Harbor | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/in-short-fiction-430089.html | IN SHORT; FICTION | False | By Francesca Stanfill | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/an-official-at-barnard-is-named-parsons-dean.html | An Official at Barnard Is Named Parsons Dean | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/westchester-opinion-fear-of-spiders-brings-out-the-police.html | WESTCHESTER OPINION; Fear of Spiders Brings Out The Police | False | By Sophie Smoliar | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/movies/l-spike-lee-a-film-maker-s-role-449989.html | SPIKE LEE; A Film Maker's Role | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/andrea-r-brown-to-wed-auditor.html | Andrea R. Brown To Wed Auditor | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/business/week-in-business-inflation-shows-signs-of-easing.html | WEEK IN BUSINESS; Inflation Shows Signs of Easing | False | By Steve Dodson | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/gardening-factors-that-make-beautiful-flowers-ugly.html | GARDENING; Factors That Make Beautiful Flowers Ugly | False | By Carl Totemeier | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/an-alien-on-the-barrier-beach.html | AN ALIEN ON THE BARRIER BEACH | False | By Philip Kopper | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/business/business-forum-curbing-stock-market-abuses-a-remedy-worse-than-the-problem.html | BUSINESS FORUM: CURBING STOCK MARKET ABUSES; A Remedy Worse Than the Problem | False | By Monte E. Wetzler | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/august-wedding-for-sigrid-mendel.html | August Wedding For Sigrid Mendel | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/world/shared-foes-unite-beirut-christians-and-iraq.html | Shared Foes Unite Beirut Christians and Iraq | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/sports-of-the-times-who-s-out-there-to-stop-tyson.html | SPORTS OF THE TIMES; Who's Out There to Stop Tyson? | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/children-s-books-history-357189.html | CHILDREN'S BOOKS/HISTORY | False | By Susan Jacoby | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/katie-cangelosi-editor-is-a-bride.html | Katie Cangelosi, Editor, Is a Bride | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/on-the-road-with-grandmother-s-magic.html | ON THE ROAD WITH GRANDMOTHER'S MAGIC | False | By Diana O'Hehir | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/world/soviet-party-ponders-its-fate-talk-is-of-renewal.html | Soviet Party Ponders Its Fate; Talk Is of Renewal | False | Special to The New York Times | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/answering-the-mail-744389.html | Answering The Mail | False | By Bernard Gladstone | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/answering-the-mail-744389.html | Answering The Mail | False | By Bernard Gladstone | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/weekinreview/ideas-trends-an-avalanche-of-information-is-coming-to-video-screens.html | IDEAS & TRENDS; An Avalanche of Information Is Coming to Video Screens | False | By Andrew Pollack | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/weekinreview/ideas-trends-the-government-health-data-that-so-many-want-to-see.html | IDEAS & TRENDS; The Government Health Data That So Many Want to See | False | By Keith Schneider | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/children-s-books-history-363189.html | CHILDREN'S BOOKS/HISTORY | False | By Laurel Graeber | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/pastimes-camera.html | PASTIMES; Camera | False | By Andy Grundberg | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/new-jersey-opinion-it-s-not-easy-to-cross-the-street.html | NEW JERSEY OPINION; It's Not Easy to Cross the Street | False | By Virginia Phelan | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/opinion/l-church-must-look-at-causes-of-clergy-shortage-493789.html | Church Must Look at Causes of Clergy Shortage | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/world/bangladesh-s-leader-woos-the-opposition-again.html | Bangladesh's Leader Woos the Opposition Again | False | By Barbara Crossette, Special To the New York Times | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/westchester-qa-sandra-bernabei-helping-children-make-better-choices.html | WESTCHESTER Q&A; SANDRA BERNABEI; Helping Children Make Better Choices | False | By Donna Greene | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/connecticut-opinion-with-the-rain-renewal-and-loss.html | CONNECTICUT OPINION; With the Rain, Renewal and Loss | False | By Carl Bosch | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/travel/l-traveler-s-checks-180189.html | Traveler's Checks | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/connecticut-opinion-a-master-list-for-vacation-lists.html | CONNECTICUT OPINION; A Master List For Vacation Lists | False | By Ann Compton | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/campus-life-lehigh.html | CAMPUS LIFE: Lehigh | False | Striptease at Party Leads to Banning Of Sigma Chi | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/computerized-calls-to-check-on-elderly.html | Computerized Calls To Check on Elderly | False | By Jack Curry | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/tv-view-aiming-beyond-the-candidates-smoke-screens.html | TV VIEW; Aiming Beyond The Candidates' Smoke Screens | False | By Walter Goodman | 1989-08-08 | TX 2-613057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/business/stanley-goes-global-profits-and-problems.html | Stanley Goes Global: Profits and Problems | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/new-jersey-opinion-a-turning-point-on-the-8-05.html | NEW JERSEY OPINION; A Turning Point on the 8:05 | False | By Andrea Raisfeld | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/a-correction-893989.html | Correction | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/miss-sutherland-to-wed-in-august.html | Miss Sutherland To Wed in August | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/housing-for-elderly-moves-forward.html | Housing for Elderly Moves Forward | False | By Milena Jovanovitch | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/nancy-b-knauer-is-wed-to-dr-dieran-goulian-jr.html | Nancy B. Knauer Is Wed to Dr. Dieran Goulian Jr. | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/the-bulk-for-benefits-deal-in-zoning.html | The Bulk-for-Benefits Deal in Zoning | False | By Thomas J. Lueck | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/waterfront-transit-plan-questioned.html | Waterfront Transit Plan Questioned | False | By Jeffrey Hoff | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/patchogue-debates-the-fate-of-a-19thcentury-lace-mill.html | Patchogue Debates the Fate of a 19th-Century Lace Mill | False | By Carol Fletcher | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/travel/l-traveler-s-checks-179489.html | Traveler's Checks | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/us/experts-try-to-salvage-lessons-from-wreckage-of-jet-in-iowa.html | Experts Try to Salvage Lessons From Wreckage of Jet in Iowa | False | By John H. Cushman Jr., Special To the New York Times | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/weekinreview/headliners-echoes-in-the-courtroom.html | HEADLINERS; Echoes in the Courtroom | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/campus-life-pennsylvania-black-students-get-a-yearbook-of-their-own.html | CAMPUS LIFE; Pennsylvania; Black Students Get a Yearbook Of Their Own | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/his-wives-and-other-strangers.html | HIS WIVES AND OTHER STRANGERS | False | by Tom Buckley | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/world/angola-talks-suspended.html | Angola Talks Suspended | False | AP | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/rival-claims-of-the-good-life-test-fairfield-county.html | Rival Claims of the Good Life Test Fairfield County | False | By Peggy McCarthy | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/1-the-way-it-was-at-the-beach-781689.html | The Way It Was At the Beach | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/weekinreview/the-world-even-when-he-compromises-assad-takes-a-hard-line.html | THE WORLD; Even When He Compromises, Assad Takes a Hard Line | False | By Alan Cowell | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/l-on-the-second-shift-423889.html | On the Second Shift | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/theater-challenging-the-validity-of-the-bard.html | THEATER; Challenging the Validity of the Bard | False | By Alvin Klein | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/weekinreview/region-q-a-student-underground-social-order-of-subways-homeless.html | THE REGION Q&A: A Student of the Underground; The Social Order of the Subways' Homeless | False | By David E. Pitt | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/business/in-quotes.html | IN QUOTES | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/magazine/fashion-paris-couture-today-get-ready-for-surprises.html | Fashion; Paris Couture Today Get Ready for Surprises | False | By Carrie Donovan | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/magazine/1-violence-in-a-man-s-world-148989.html | VIOLENCE IN A MAN'S WORLD | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/style-makers-peter-windett-graphic-designer.html | STYLE MAKERS; Peter Windett: Graphic Designer | False | By Elaine Louie | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/data-update-july-23-1989.html | DATA UPDATE: July 23, 1989 | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/world/hints-of-progress-on-cambodia-are-seen.html | Hints of Progress on Cambodia Are Seen | False | By Steven Erlanger, Special To the New York Times | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/amelia-zurcher-and-mark-s-sandy-marshall-scholars-planning-to-marry.html | Amelia Zurcher and Mark S. Sandy, Marshall Scholars, Planning to Marry | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/optimism-sounded-like-an-eye-disease.html | OPTIMISM SOUNDED LIKE AN EYE DISEASE | False | By Emily Listfield | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/august-wedding-for-miss-ostertag.html | August Wedding For Miss Ostertag | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/track-and-field-joyous-homecoming-for-farmer-patrick.html | TRACK AND FIELD; Joyous Homecoming for Farmer-Patrick | False | By Frank Litsky | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/obituaries/forrest-anderson-ex-governor-of-montana-kills-himself-at-76.html | Forrest Anderson, Ex-Governor Of Montana, Kills Himself at 76 | False | AP | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/magazine/1-the-education-of-dan-quayle-149489.html | THE EDUCATION OF DAN QUAYLE | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/opinion/1-church-must-look-at-causes-of-clergy-shortage-beginning-of-the-end-498789.html | Church Must Look at Causes of Clergy Shortage; Beginning of the End | False | | 1989-08-08 | TX 2-613057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/connecticut-guide-402489.html | CONNECTICUT GUIDE | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/sarah-rahr-weds-benjamin-fortna.html | Sarah Rahr Weds Benjamin Fortna | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/five-more-for-the-hall.html | Five More For the Hall | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/us/documents-show-active-pierce-role-on-fund-requests.html | DOCUMENTS SHOW ACTIVE PIERCE ROLE ON FUND REQUESTS | False | By Philip Shenon, Special To the New York Times | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/streetscapes-mcalpin-marine-grill-fate-polychrome-grotto-hangs-balance.html | STREETSCAPES: The McAlpin Marine Grill; The Fate of a Polychrome Grotto Hangs in Balance | False | By Christopher Gray | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/dublin-s-got-a-brand-new-bag.html | DUBLIN'S GOT A BRAND-NEW BAG | False | By Kinky Friedman | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/campus-life-texas-bat-enrollment-adds-to-mystique-of-batman-fever.html | CAMPUS LIFE: Texas; Bat Enrollment Adds to Mystique Of 'Batman' Fever | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/haddonfield-journal-vendor-wins-fight-to-sell-hot-dogs-on-the.html | HADDONFIELD JOURNAL; Vendor Wins Fight to Sell Hot Dogs on the Street | False | By Elizabeth Anderson | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/sarah-lee-plans-august-wedding.html | Sarah Lee Plans August Wedding | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/claire-e-cosner-producer-to-wed.html | Claire E. Cosner, Producer, to Wed | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/business/databank-july-23-1989.html | DATABANK: July 23, 1989 | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/l-bumper-stickers-and-vanity-410789.html | Bumper Stickers And Vanity | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/l-get-pcb-s-out-of-the-hudson-782389.html | Get PCB's Out of the Hudson | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/connecticut-opinion-town-rifts-set-bad-examples-for-children.html | CONNECTICUT OPINION; Town Rifts Set Bad Examples for Children | False | By Judith A. Webb | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/style-makers-michael-j-malone-tape-impresario.html | STYLE MAKERS; Michael J. Malone: Tape Impresario | False | By Daniel F. Cuff | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/national-notebook-chicago-curtain-raiser-in-north-loop.html | NATIONAL NOTEBOOK: CHICAGO; Curtain-Raiser in North Loop | False | By Cheryl Kent | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/pastimes-numismatics.html | PASTIMES: Numismatics | False | By Jed Stevenson | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/postings-67-condos-in-newark-s-south-ward.html | POSTINGS: 67 Condos in Newark's South Ward; | False | By Richard D. Lyons | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/us/toxic-chemicals-are-set-afire-as-train-derails-in-michigan.html | Toxic Chemicals Are Set Afire As Train Derails in Michigan | False | AP | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/pastimes-bridge.html | PASTIMES: Bridge | False | By Alan Truscott | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/l-nfl-defends-player-updates-903589.html | N.F.L. Defends Player Updates | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/rye-votes-2-million-for-its-country-club.html | Rye Votes $2 Million for its Country Club | False | By Tessa Melvin | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/theater-a-midsummer-staged-for-the-modern-era.html | THEATER; A 'Midsummer' Staged For the Modern Era | False | By Alvin Klein | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/answering-the-mail-744489.html | Answering The Mail | False | By Bernard Gladstone | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/world/israel-lets-arab-pupils-back-in-school.html | Israel Lets Arab Pupils Back in School | False | Special to The New York Times | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/opinion/the-boat-people-belong-here.html | The Boat People Belong Here | False | By Nathan Caplan | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/weekinreview/the-nation-the-government-is-hiring-which-isn-t-easy-pay-public-vs-private.html | THE NATION; The Government Is Hiring, Which Isn't Easy Pay: Public vs. Private | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/l-the-village-shop-flourishes-in-rye-896089.html | The Village Shop Flourishes in Rye | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/if-you-re-thinking-of-living-in-yorkville.html | IF YOU'RE THINKING OF LIVING IN: Yorkville | False | By Barbara Presley Noble | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/business/a-correction-763289.html | Correction | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/capturing-the-light-of-provence.html | CAPTURING THE LIGHT OF PROVENCE | False | By Diane Manuel | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/marnie-wright-a-designer-is-married-to-martin-bourne-dalton-in-california.html | Marnie Wright, a Designer, Is Married To Martin Bourne Dalton in California | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/travel/l-derby-fare-799489.html | Derby Fare | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/heavy-rains-strain-sewage-systems.html | Heavy Rains Strain Sewage Systems | False | By Bea Tusiani | 1989-08-08 | TX 2-613057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/us/now-members-are-told-to-seek-new-allies-in-fight-on-abortion.html | NOW Members Are Told to Seek New Allies in Fight on Abortion | False | Special to The New York Times | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/business/l-ecology-of-ethics-763489.html | Ecology of Ethics | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/business/prospects-candor-from-the-fed.html | Prospects; Candor From The Fed | False | By Leslie Wayne | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/lawyer-engaged-to-ms-hamilton.html | Lawyer Engaged To Ms. Hamilton | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/business/investing-cashing-in-on-rising-health-care-costs.html | INVESTING; Cashing In on Rising Health Care Costs | False | By Lawrence M. Fisher | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/archives/pastimes-gardening-basic-rules-for-the-care-of-mums.html | PASTIMES; Gardening; Basic Rules for the Care of Mums | True | By Anna L. Wang | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/weekinreview/headliners-rembrandt-s-return.html | HEADLINERS; Rembrandt's Return | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/katie-wattles-to-wed-in-fall.html | Katie Wattles to Wed in Fall | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/magazine/l-the-education-of-dan-quayle-150189.html | THE EDUCATION OF DAN QUAYLE | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/travel/l-traveler-s-checks-801189.html | Traveler's Checks | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/charlotte-t-look-to-wed-in-august.html | Charlotte T. Look To Wed in August | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/l-the-face-on-the-back-of-the-book-423289.html | 'The Face on the Back of the Book' | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/world/mellow-manley-steers-jamaica-to-quiet-days.html | Mellow Manley Steers Jamaica to Quiet Days | False | By Joseph B. Treaster, Special To the New York Times | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/business/just-a-brief-rally.html | Just A Brief Rally? | False | ANISE C. WALLACE | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/art-when-one-culture-dominates-another.html | ART; When One Culture Dominates Another | False | By William Zimmer | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/business/the-executive-computer-honey-they-shrunk-the-computer.html | THE EXECUTIVE COMPUTER; Honey, They Shrunk the Computer | False | By Peter H. Lewis | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/dining-out-simple-place-in-a-sophisticated-spot.html | DINING OUT; Simple Place in a Sophisticated Spot | False | By Joanne Starkey | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/sports-of-the-times-mantle-and-herschkopf-the-psychiatrist.html | SPORTS OF THE TIMES; MANTLE AND HERSCHKOPF THE PSYCHIATRIST | False | By Ira Berkow | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/us/intensive-search-for-missing-parts.html | Intensive Search for Missing Parts | False | Special to The New York Times | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/opinion/l-church-must-look-at-causes-of-clergy-shortage-sharing-the-task-498689.html | Church Must Look at Causes of Clergy Shortage; Sharing the Task | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/movies/sex-lies-truth-and-consequences.html | Sex, Lies, Truth And Consequences | False | By Aljean Harmetz | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/movies/film-danny-devito-paints-an-american-gothic.html | FILM; Danny DeVito Paints an American Gothic | False | By Kenneth Turan | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/track-and-field-us-record-set-at-ny-games.html | TRACK AND FIELD; U.S. Record Set At N.Y. Games | False | By Michael Janofsky | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/movies/film-for-polish-film-a-mood-of-cautious-optimism.html | FILM; For Polish Film, a Mood of Cautious Optimism | False | By Annette Insdorf | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/opinion/l-a-letter-of-thanks-to-a-young-fan-from-olivier-493989.html | A Letter of Thanks to a Young Fan From Olivier | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/miss-huntzinger-engaged-to-wed.html | Miss Huntzinger Engaged to Wed | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/westchester-opinion-remembering-a-young-camper-who-didn-t-make-the-trip.html | WESTCHESTER OPINION; Remembering a Young Camper Who Didn't Make the Trip | False | By Francine Christiansen | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/diesel-emissions-violate-federal-law.html | Diesel Emissions Violate Federal Law | False | By Richard Severo | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/auto-racing-rain-is-vehicle-of-race-car-thrills.html | AUTO RACING; Rain Is Vehicle Of Race Car Thrills | False | By Joseph Siano | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/september-bridal-for-barbara-phelps.html | September Bridal for Barbara Phelps | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/opinion/l-third-world-and-debt-aren-t-synonymous-497989.html | Third World and Debt Aren't Synonymous | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/travel/room-with-a-viewpoint.html | Room With a Viewpoint | False | By Margo Kaufman | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/reviews-music-new-leads-in-city-opera-candide.html | Reviews/Music; New Leads In City Opera 'Candide' | False | By Allan Kozinn | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/weekinreview/the-region-as-the-us-gives-and-takes-a-rise-in-the-regional-deficit.html | THE REGION; As the U.S. Gives and Takes, A Rise in the Regional Deficit | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/business/personal-finance-to-buy-or-lease-your-next-car.html | PERSONAL FINANCE; To Buy - or Lease - Your Next Car | False | By Carole Gould | 1989-08-08 | TX 2-613057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/national-notebook-waikoloa-hawaii-konakohala-housing-rises.html | NATIONAL NOTEBOOK; WAIKOLOA, HAWAII; Kona-Kohala Housing Rises | False | By Rodney N. Smith | | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/baseball-american-league-canseco-belts-another-as-orioles-fall-again.html | BASEBALL; American League; Canseco Belts Another As Orioles Fall Again | False | AP | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/boxing-williams-s-camp-criticizes-referee.html | BOXING; Williams's Camp Criticizes Referee | False | By Phil Berger, Special To the New York Times | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/connecticut-q-a-matthew-nemerson-the-burden-of-cities-is-even.html | CONNECTICUT Q & A: MATTHEW NEMERSON; 'The Burden of Cities Is Even Greater' | False | By Paul Bass | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/hamptons-horse-show-aims-high.html | Hamptons Horse Show Aims High | False | By Barbara Delatiner | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/gloria-m-hoyal-engaged.html | Gloria M. Hoyal Engaged | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/travel/travel-advisory-796689.html | TRAVEL ADVISORY | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/debra-marie-stasior-an-executive-to-wed-jeffrey-hilton-schumacher.html | Debra Marie Stasior, an Executive, To Wed Jeffrey Hilton Schumacher | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/new-efforts-made-to-help-minority-firms.html | New Efforts Made to Help Minority Firms | False | By Laura Schenone | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/opinion/proper-path-for-mobile-missiles.html | Proper Path for Mobile Missiles | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/in-short-nonfiction-432289.html | IN SHORT; NONFICTION | False | By Amy Edith Johnson | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/1-developer-has-an-interest-too-780989.html | Developer Has An Interest Too | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/movies/1-spike-lee-where-were-the-italians-450089.html | SPIKE LEE; Where Were The Italians? | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/art-view-the-whitney-interprets-museums-dreams.html | ART VIEW; The Whitney Interprets Museums' Dreams | False | By Roberta Smith | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/joy-bindelglass-to-wed.html | Joy Bindelglass to Wed | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/business/what-s-new-movies-raft-creature-comforts-lure-customers-away-home.html | WHAT'S NEW AT THE MOVIES; A RAFT OF CREATURE COMFORTS TO LURE CUSTOMERS AWAY FROM HOME | False | By Damon Wright | | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/quotation-of-the-day-893589.html | Quotation of the Day | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/travel/1-rome-802389.html | Rome | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/movies/1-spike-lee-more-black-voices-wanted-450189.html | SPIKE LEE; More Black Voices Wanted | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/travel/1-rodeos-798789.html | Rodeos | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/movies/film-view-the-peter-pan-generation-makes-room-for-small-fry.html | FILM VIEW; The Peter Pan Generation Makes Room for Small Fry | False | By Caryn James | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/pop-view-jazz-s-information-trap.html | POP VIEW; Jazz's Information Trap | False | By Peter Watrous | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/magazine/design-the-gazebo.html | Design; The GAZEBO | False | By Carol Vogel | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/votes-in-congress-tally-last-week-in-connecticut-new-jersey-and-new-york.html | Votes in Congress; Tally Last Week in Connecticut, New Jersey and New York | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/northeast-notebook-pittsburgh-transforming-a-warehouse.html | NORTHEAST NOTEBOOK; Pittsburgh; Transforming A Warehouse | False | By Gary L. Rhodes | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/us/plan-lets-teachers-keep-pensions-after-moving.html | Plan Lets Teachers Keep Pensions After Moving | False | Special to The New York Times | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/travel/1-rodeos-197189.html | Rodeos | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/magazine/works-in-progress-from-the-ground-up-warily.html | Works in Progress; From the Ground Up, Warily | False | By Bruce Weber | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/weekinreview/headliners-easy-coming-easy-going.html | HEADLINERS; Easy Coming, Easy Going | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/music-variety-is-theme-of-outdoor-concert-schedule.html | MUSIC; Variety Is Theme of Outdoor Concert Schedule | False | By Robert Sherman | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/pastimes-chess.html | PASTIMES: Chess | False | By Robert Byrne | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/music-teaching-teachers-to-teach-the-arts.html | MUSIC; Teaching Teachers to Teach the Arts | False | By Susan Elliott | 1989-08-08 | TX 2-613057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/olymps-badminton-s-changing-image.html | OLYMPS; Badminton's Changing Image | False | By William C. Rhoden, Special To the New York Times | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/sharon-hall-is-to-wed-todd-kessler.html | Sharon Hall Is to Wed Todd Kessler | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/northeast-notebook-hadley-mass-providing-for-the-poor.html | NORTHEAST NOTEBOOK; Hadley, Mass.; Providing For the Poor | False | By William Fosher | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/in-short-fiction-361989.html | IN SHORT; FICTION | False | By Albert Mobilio | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/west-side-storey-awaits-coda-on-its-suit.html | West Side Storey Awaits Coda on Its Suit | False | By Richard D. Lyons | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/ms-woodstock-marries-c-r-pierce-jr.html | Ms. Woodstock Marries C. R. Pierce Jr. | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/small-towns-great-escapes.html | SMALL TOWNS, GREAT ESCAPES | False | By Andrei Codrescu | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/transactions-802289.html | Transactions | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/pilar-llusa-marries-robert-p-chew-jr.html | Pilar Llusa Marries Robert P. Chew Jr. | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/photography-view-further-developments-in-the-california-state-of-mind.html | PHOTOGRAPHY VIEW; Further Developments in the California State of Mind | False | By Andy Grundberg | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/sports-people-an-inspiration.html | SPORTS PEOPLE; An Inspiration | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/c-correction-877889.html | Correction | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/jennifer-a-groel-wed-to-a-lawyer.html | Jennifer A. Groel Wed to a Lawyer | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/by-john-a-adam-john-a-adam-is-a-washington-journalist-covering-national-security.html | By JOHN A. ADAM; John A. Adam is a Washington journalist covering national security. | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/baseball-yanks-acquire-terrell.html | BASEBALL; Yanks Acquire Terrell | False | By Michael Martinez, Special To the New York Times | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/l-the-face-on-the-back-of-the-book-423389.html | 'The Face on the Back of the Book' | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/weekinreview/the-world-seeing-change-apartheid-s-foes-seek-a-path-of-less-resistance.html | THE WORLD; Seeing Change, Apartheid's Foes Seek a Path of Less Resistance | False | By Christopher S. Wren | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/us/lobbying-becomes-bolder-in-texas.html | Lobbying Becomes Bolder in Texas | False | By Roberto Suro, Special To the New York Times | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/adrienne-c-muranyi-weds-daniel-n-fuss.html | Adrienne C. Muranyi Weds Daniel N. Fuss | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/postings-option-for-amnesty-vault-taxes.html | POSTINGS; Option for Amnesty; Vault Taxes | False | By Richard D. Lyons | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/television-a-series-on-elvis-s-early-career-gyrates-into-action.html | TELEVISION; A Series on Elvis's Early Career Gyrates Into Action | False | By Max Alexander | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/new-jersey-q-a-rick-cohen-looking-at-jersey-city-s-housing-needs.html | NEW JERSEY Q & A; RICK COHEN; Looking at Jersey City's Housing Needs | False | By Jeffrey Hoff | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/paroled-art-dealer-s-home-is-destroyed-by-an-explosion.html | Paroled Art Dealer's Home Is Destroyed by an Explosion | False | By Joseph P. Fried | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/postings-150-pawling-condos-country-life.html | POSTINGS; 150 Pawling Condos; Country Life | False | By Richard D. Lyons | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/the-country-that-was-always-an-illusion.html | THE COUNTRY THAT WAS ALWAYS AN ILLUSION | False | By Robin Wright | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/home-entertainment-recordings-recent-releases.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/one-mogul-s-family.html | ONE MOGUL'S FAMILY | False | By Diane Jacobs | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/long-island-journal-412089.html | Long Island Journal | False | By Diane Ketcham | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/l-question-of-the-week-should-bo-jackson-give-up-one-sport-904489.html | Question Of the Week; Should Bo Jackson Give Up One Sport? | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/a-fall-wedding-for-amy-kiernan.html | A Fall Wedding For Amy Kiernan | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/westchester-opinion-just-call-her-jessica-leigh.html | WESTCHESTER OPINION; Just Call Her [ Jessica ] Leigh | False | By John Chervokas | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/travel/fare-of-the-country-indian-pudding-a-yankee-indulgence.html | FARE OF THE COUNTRY; Indian Pudding, a Yankee Indulgence | False | By Susan Benner | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/style-makers-tinker-hatfield-sports-appared-designer.html | STYLE MAKERS; Tinker Hatfield; Sports-Appared Designer | False | By Douglas C. McGill | 1989-08-08 | TX 2-613057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/movies/l-spike-lee-fed-up-with-defeatism-449489.html | SPIKE LEE; Fed Up With Defeatism | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/mustafa-had-a-way-with-women.html | MUSTAFA HAD A WAY WITH WOMEN | False | By David Pryce-Jones | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/baseball-yankees-drop-5th-in-row.html | BASEBALL; Yankees Drop 5th in Row | False | By Michael Martinez, Special To the New York Times | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/us/crash-award-is-64.5-million.html | Crash Award is $64.5 Million | False | AP | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/sports-people-jet-signings.html | SPORTS PEOPLE; Jet Signings | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/wine-more-costly-bottles-draw-summer-buyers.html | Wine; More Costly Bottles Draw Summer Buyers | False | By Geoff Kalish | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/in-short-fiction-430189.html | IN SHORT; FICTION | False | By Randolph Hogan | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/foster-childhood-motivates-fresh-air-parent-88.html | Foster Childhood Motivates Fresh Air Parent 88> | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/with-few-tested-aids-debate-erupts.html | With Few Tested, AIDS Debate Erupts | False | By Bruce Lambert | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/in-the-region-westchester-and-connecticut-waging-war-on-blight-in.html | IN THE REGION: Westchester and Connecticut; Waging War on Blight in Mount Vernon | False | By Joseph P. Griffith | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/travel/l-the-second-time-799689.html | The Second Time | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/review-music-maag-uchida-robison-in-all-not-mostly-mozart.html | Review/Music; Maag, Uchida, Robison In All, Not Mostly, Mozart | False | By Allan Kozinn | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/business/turning-mousse-into-money.html | Turning Mousse into Money | False | By Steven Greenhouse | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/residential-resales-428089.html | Residential Resales | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/weekinreview/nation-government-hiring-which-isn-t-easy-civil-service-doubts-within-without.html | THE NATION; The Government Is Hiring, Which Isn't Easy The Civil Service: Doubts From Within and Without | False | By Robert D. Hershey Jr. | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/westchester-guide-417689.html | WESTCHESTER GUIDE | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/business/what-s-new-at-the-movies-a-theater-full-of-woes.html | WHAT'S NEW AT THE MOVIES; A Theater Full of Woes | False | By Damon Wright | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/in-the-region-new-jersey-industrial-vacancies-up-in-11-counties.html | IN THE REGION: New Jersey; Industrial Vacancies Up in 11 Counties | False | By Rachelle Garbarine | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/business/business-forum-spurring-competitiveness-pick-good-companies-not-good-stocks.html | BUSINESS FORUM: SPURRING COMPETITIVENESS; Pick Good Companies, not good stocks. | False | By John J. McCabe | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/lauder-s-mayoral-campaign-is-a-bonanza-for-consultants.html | Lauder's Mayoral Campaign Is a Bonanza for Consultants | False | By Frank Lynn | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/union-plans-to-picket-st-luke-s.html | Union Plans to Picket St. Luke's | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/l-question-of-the-week-should-bo-jackson-give-up-one-sport-904589.html | Question Of the Week; Should Bo Jackson Give Up One Sport? | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/sally-j-adnopoz-becomes-a-bride.html | Sally J. Adnopoz Becomes a Bride | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/d-c-oakley-wed-to-miss-brennan.html | D. C. Oakley Wed To Miss Brennan | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/travel/order-of-the-day-at-this-inn-relax.html | Order of the Day at This Inn: Relax | False | By Kathryn Robinson | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/magazine/cbs-has-won-the-world-seriesnow-it-could-lose-its-shirt.html | CBS HAS WON THE WORLD SERIES......NOW IT COULD LOSE ITS SHIRT | False | By Laurence Shames | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/results-plus-878989.html | RESULTS PLUS | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/fund-commemorates-camp-director.html | Fund Commemorates Camp Director | False | By Lynne Ames | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/leslie-w-rowland-planning-to-wed-fritz-hager-an-executive-in-august.html | Leslie W. Rowland Planning to Wed Fritz Hager, an Executive, in August | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/magazine/l-greetings-and-salutations-152189.html | GREETINGS AND SALUTATIONS | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/business/l-s-l-solutions-714689.html | S&L Solutions | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/l-question-of-the-week-should-bo-jackson-give-up-one-sport-904389.html | Question Of the Week; Should Bo Jackson Give Up One Sport? | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/us/era-of-the-great-pyramid-is-dawning-in-memphis.html | Era of the Great Pyramid Is Dawning in Memphis | False | By Peter Applebome, Special To the New York Times | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/in-short-fiction.html | IN SHORT; FICTION | False | By Susan Spano Wells | 1989-08-08 | TX 2-613057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/l-reviewing-views-of-the-county-416589.html | Reviewing Views Of the County | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/us/the-dean-files-flattery-in-the-quest-for-power.html | The Dean Files: Flattery in the Quest for Power | False | By Leslie Maitland, Special To the New York Times | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/dance-an-english-troupeputs-new-emphasison-ensemble-work.html | DANCE; An English TroupePuts New EmphasisOn Ensemble Work | False | By Terry Trucco | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/art-suburban-home-life-the-good-the-bad-and-the-kitsch.html | ART; 'Suburban Home Life': The Good, the Bad and the Kitsch | False | By Vivien Raynor | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/us/99-roses-for-rose-kennedy.html | 99 Roses for Rose Kennedy | False | AP | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/travel/the-thoroughbred-called-deauville.html | The Thoroughbred Called Deauville | False | By Suzanne Cassidy | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/l-learning-and-testing-the-state-s-role-408289.html | Learning and Testing: The State's Role | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/inside-881889.html | INSIDE | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/weekinreview/the-region-never-too-early-for-cuomo-not-to-throw-his-hat-in-the-ring.html | THE REGION; Never Too Early for Cuomo Not To Throw His Hat in the Ring | False | By Elizabeth Kolbert | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/fashion-first-picks-for-fall-serious-shoppers-buy-early-often-and-expensively.html | FASHION; First Picks for Fall; Serious Shoppers Buy Early, Often and Expensively | False | By Anne-Marie Schiro | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/opinion/l-let-s-limit-span-of-congressional-careers-493689.html | Let's Limit Span of Congressional Careers | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/in-short-fiction-430589.html | IN SHORT; FICTION | False | By Deborah A. Hofmann | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/ms-mcdonald-plans-wedding.html | Ms. McDonald Plans Wedding | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/the-end-of-the-world-in-vilna.html | THE END OF THE WORLD IN VILNA | False | By Tomas Venclova | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/business/l-hotel-plumbers-763789.html | Hotel Plumbers | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/suzanne-mageean-to-wed.html | Suzanne Mageean to Wed | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/travel/shopper-s-world-peruvian-textiles-incas-glowing-heritage.html | SHOPPER'S WORLD; Peruvian Textiles: Incas' Glowing Heritage | False | By Margery Stein | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/opinion/foreign-affairs-gorbachev-s-great-test.html | FOREIGN AFFAIRS; Gorbachev's Great Test | False | By Flora Lewis | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/us/query-trails-flight-232-just-how-many-took-it.html | Query Trails Flight 232: Just How Many Took It? | False | By Eric N. Berg, Special To the New York Times | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/world/british-debate-entry-of-hong-kong-refugees.html | British Debate Entry of Hong Kong Refugees | False | By Sheila Rule, Special To the New York Times | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/all-strings-lead-to-rome.html | ALL STRINGS LEAD TO ROME | False | By Dennis P. McCann | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/cycling-mood-is-festive-as-tour-nears-end.html | CYCLING; Mood Is Festive As Tour Nears End | False | By Samuel Abt, Special To the New York Times | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/review-rock-zvuki-mu-residents-double-bill.html | Review/Rock; Zvuki Mu, Residents: Double Bill | False | By Jon Pareles | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/tennis-a-davis-cup-setback-for-us.html | TENNIS; A Davis Cup Setback for U.S. | False | By Cindy Shmerler, Special To the New York Times | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/travel/l-corrections-801089.html | Corrections | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/the-hairy-hand-of-intellect.html | THE HAIRY HAND OF INTELLECT | False | By Marianne Dekoven | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/golf-as-crowd-roars-watson-closes-in.html | GOLF; As Crowd Roars, Watson Closes In | False | By Gordon S. White Jr., Special To the New York Times | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/new-jersey-opinion-helping-with-hospice-benefits.html | NEW JERSEY OPINION; Helping With Hospice Benefits | False | By C. Louis Bassano | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/l-chance-or-causality-423689.html | Chance or Causality? | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/l-correction-893789.html | Correction | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/northeast-notebook-washington-preservation-with-progress.html | NORTHEAST NOTEBOOK; Washington; Preservation With Progress | False | By Alex Montague | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/art-pairing-and-then-comparing.html | ART; Pairing and Then Comparing | False | By Helen A. Harrison | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/in-the-region-new-jersey-recent-sales-448789.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/cowboys-america-s-team-to-wonder-about-new-owner-his-own-man.html | COWBOYS: AMERICA'S TEAM TO WONDER ABOUT; New Owner His Own Man | False | By Thomas C. Hayes | 1989-08-08 | TX 2-613057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/business/investing-selling-tools-to-biotechnologists.html | INVESTING; Selling Tools to Biotechnologists | False | By Lawrence M. Fisher | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/pastimes-stamps.html | PASTIMES; Stamps | False | By Barth Healey | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/world/20-die-as-rocket-hits-a-kabul-bazaar.html | 20 Die as Rocket Hits a Kabul Bazaar | False | By John F. Burns, Special To the New York Times | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/children-s-books-history-355589.html | CHILDREN'S BOOKS/HISTORY | False | By Patricia Lynden | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/1-tax-villain-municipal-unions-779189.html | Tax Villain: Municipal Unions | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/life-style-old-resort-draws-new-clientele-honeymooners.html | LIFE STYLE; Old Resort Draws New Clientele: Honeymooners | False | Special to The New York Times | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/nuclear-plants-files-overwhelm-library.html | Nuclear Plants' Files Overwhelm Library | False | By Robert A. Hamilton | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/k-l-lebrun-weds-miss-cyganowski.html | K. L. LeBrun Weds Miss Cyganowski | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/art-a-group-show-at-bronx-museum-lby-vivien-raynor.html | ART; A Group Show at Bronx Museum lBy VIVIEN RAYNOR | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/long-island-opinion-when-the-magic-leaves-the-island.html | LONG ISLAND OPINION; When the Magic Leaves the Island | False | By Georgaine Jo Roberto | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/reviews-music-two-styles-from-jamaica.html | Reviews/Music; Two Styles From Jamaica | False | By Peter Watrous | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/weekinreview/ideas-trends-the-long-way-to-outer-space.html | IDEAS & TRENDS; The Long Way To Outer Space | False | By George Johnson | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/marjorie-wallace-plans-to-be-wed.html | Marjorie Wallace Plans to Be Wed | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/travel/l-traveler-s-checks-179789.html | Traveler's Checks | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/weekinreview/the-world-workers-have-indeed-united-as-if-on-a-dare-by-gorbachev.html | THE WORLD; Workers Have Indeed United, As if on a Dare by Gorbachev | False | By Francis X. Clines | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/miss-bartunek-plans-wedding.html | Miss Bartunek Plans Wedding | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/opinion/l-forget-all-you-know-about-the-guillotine-493589.html | Forget All You Know About the Guillotine | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/sports-people-more-for-kosar.html | SPORTS PEOPLE; More for Kosar | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/maine-wedding-for-sara-dowd.html | Maine Wedding For Sara Dowd | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/pop-goes-the-canon.html | POP GOES THE CANON | False | By Frank Gannon | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/l-an-unhearable-message-355589.html | An Unhearable Message? | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/the-institution-as-impresario.html | The Institution as Impresario | False | By Allan Kozinn | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/theater-singing-in-rain-recycled-movie.html | THEATER; 'Singing in Rain:' Recycled Movie | False | By Leah D. Frank | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/shira-seaman-married-to-urs-barnert.html | Shira Seaman Married to Urs Barnert | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/resolving-fate-of-new-rochelle-s-station.html | Resolving Fate of New Rochelle's Station | False | By Matthew L. Wald | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/baseball-national-league-expos-get-5-runs-off-franco-in-9th-to-beat-reds.html | BASEBALL; National League; Expos Get 5 Runs Off Franco in 9th to Beat Reds | False | AP | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/exploring-the-salt-marsh-where-the-food-chain-begins.html | Exploring the Salt Marsh: Where the Food Chain Begins | False | By Ina Aronow | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/home-clinic-safe-use-of-extension-ladders.html | HOME CLINIC; Safe Use of Extension Ladders | False | By John Warde | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/books/was-the-great-war-a-special-effect.html | WAS THE GREAT WAR A SPECIAL EFFECT? | False | By Lucy McDiarmid | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/getting-into-the-twang-of-things.html | Getting Into the Twang of Things | False | By Andi Rierdan | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/travel/practical-traveler-canada-s-hard-line-on-radar-detectors.html | PRACTICAL TRAVELER; Canada's Hard Line on Radar Detectors | False | By Betsy Wade | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/opinion/human-all-too-human.html | Human, All Too Human | False | By Michael Blumenthal | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/l-condos-for-elderly-400689.html | Condos for Elderly | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/art-view-olivier-exit-the-emperor.html | ART VIEW; Olivier: Exit the Emperor | False | By the Author Runs the Peter Hall Company In London, and Will Direct Its First Production, Orpheus Descending' With Vanessa Redgrave, On Broadway In September.by Peter Hall | 1989-08-08 | TX 2-613057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/q-and-a-398889.html | Q and A | False | By Shawn G. Kennedy | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/news-summary-873689.html | NEWS SUMMARY | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/travel/q-and-a-798089.html | Q and A | False | By Stanley Carr | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/lilco-enters-a-nuclearfree-future.html | Lilco Enters a Nuclear-Free Future | False | By John Rather | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/l-bryn-mawr-s-book-trove-895889.html | Bryn Mawr's Book Trove | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/us/talks-give-hint-of-a-tradeoff-on-taxes.html | Talks Give Hint of a Tradeoff on Taxes | False | By Susan F. Rasky, Special To the New York Times | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/l-glibness-but-no-wit-at-art-show-779889.html | Glibness but No Wit at Art Show | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/dr-huntsman-is-engaged.html | Dr. Huntsman Is Engaged | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/miss-stang-wed-to-un-official.html | Miss Stang Wed To U.N. Official | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/world/de-klerk-makes-an-overture-to-mandela-s-group.html | De Klerk Makes an Overture to Mandela's Group | False | Special to The New York Times | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/travel/salt-spring-island-and-its-sisters.html | Salt Spring Island and Its Sisters | False | By J. A. Hamilton | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/long-island-opinion-in-defense-of-special-education.html | LONG ISLAND OPINION; In Defense Of Special Education | False | By Andrew J. Sparberg | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/long-island-opinionprice-of-progress-one-pea-patch.html | LONG ISLAND OPINIONPrice of Progress: One Pea Patch | False | By Wini Warren | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/food-enjoy-fresh-tomatoes-while-they-re-abundant.html | FOOD; Enjoy Fresh Tomatoes While They're Abundant | False | By Moira Hodgson | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/julia-a-mcintosh-marries.html | Julia A. McIntosh Marries | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/question-of-the-week-next-week-are-yanks-making-the-right-moves.html | QUESTION OF THE WEEK: Next Week; Are Yanks Making The Right Moves? | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/focus-what-it-took-to-convince-sears-to-stay-in-illinois.html | FOCUS; What It Took to Convince Sears to Stay in Illinois | False | By Long Hwa-Shu | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/review-dance-classic-and-modern-on-kirov-bill.html | Review/Dance; Classic and Modern on Kirov Bill | False | By Anna Kisselgoff | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/tent-made-with-flags-set-up-in-tompkins-sq.html | Tent Made With Flags Set Up in Tompkins Sq. | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/susan-cavanaugh-engaged.html | Susan Cavanaugh Engaged | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/business/a-mania-for-british-mergers.html | A Mania for British Mergers? | False | By Kurt Eichenwald | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/what-kind-of-house-does-5-million-buy.html | What Kind of House Does $5 Million Buy? | False | By Penny Singer | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/home-entertainment-recordings-soundings-simple-truths-from-a-voice-of-experience.html | HOME ENTERTAINMENT/RECORDINGS; SOUNDINGS; Simple Truths From A Voice of Experience | False | By Stephen Holden | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/emma-f-rivers-plans-marriage.html | Emma F. Rivers Plans Marriage | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/reocrdings-elgars-gerontius-the-big-gesture.html | REOCRDINGS; Elgar's 'Gerontius' - the Big Gesture | False | By Barrymore L. Scherer | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/baseball-hot-mets-retrieve-victory-from-braves.html | BASEBALL; Hot Mets Retrieve Victory From Braves | False | By Joseph Durso | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/outdoors-bluefish-hearings-beginning.html | Outdoors; Bluefish Hearings Beginning | False | By Nelson Bryant | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/notebook-arm-for-arm-expos-seem-to-have-an-edge-over-the-mets.html | NOTEBOOK; Arm for Arm, Expos Seem to Have an Edge Over the Mets | False | By Murray Chass | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/world/a-novel-test-for-an-old-soviet-industry.html | A Novel Test for an Old Soviet Industry | False | By Steve Lohr, Special To the New York Times | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/national-notebook-washington-preservation-with-progress.html | NATIONAL NOTEBOOK: WASHINGTON; Preservation With Progress | False | By Alex Montague | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/long-island-opinion-surface-beauty-but-who-knows-the-pain-beneath.html | LONG ISLAND OPINION; Surface Beauty, But Who Knows The Pain Beneath? | False | By Vivian Celeste | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/travel/l-paris-801689.html | Paris | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/dining-out-an-elegant-atmosphere-in-mahwah.html | DINING OUT; An Elegant Atmosphere in Mahwah | False | By Valerie Sinclair | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/movies/l-spike-lee-lost-vision-800689.html | SPIKE LEE; Lost Vision | False | | 1989-08-08 | TX 2-613057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/world/europeans-fear-92-economic-unity-may-benefit-mafia.html | EUROPEANS FEAR '92 ECONOMIC UNITY MAY BENEFIT MAFIA | False | By Clyde Haberman, Special To the New York Times | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/c-correction-893889.html | Correction | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/l-range-of-options-for-child-care-781389.html | Range of Options For Child Care | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/opinion/l-in-much-needed-defense-of-the-buttercup-493489.html | In Much-Needed Defense of the Buttercup | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/travel/driving-new-england-s-historic-coast.html | Driving New England's Historic Coast | False | By Robert Andersen | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/review-dance-bayadere-third-act-with-new-kirov-leads.html | Review/Dance; 'Bayadere' Third Act With New Kirov Leads | False | By Jennifer Dunning | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/recalling-the-time-of-the-lighthouse.html | Recalling the Time of the Lighthouse | False | By Bess Liebenson | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/c-correction-414489.html | Correction | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/sports-people-quinones-released.html | SPORTS PEOPLE; Quinones Released | False | | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/world/plan-to-sell-public-land-is-angering-bombay.html | Plan to Sell Public Land Is Angering Bombay | False | By Sanjoy Hazarika, Special To the New York Times | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/in-the-region-long-island-old-estates-fade-as-developers-move-in.html | IN THE REGION: Long Island; Old Estates Fade as Developers Move In | False | By Diana Shaman | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/dance-view-the-kirov-as-great-an-impact-as-ever.html | DANCE VIEW; The Kirov: As Great an Impact as Ever | False | By Anna Kisselgoff | 1989-08-08 | TX 2-613057 | | |
| 1989-07-23 | 1989-07-23 | https://www.nytimes.com/1989/07/23/style/pastimes-around-the-garden.html | PASTIMES: Around the Garden | False | By Joan Lee Faust | 1989-08-08 | TX 2-613057 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/cincinnati-bell-inc-reports-earnings-for-qtr-to-june-30.html | Cincinnati Bell Inc reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/amoco-corp-reports-earnings-for-qtr-to-june-30.html | Amoco Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/us/washington-talk-districtspeak-fannie-first-big-spender-and-friends.html | Washington Talk: Districtspeak; Fannie (First Big Spender) and Friends | False | Special to The New York Times | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/d-n-financial-reports-earnings-for-qtr-to-june-30.html | D&N Financial reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/washington-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | Washington Federal Savings & Loan Assn reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/safeco-corp-reports-earnings-for-qtr-to-june-30.html | Safeco Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/suburban-bancorp-reports-earnings-for-qtr-to-june-30.html | Suburban Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/the-media-business-2-giant-booksellers-find-themselves-at-odds-with-publishers.html | THE MEDIA BUSINESS; 2 Giant Booksellers Find Themselves at Odds With Publishers | False | By Edwin McDowell | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/theater/review-theater-soviet-director-puts-the-audience-into-six-characters.html | Review/Theater; Soviet Director Puts the Audience into 'Six Characters' | False | By Frank Rich, Special To the New York Times | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/crane-co-reports-earnings-for-qtr-to-june-30.html | Crane Co reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/national-league-reds-lose-eighth-straight.html | NATIONAL LEAGUE; Reds Lose Eighth Straight | False | AP | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/federal-mogul-corp-reports-earnings-for-qtr-to-june-30.html | Federal-Mogul Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/zero-corp-reports-earnings-for-qtr-to-june-30.html | Zero Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/nicor-inc-reports-earnings-for-qtr-to-june-30.html | Nicor Inc reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/allegheny-power-systems-inc-reports-earnings-for-qtr-to-june-30.html | Allegheny Power Systems Inc reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/us/suits-may-focus-on-time-up-to-crash.html | Suits May Focus on Time Up to Crash | False | By William E. Schmidt, Special To the New York Times | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/question-box.html | Question Box | False | By Ray Corio | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/commerce-bancorp-reports-earnings-for-qtr-to-june-30.html | Commerce Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/us/washington-talk-white-house.html | Washington Talk; White House | False | By Bernard Weinraub, Special To the New York Times | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/nyregion/new-york-city-fails-its-poorest-children-health-panel-finds.html | New York City Fails Its Poorest Children, Health Panel Finds | False | By Don Terry | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/steeb-foils-us-davis-cup-bid.html | Steeb Foils U.S. Davis Cup Bid | False | By Cindy Shmerler, Special To the New York Times | 1989-08-11 | TX 2-613579 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/on-your-own-safety-pedal-for-non-pros.html | ON YOUR OWN; Safety Pedal for Non-Pros | False | By Barbara Lloyd | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/asarco-inc-reports-earnings-for-qtr-to-june-30.html | Asarco Inc reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/palfed-inc-reports-earnings-for-qtr-to-june-30.html | Palfed Inc reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/beckman-instruments-reports-earnings-for-qtr-to-june-30.html | Beckman Instruments reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/cms-energy-corp-reports-earnings-for-qtr-to-june-30.html | CMS Energy Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/privatization-in-portugal.html | Privatization In Portugal | False | AP | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/houghton-mifflin-reports-earnings-for-qtr-to-june-30.html | Houghton Mifflin reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/canadian-marconi-co-reports-earnings-for-qtr-to-june-30.html | Canadian Marconi Co reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/company-news-insurer-sells-grenfell-stake.html | COMPANY NEWS; Insurer Sells Grenfell Stake | False | AP | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/eastern-bancorp-reports-earnings-for-qtr-to-june-30.html | Eastern Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/nyregion/staten-island-s-isolation-called-both-curse-and-charm.html | Staten Island's Isolation Called Both Curse and Charm | False | By Sarah Lyall | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/obituaries/donald-barthelme-is-dead-at-58-a-short-story-writer-and-novelist.html | Donald Barthelme Is Dead at 58; A Short-Story Writer and Novelist | False | By Herbert Mitgang | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/opinion/l-catastrophic-health-act-punishes-the-elderly-defects-of-plan-110389.html | Catastrophic Health Act Punishes the Elderly; Defects of Plan | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/rac-mortgage-investment-corp-reports-earnings-for-qtr-to-june-30.html | RAC Mortgage Investment Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/atlantic-richfield-co-reports-earnings-for-qtr-to-june-30.html | Atlantic Richfield Co reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/imperial-oil-reports-earnings-for-qtr-to-june-30.html | Imperial Oil reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/archer-daniels-midland-co-reports-earnings-for-year-to-june-30.html | Archer Daniels Midland Co reports earnings for Year to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/uslife-corp-reports-earnings-for-qtr-to-june-30.html | USLife Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/sports-world-specials-football-exit-the-sun-bowl.html | SPORTS WORLD SPECIALS: FOOTBALL; Exit the Sun Bowl | False | By Robert Mcg. Thomas Jr. | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/public-service-co-of-colorado-reports-earnings-for-qtr-to-june-30.html | Public Service Co. of Colorado reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/the-media-business-advertising-wigwag-a-folksy-magazine.html | THE MEDIA BUSINESS: Advertising; Wigwag, A Folksy Magazine | False | By Michael Freitag | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/wean-inc-reports-earnings-for-qtr-to-june-30.html | Wean Inc reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/springs-industries-reports-earnings-for-qtr-to-june-30.html | Springs Industries reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/the-media-business-black-papers-retain-a-local-role.html | THE MEDIA BUSINESS; Black Papers Retain a Local Role | False | By Albert Scardino, Special To the New York Times | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/nyregion/inmate-of-hudson-jail-is-second-to-die-in-89.html | Inmate of Hudson Jail Is Second to Die in '89 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/crown-cork-seal-reports-earnings-for-qtr-to-june-30.html | Crown Cork & Seal reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/nyregion/c-corrections-991389.html | Corrections | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/old-national-bancorp-reports-earnings-for-qtr-to-june-30.html | Old National Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/aero-systems-inc-reports-earnings-for-qtr-to-may-31.html | Aero Systems Inc reports earnings for Qtr to May 31 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/amca-international-ltd-reports-earnings-for-qtr-to-june-30.html | Amca International Ltd reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/detroit-edison-co-reports-earnings-for-qtr-to-june-30.html | Detroit Edison Co reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/lindberg-corp-reports-earnings-for-qtr-to-june-30.html | Lindberg Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/calcavecchia-wins-british-open-in-3-way-playoff.html | Calcavecchia Wins British Open in 3-Way Playoff | False | By Gordon S. White Jr., Special To the New York Times | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/deluxe-corp-reports-earnings-for-qtr-to-june-30.html | Deluxe Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/us/washington-talk-the-elderly-make-their-weight-felt.html | Washington Talk; The Elderly Make Their Weight Felt | False | By Robin Toner, Special To the New York Times | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/union-carbide-corp-reports-earnings-for-qtr-to-june-30.html | Union Carbide Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/world/gorbachev-hails-striking-miners-as-aiding-change.html | GORBACHEV HAILS STRIKING MINERS AS AIDING CHANGE | False | By Francis X. Clines, Special To the New York Times | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/world/government-crisis-in-israel-is-ended.html | GOVERNMENT CRISIS IN ISRAEL IS ENDED | False | By Joel Brinkley, Special To the New York Times | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/home-national-corp-reports-earnings-for-qtr-to-june-30.html | Home National Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/foothill-group-inc-reports-earnings-for-qtr-to-june-30.html | Foothill Group Inc reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/hanna-ma-co-n-reports-earnings-for-qtr-to-june-30.html | Hanna (M.A.) Co (N) reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/national-city-bancorp-reports-earnings-for-qtr-to-june-30.html | National City Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/falconbridge-ltd-reports-earnings-for-qtr-to-june-30.html | Falconbridge Ltd reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/melville-corp-reports-earnings-for-qtr-to-june-30.html | Melville Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/nyregion/helmsley-role-in-grim-portrait-surprises-many.html | Helmsley Role in Grim Portrait Surprises Many | False | By William Glaberson | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/vitalink-communications-corp-reports-earnings-for-qtr-to-june-30.html | Vitalink Communications Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/world/colleagues-in-vienna-call-envoy-a-stern-but-dedicated-diplomat.html | Colleagues in Vienna Call Envoy A Stern but Dedicated Diplomat | False | By Serge Schmemann, Special To the New York Times | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/style/j-m-robinson-is-wed-in-maine-to-heidi-biegel.html | J. M. Robinson Is Wed in Maine To Heidi Biegel | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/federated-financial-s-l-reports-earnings-for-qtr-to-june-30.html | Federated Financial S&L reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/us/presence-on-jet-of-many-children-prompts-new-push-for-safety-seats.html | Presence on Jet of Many Children Prompts New Push for Safety Seats | False | By John H. Cushman Jr., Special To the New York Times | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/union-carbide-canada-reports-earnings-for-qtr-to-june-30.html | Union Carbide Canada reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/uncertainty-reigns-at-giants-camp.html | Uncertainty Reigns At Giants' Camp | False | By Frank Litsky | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/fedders-corp-reports-earnings-for-qtr-to-june-30.html | Fedders Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/amgen-inc-reports-earnings-for-qtr-to-june-30.html | Amgen Inc reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/carter-wallace-inc-reports-earnings-for-qtr-to-june-30.html | Carter-Wallace Inc reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/arts/review-circus-a-show-by-the-pickle-family-starring-clowning.html | Review/Circus; A Show by the Pickle Family, Starring Clowning | False | By Jennifer Dunning, Special To the New York Times | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/bard-cr-inc-n-reports-earnings-for-qtr-to-june-30.html | Bard (C.R.) Inc(N) reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/world/japan-s-socialists-in-major-victory-uno-to-step-down.html | JAPAN'S SOCIALISTS IN MAJOR VICTORY; UNO TO STEP DOWN | False | By Steven R. Weisman, Special To the New York Times | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/tax-watch-grandchild-break-is-expiring-soon.html | Tax Watch; Grandchild Break Is Expiring Soon | False | By Jan M. Rosen | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/fieldcrest-cannon-inc-reports-earnings-for-qtr-to-june-30.html | Fieldcrest Cannon Inc reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/yachting-eastward-into-arctic-history.html | Yachting Eastward Into Arctic History | False | By Barbara Lloyd | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/nyregion/drug-defendants-lawyers-assert-fees-are-privileged.html | Drug Defendants' Lawyers Assert Fees Are Privileged | False | By Ronald Sullivan | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/style/dr-joan-draper-becomes-a-bride.html | Dr. Joan Draper Becomes A Bride | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/world/mexico-banks-reach-accord-lower-debt-pact-includes-big-cut-amount-owed-new-loans.html | Mexico and Banks Reach Accord to Lower Debt; Pact Includes Big Cut in Amount Owed - New Loans Are Set | False | By Peter T. Kilborn | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/smithkline-beckman-reports-earnings-for-qtr-to-june-30.html | SmithKline Beckman reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/opinion/l-catastrophic-health-act-punishes-the-elderly-741589.html | Catastrophic Health Act Punishes the Elderly | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/valmont-industries-reports-earnings-for-qtr-to-june-30.html | Valmont Industries reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/the-media-business-advertising-chemical-bank-begins-a-consumer-campaign.html | THE MEDIA BUSINESS: Advertising; Chemical Bank Begins A Consumer Campaign | False | By Michael Freitag | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/browning-ferris-industries-reports-earnings-for-qtr-to-june-30.html | Browning-Ferris Industries reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/results-plus-079889.html | Results Plus | False | | 1989-08-11 | TX 2-613579 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/nyregion/news-summary-089789.html | NEWS SUMMARY | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/foremost-corp-of-america-reports-earnings-for-qtr-to-june-30.html | Foremost Corp of America reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/huffy-corp-reports-earnings-for-qtr-to-june-30.html | Huffy Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/great-bay-bankshares-reports-earnings-for-qtr-to-june-30.html | Great Bay Bankshares reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/arts/review-opera-beethoven-s-early-leonore-at-caramoor.html | Review/Opera; Beethoven's Early 'Leonore' at Caramoor | False | By John Rockwell, Special To the New York Times | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/on-your-own-outdoors-courting-a-quebec-river-and-its-salmon.html | ON YOUR OWN; Outdoors: Courting A Quebec River And Its Salmon | False | By Nelson Bryant | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/uniroyal-goodrich-tire-co-reports-earnings-for-qtr-to-june-30.html | Uniroyal Goodrich Tire Co reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/arts/jugglers-of-the-world-unite-at-convention.html | Jugglers of the World Unite at Convention | False | By Glenn Collins, Special To the New York Times | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/ryder-systems-inc-reports-earnings-for-qtr-to-june-30.html | Ryder Systems Inc reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/nyregion/the-talk-of-jones-beach-this-summer-crowds-not-needles-cover-the-li-shore.html | The Talk of Jones Beach; This Summer, Crowds, Not Needles, Cover the L.I. Shore | False | By Sarah Lyall | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/tyson-foods-inc-reports-earnings-for-qtr-to-june-30.html | Tyson Foods Inc reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/executive-changes-959689.html | EXECUTIVE CHANGES | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/nyregion/what-british-couldn-t-win-housing-law-conquers.html | What British Couldn't Win, Housing Law Conquers | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/advanced-magnetics-reports-earnings-for-qtr-to-june-30.html | Advanced Magnetics reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/world/thousands-escaping-from-beirut-after-two-days-of-fierce-fighting.html | Thousands Escaping From Beirut After Two Days of Fierce Fighting | False | IHSAN A. HIJAZI, Special to The New York Times | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/century-bancorp-reports-earnings-for-qtr-to-june-30.html | Century Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/market-place-apparel-makers-back-in-fashion.html | Market Place; Apparel Makers Back in Fashion | False | By Phillip H. Wiggins | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/hershey-foods-corp-reports-earnings-for-qtr-to-june-30.html | Hershey Foods Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/mosinee-paper-reports-earnings-for-qtr-to-june-30.html | Mosinee Paper reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/obituaries/hank-greenspun-79-publisher.html | Hank Greenspun, 79, Publisher | False | By Ari L. Goldman | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/victory-for-capades-and-stage-view.html | Victory for Capades And Stage View | False | By Steven Crist | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/world/envoy-as-spy-rare-in-us.html | Envoy as Spy: Rare in U.S. | False | Special to The New York Times | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/arts/review-jazz-tribute-to-bix-beiderbecke.html | Review/Jazz; Tribute to Bix Beiderbecke | False | By Peter Watrous | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/nyregion/quotation-of-the-day-097889.html | Quotation of the Day | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/gatx-corp-reports-earnings-for-qtr-to-june-30.html | Gatx Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/bali-jewelry-reports-earnings-for-qtr-to-june-30.html | Bali Jewelry reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/mid-america-bancorp-reports-earnings-for-qtr-to-june-30.html | Mid-America Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/hawthorne-financial-reports-earnings-for-qtr-to-june-30.html | Hawthorne Financial reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/world/illness-sparks-succession-watch-in-east-germany.html | Illness Sparks Succession Watch in East Germany | False | By Serge Schmemann, Special to The New York Times | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/nyregion/bridge-949189.html | Bridge | False | By Alan Truscott | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/servicemaster-lp-reports-earnings-for-qtr-to-june-30.html | Servicemaster L.P. reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/first-ny-games-get-big-applause.html | First N.Y. Games Get Big Applause | False | By Michael Janofsky | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/american-management-sysems-inc-reports-earnings-for-qtr-to-june-30.html | American Management Sysems Inc reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/opinion/essay-capital-capitol-gain.html | ESSAY; Capital Capitol Gain | False | By William Safire | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/engraph-inc-reports-earnings-for-qtr-to-june-30.html | Engraph Inc reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/bausch-lomb-inc-reports-earnings-for-qtr-to-june-30.html | Bausch & Lomb Inc reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/california-water-service-reports-earnings-for-qtr-to-june-30.html | California Water Service reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/nyregion/police-in-newark-shoot-two-youths-in-car-killing-one.html | Police in Newark Shoot Two Youths In Car, Killing One | False | By Anthony Depalma, Special To the New York Times | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/the-media-business-television-technology-adds-choices-and-programming-needs.html | THE MEDIA BUSINESS; Television; Technology Adds Choices And Programming Needs | False | By Bill Carter | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/nyregion/genius-grant-for-founder-of-magazine.html | 'Genius' Grant For Founder Of Magazine | False | By Anise C. Wallace | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/arts/soviet-army-musicians-to-perform-at-city-center.html | Soviet Army Musicians To Perform at City Center | False | By Richard F. Shepard | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/teck-corp-reports-earnings-for-qtr-to-june-30.html | Teck Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/business-people-calfed-chief-quits-at-board-urging.html | BUSINESS PEOPLE; CalFed Chief Quits at Board Urging | False | By Michael Lev | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/arts/spanish-language-tv-called-biased.html | Spanish-Language TV Called Biased | False | BY Seth Mydans, Special To the New York Times | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/obituaries/janet-lee-auchincloss-morris-81.html | Janet Lee Auchincloss Morris, 81 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/sports-of-the-times-the-day-they-entered-baseball-heaven.html | SPORTS OF THE TIMES; The Day They Entered Baseball Heaven | False | By Ira Berkow | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/ct-financial-services-inc-reports-earnings-for-qtr-to-june-30.html | CT Financial Services Inc reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/flightsafety-international-inc-reports-earnings-for-qtr-to-june-30.html | Flightsafety International Inc reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/hitox-corp-of-america-reports-earnings-for-qtr-to-june-30.html | Hitox Corp of America reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/on-your-own-getting-older-and-better-a-tennis-sisterhood.html | ON YOUR OWN; Getting Older and Better: A Tennis Sisterhood | False | By Mary Witherell | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/baltimore-fishmarket-shut.html | Baltimore Fishmarket Shut | False | Special to The New York Times | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/cabarrus-savings-bank-reports-earnings-for-qtr-to-june-30.html | Cabarrus Savings Bank reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/american-reliance-group-reports-earnings-for-qtr-to-june-30.html | American Reliance Group reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/varian-associates-reports-earnings-for-qtr-to-june-30.html | Varian Associates reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/opinion/l-eliza-jumel-defended-741389.html | Eliza Jumel Defended | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/genuine-parts-co-reports-earnings-for-qtr-to-june-30.html | Genuine Parts Co reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/opinion/the-editorial-notebook-the-chastened-communists.html | The Editorial Notebook; The Chastened Communists | False | By Leon V. Sigal | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/nyregion/hospital-care-strikers-plan-to-march-today.html | Hospital Care Strikers Plan to March Today | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/opinion/l-catastrophic-health-act-punishes-the-elderly-nothing-for-something-110589.html | Catastrophic Health Act Punishes the Elderly; Nothing for Something | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/amerada-hess-corp-reports-earnings-for-qtr-to-june-30.html | Amerada Hess Corp reports earnings for qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/nyregion/campaign-matters-altering-strategy-dinkins-s-rivals-all-turn-on-him.html | Campaign Matters; Altering Strategy; Dinkins's Rivals All Turn on Him | False | By Josh Barbanel | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/american-national-insurance-reports-earnings-for-qtr-to-june-30.html | American National Insurance reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/company-news-earnings-dip-at-caterpillar.html | COMPANY NEWS; Earnings Dip At Caterpillar | False | AP | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/rollins-inc-reports-earnings-for-qtr-to-june-30.html | Rollins Inc reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/west-co-reports-earnings-for-qtr-to-june-30.html | West Co reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/frozen-food-express-industries-reports-earnings-for-qtr-to-june-30.html | Frozen Food Express Industries reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/greatbanc-inc-reports-earnings-for-qtr-to-june-30.html | Greatbanc Inc reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/baxter-international-inc-reports-earnings-for-qtr-to-june-30.html | Baxter International Inc reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/martin-marietta-corp-reports-earnings-for-qtr-to-june-30.html | Martin Marietta Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/eaton-corp-reports-earnings-for-qtr-to-june-30.html | Eaton Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/us/photo-michael-lomax-outgoing-fulton-county-commission-chairman-campaigning-for.html | Photo of Michael Lomax, the outgoing Fulton County Commission chairman, campaigning for Mayor with his mother, Almena, in the Vine City section of Atlanta. (NYT/Alan S. Weiner); Maynard Jackson, former Mayor of Atlanta who is running for a new term, singing with the congregation at the Israel Baptist Church. (NYT) Styles Conflict in Atlanta Mayor Race | False | By Ronald Smothers, Special To the New York Times | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/first-tennessee-national-corp-reports-earnings-for-qtr-to-june-30.html | First Tennessee National Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/american-federal-bank-reports-earnings-for-qtr-to-june-30.html | American Federal Bank reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/us/five-are-killed-in-an-accident-on-the-pennsylvania-turnpike.html | Five Are Killed in an Accident On the Pennsylvania Turnpike | False | AP | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/opinion/l-two-styles-of-debate-also-stir-a-debate-741689.html | Two Styles of Debate Also Stir a Debate | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/microsoft-corp-reports-earnings-for-qtr-to-june-30.html | Microsoft Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/world/a-spy-case-with-an-unlikely-suspect.html | A Spy Case With an Unlikely Suspect | False | By Michael Wines, Special To the New York Times | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/only-the-bosses-are-american.html | Only the Bosses Are American | False | By Louis Uchitelle, Special To the New York Times | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/bell-atlantic-corp-reports-earnings-for-qtr-to-june-30.html | Bell Atlantic Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/world/arafat-says-plo-has-met-with-shamir-representative.html | Arafat Says P.L.O. Has Met With Shamir Representative | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/suburban-bankshares-reports-earnings-for-qtr-to-june-30.html | Suburban Bankshares reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/national-education-corp-reports-earnings-for-qtr-to-june-30.html | National Education Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/2-year-notes-and-1-year-bills-to-be-sold.html | 2-Year Notes and 1-Year Bills to Be Sold | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/lubrizol-corp-reports-earnings-for-qtr-to-june-30.html | Lubrizol Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/nyregion/poverty-lawyers-swamped-by-work.html | Poverty Lawyers Swamped by Work | False | By Ronald Sullivan | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/reynolds-reynolds-co-reports-earnings-for-qtr-to-june-30.html | Reynolds & Reynolds Co reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/al-williams-corp-reports-earnings-for-qtr-to-june-30.html | A.L. Williams Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/world/beijing-journal-for-the-tourists-an-even-more-forbidding-city.html | Beijing Journal; For the Tourists, an Even More Forbidding City | False | By Sheryl Wudunn, Special To the New York Times | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/joe-carter-shuns-fame-but-yearns-to-be-an-allstar.html | Joe Carter Shuns Fame, but Yearns to Be an All-Star | False | y PAUL HOYNES | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/on-your-own-cyclists-difficult-journey-pays-off.html | ON YOUR OWN; Cyclists' Difficult Journey Pays Off | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/opinion/an-advocate-for-the-arts.html | An Advocate For the Arts | False | By Schuyler G. Chapin | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/harland-john-h-n-reports-earnings-for-qtr-to-june-30.html | Harland (John H.) (N) reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/hartford-steam-boiler-inspecion-insur-reports-earnings-for-qtr-to-june30.html | Hartford Steam Boiler Inspection & Insur reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/dennison-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | Dennison Manufacturing Co reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/arts/review-music-forgotten-works-are-heard-at-waterloo.html | Review/Music; Forgotten Works Are Heard at Waterloo | False | By Allan Kozinn, Special To the New York Times | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/usbancorp-inc-reports-earnings-for-qtr-to-june-30.html | USBancorp Inc reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/great-western-financial-corp-reports-earnings-for-qtr-to-june-30.html | Great Western Financial Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/us/turbulence-injures-45-on-jet.html | Turbulence Injures 45 On Jet | False | AP | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/cincinnati-milacron-inc-reports-earnings-for-qtr-to-june-30.html | Cincinnati Milacron Inc reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/wolohan-lumber-reports-earnings-for-qtr-to-june-30.html | Wolohan Lumber reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/bemis-co-reports-earnings-for-qtr-to-june-30.html | Bemis Co reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/westmark-international-inc-reports-earnings-for-qtr-to-june-30.html | Westmark International Inc reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/american-list-corp-reports-earnings-for-qtr-to-may-31.html | American List Corp reports earnings for Qtr to May 31 | False | | 1989-08-11 | TX 2-613579 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/us/suspect-in-4-deaths-arrested.html | Suspect in 4 Deaths Arrested | False | AP | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/plymouth-rubber-reports-earnings-for-qtr-to-may-27.html | Plymouth Rubber reports earnings for Qtr to May 27 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/calmat-co-reports-earnings-for-qtr-to-june-30.html | Calmat Co reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/streaking-mets-beat-braves-7-2.html | Streaking Mets Beat Braves, 7-2 | False | By Joe Sexton | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/us/chicago-schools-agree-to-revamp-programs-for-handicapped-pupils.html | Chicago Schools Agree to Revamp Programs for Handicapped Pupils | False | Special to The New York Times | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/style/mitchell-a-seider-wed-to-lisa-beck.html | Mitchell A. Seider Wed to Lisa Beck | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/the-media-business-advertising-newspaper-ad-bureau-cuts-growth-estimate.html | THE MEDIA BUSINESS: Advertising; Newspaper Ad Bureau Cuts Growth Estimate | False | By Michael Freitag | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/nyregion/town-s-former-health-chief-is-arrested-in-sexual-assault.html | Town's Former Health Chief Is Arrested in Sexual Assault | False | AP | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/unisys-corp-reports-earnings-for-qtr-to-june-30.html | Unisys Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/opinion/doing-violence-against-violence.html | Doing Violence Against Violence | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/one-vote-shift-could-decide-tax-cut-fight.html | One-Vote Shift Could Decide Tax-Cut Fight | False | By Susan F. Rasky, Special To the New York Times | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/nyregion/campaign-stop-greenwich-village-an-oasis-maybe-but-no-shangri-la.html | Campaign Stop - Greenwich Village; An Oasis, Maybe, but No Shangri-La | False | By Don Terry | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/noranda-inc-reports-earnings-for-qtr-to-june-30.html | Noranda Inc reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/opinion/1-few-israeli-arabs-want-to-form-separate-state-741789.html | Few Israeli Arabs Want to Form Separate State | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/hawkeye-bancorp-reports-earnings-for-qtr-to-june-30.html | Hawkeye Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/mycogen-corp-reports-earnings-for-qtr-to-june-30.html | Mycogen Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/fourth-financial-reports-earnings-for-qtr-to-june-30.html | Fourth Financial reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/us/capital-mayoral-race-nobody-admits-being-in.html | Capital Mayoral Race: Nobody Admits Being In | False | By E. J. Dionne Jr., Special To the New York Times | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/style/anthony-calnek-an-editor-is-wed-to-linda-sugin.html | Anthony Calnek, An Editor, Is Wed To Linda Sugin | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/arts/review-ballet-kirov-adds-a-dimension-to-balanchine-creations.html | Review/Ballet; Kirov Adds a Dimension to Balanchine Creations | False | By Anna Kisselgoff | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/opinion/blackmail-bribery-corruption-the-file-on-the-irs.html | Blackmail, Bribery, Corruption: The File on the I.R.S. | False | By Edward Mezvinsky and Bill Adler Jr. | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/books/donald-barthelme-is-dead-at-58-a-shortstory-writer-and-novelist.html | Donald Barthelme Is Dead at 58; A Short-Story Writer and Novelist | False | By Herbert Mitgang | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/sports-world-specials-football-enter-the-new-jersey-giants.html | SPORTS WORLD SPECIALS: FOOTBALL; Enter the New Jersey Giants | False | By Robert Mcg. Thomas Jr. | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/reebok-international-ltd-reports-earnings-for-qtr-to-june-30.html | Reebok International Ltd reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/us/political-memo-flag-fight-from-rhetoric-to-reality.html | Political Memo; Flag Fight: From Rhetoric to Reality | False | By Robin Toner, Special To the New York Times | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/opinion/1-new-york-has-a-plan-for-sewer-overflows-741489.html | New York Has a Plan For Sewer Overflows | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/kimberly-clark-corp-reports-earnings-for-qtr-to-june-30.html | Kimberly-Clark Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/first-interstate-of-iowa-reports-earnings-for-qtr-to-june-30.html | First Interstate of Iowa reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/vermont-financial-services-reports-earnings-for-qtr-to-june-30.html | Vermont Financial Services reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/exxon-corp-reports-earnings-for-qtr-to-june-30.html | Exxon Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/for-lemond-fignon-was-not-the-only-obstacle.html | For LeMond, Fignon Was Not the Only Obstacle | False | By Samuel Abt, Special To the New York Times | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/us/hud-approved-rent-subsidies-after-coors-wrote-the-secretary.html | H.U.D. Approved Rent Subsidies After Coors Wrote the Secretary | False | By Philip Shenon, Special To the New York Times | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/company-news-cross-licensing-pact-for-cray-and-hitachi.html | COMPANY NEWS; Cross-Licensing Pact For Cray and Hitachi | False | By David E. Sanger, Special To the New York Times | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/cummins-engine-co-reports-earnings-for-qtr-to-july-2.html | Cummins Engine Co reports earnings for Qtr to July 2 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/international-shipholding-corp-reports-earnings-for-qtr-to-june-30.html | International Shipholding Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/style/emily-lowenthal-wed-in-stamford.html | Emily Lowenthal Wed in Stamford | False | | 1989-08-11 | TX 2-613579 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/rochester-gas-electric-corp-reports-earnings-for-12mo-june-30.html | Rochester Gas & Electric Corp reports earnings for 12mo June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/nyregion/c-corrections-098089.html | Corrections | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/scripps-howard-broadcasting-reports-earnings-for-qtr-to-june-30.html | Scripps Howard Broadcasting reports earnings for qtr-to-june-30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/cooper-tire-rubber-co-reports-earnings-for-qtr-to-june-30.html | Cooper Tire & Rubber Co reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/network-equipment-technoloies-inc-reports-earnings-for-qtr-to-july-2.html | Network Equipment Technoloies Inc reports earnings for Qtr to July 2 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/midwest-financial-group-inc-reports-earnings-for-qtr-to-june-30.html | Midwest Financial Group Inc reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/manville-corp-reports-earnings-for-qtr-to-june-30.html | Manville Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/us/census-weighing-a-second-survey-in-90-to-correct-any-undercounting.html | Census Weighing a Second Survey In 90 to Correct Any Undercounting | False | By Dennis Hevesi | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/nwa-inc-reports-earnings-for-qtr-to-june-30.html | NWA Inc reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/nyregion/inside-929789.html | INSIDE | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/international-report-us-europe-technology-union-urged.html | INTERNATIONAL REPORT; U.S.-Europe Technology Union Urged | False | By Andrew Pollack | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/us/the-complex-politics-of-protecting-the-flag.html | The Complex Politics Of Protecting the Flag | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/sterling-electronics-corp-reports-earnings-for-qtr-to-july-1.html | Sterling Electronics Corp reports earnings for qtr-to-july-1 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/economic-calendar.html | Economic Calendar | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/medusa-corp-reports-earnings-for-qtr-to-june-30.html | Medusa Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/milton-roy-co-reports-earnings-for-qtr-to-june-30.html | Milton Roy Co reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/vf-corp-reports-earnings-for-qtr-to-june-30.html | VF Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/diebold-inc-reports-earnings-for-qtr-to-june-30.html | Diebold Inc reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/southwest-national-corp-reports-earnings-for-qtr-to-june-30.html | Southwest National Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/florida-progress-corp-reports-earnings-for-12mo-june-30.html | Florida Progress Corp reports earnings for 12mo June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/fine-homes-international-lp-reports-earnings-for-qtr-to-june-30.html | Fine Homes International L.P. reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/aar-corp-reports-earnings-for-qtr-to-may-31.html | AAR Corp reports earnings for Qtr to May 31 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/cohasset-savings-bank-reports-earnings-for-qtr-to-june-30.html | Cohasset Savings Bank reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/interpublic-group-of-cos-reports-earnings-for-qtr-to-june-30.html | Interpublic Group of Cos reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/chesapeake-corp-reports-earnings-for-qtr-to-june-30.html | Chesapeake Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/international-report-syrian-hopes-for-oil-tempered-by-setback.html | INTERNATIONAL REPORT; Syrian Hopes for Oil Tempered by Setback | False | By Alan Cowell | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/peoples-westchester-savings-reports-earnings-for-qtr-to-june-30.html | Peoples Westchester Savings reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/sotheby-s-holdings-inc-reports-earnings-for-qtr-to-june-30.html | Sotheby's Holdings Inc reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/guardsman-products-inc-reports-earnings-for-qtr-to-june-30.html | Guardsman Products Inc reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/premier-bancorp-shift.html | Premier Bancorp Shift | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/us/amtrak-journal-in-new-england-an-old-friend-is-back-on-track.html | Amtrak Journal; In New England, an Old Friend Is Back on Track | False | By Carl H. Lavin, Special To the New York Times | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/united-canadian-shares-ltd-reports-earnings-for-qtr-to-june-30.html | United Canadian Shares Ltd reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/on-your-own-doing-less-to-make-most-of-peak-fitness.html | ON YOUR OWN; Doing Less to Make Most of Peak Fitness | False | By Marc Bloom | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/aristech-chemical-reports-earnings-for-qtr-to-june-30.html | Aristech Chemical reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/fcc-asks-paramount-for-data.html | F.C.C. Asks Paramount for Data | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/inco-ltd-reports-earnings-for-qtr-to-june-30.html | Inco Ltd reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/nyregion/two-are-beaten-in-park-attack-on-the-east-side.html | Two Are Beaten In Park Attack On the East Side | False | By Donatella Lorch | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/hubbell-inc-reports-earnings-for-qtr-to-june-30.html | Hubbell Inc reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/dividend-meetings-919589.html | Dividend Meetings | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/computer-associates-intl-inc-reports-earnings-for-qtr-to-june-30.html | Computer Associates Intl Inc reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/finance-briefs-940289.html | FINANCE BRIEFS | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/schering-plough-corp-reports-earnings-for-qtr-to-june-30.html | Schering-Plough Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/harley-davidson-inc-reports-earnings-for-qtr-to-june-30.html | Harley-Davidson Inc reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/avx-corp-reports-earnings-for-qtr-to-july-1.html | AVX Corp reports earnings for Qtr to July 1 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/business-digest-081389.html | Business Digest | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/sports-world-specials-boxing-star-of-ring-and-screen.html | SPORTS WORLD SPECIALS; BOXING; Star of Ring and Screen | False | By Arlene Schulman | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/obituaries/martti-talvela-54-imposing-bass-regarded-as-peerless-in-godunov.html | Martti Talvela, 54, Imposing Bass Regarded as Peerless in 'Godunov' | False | By Allan Kozinn | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/few-expo-stars-just-stellar-ball.html | Few Expo Stars, Just Stellar Ball | False | By David Falkner | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/bankers-trust-new-york-corp-reports-earnings-for-qtr-to-june-30.html | Bankers Trust New York Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/north-fork-bancorp-reports-earnings-for-qtr-to-june-30.html | North Fork Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/homefed-corp-reports-earnings-for-qtr-to-june-30.html | Homefed Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/opinion/l-catastrophic-health-act-punishes-the-elderly-canadian-costs-lower-110989.html | Catastrophic Health Act Punishes the Elderly; Canadian Costs Lower | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/the-media-business-the-new-newspaper-war-flexo-vs-offset.html | THE MEDIA BUSINESS; The New Newspaper War: Flexo vs. Offset | False | By Alex S. Jones | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/credit-markets-hopes-for-new-bond-rally-are-based-on-rise-in-dollar.html | CREDIT MARKETS; Hopes for New Bond Rally Are Based on Rise in Dollar | False | By Kenneth N. Gilpin | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/opinion/a-capital-idea-no-new-loopholes.html | A Capital Idea: No New Loopholes | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/national-patent-development-corp-reports-earnings-for-qtr-to-june-30.html | National Patent Development Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/nyregion/mother-is-killed-saving-baby.html | Mother Is Killed Saving Baby | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/trade-meeting-focuses-on-tourism-and-travel.html | Trade Meeting Focuses On Tourism and Travel | False | By Burton Bollag, Special To the New York Times | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/centel-corp-reports-earnings-for-qtr-to-june-30.html | Centel Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/books/books-of-the-times-the-lure-of-the-outdoors-then-and-now.html | Books of The Times; The Lure of the Outdoors, Then and Now | False | By Christopher Lehmann-Haupt | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/obituaries/frank-thompson-70-career-in-congress-ended-with-abscam.html | Frank Thompson, 70; Career In Congress Ended With Abscam | False | By Joseph P. Fried | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/investors-financial-corp-reports-earnings-for-qtr-to-june-30.html | Investors Financial Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/boulevard-bancorp-reports-earnings-for-qtr-to-june-30.html | Boulevard Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/after-2000-mile-race-a-victory-by-8-seconds.html | After 2,000-Mile Race, a Victory by 8 Seconds | False | By Samuel Abt, Special To the New York Times | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/lincoln-savings-pa-reports-earnings-for-qtr-to-june-30.html | Lincoln Savings (Pa.) reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/ashland-oil-inc-reports-earnings-for-qtr-to-june-30.html | Ashland Oil Inc reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/american-league-red-sox-stop-white-sox-streak-at-8.html | American League; Red Sox Stop White Sox Streak at 8 | False | AP | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/us/the-plan-count-them-all.html | The Plan: Count Them All | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/mexico-banks-reach-accord-lower-debt-agreement-made-skepticism-rises-about-us.html | Mexico and Banks Reach Accord to Lower Debt; Agreement Is Made As Skepticism Rises About U.S. Policy | False | By Sarah Bartlett | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/chambers-development-co-reports-earnings-for-qtr-to-june-30.html | Chambers Development Co reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/united-missouri-bancshares-reports-earnings-for-qtr-to-june-30.html | United Missouri Bancshares reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/capital-cities-abc-inc-reports-earnings-for-qtr-to-july-2.html | Capital Cities-ABC Inc reports earnings for Qtr to July 2 | False | | 1989-08-11 | TX 2-613579 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/business-people-acquirer-of-failed-banks-cites-help-by-goldman.html | BUSINESS PEOPLE; Acquirer of Failed Banks Cites Help by Goldman | False | By Nina Andrews | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/di-giorgio-corp-reports-earnings-for-qtr-to-june-30.html | Di Giorgio Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/us/tangled-life-preceded-pilot-s-crash.html | Tangled Life Preceded Pilot's Crash | False | By David Johnston, Special To the New York Times | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/rexene-corp-reports-earnings-for-qtr-to-june-30.html | Rexene Corp reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/onondaga-savings-bank-reports-earnings-for-qtr-to-june-30.html | Onondaga Savings Bank reports earnings for Qtr to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/the-media-business-advertising-chiquita-work-goes-to-doner.html | THE MEDIA BUSINESS; Advertising; Chiquita Work Goes to Doner | False | By Michael Freitag | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/us-seen-renewing-steel-limit.html | U.S. Seen Renewing Steel Limit | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/style/amy-bakal-wed-to-mark-j-reida.html | Amy Bakal Wed To Mark J. Reida | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/inexperienced-jets-to-get-a-close-look.html | Inexperienced Jets to Get a Close Look | False | By Gerald Eskenazi, Special To the New York Times | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/yankees-squander-4-0-lead-and-lose.html | Yankees Squander 4-0 Lead and Lose | False | By Michael Martinez, Special To the New York Times | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/boson-acoustics-inc-reports-earnings-for-qtr-to-june-24.html | Boson Acoustics Inc reports earnings for Qtr to June 24 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/business/ohio-edison-co-reports-earnings-for-year-to-june-30.html | Ohio Edison Co reports earnings for Year to June 30 | False | | 1989-08-11 | TX 2-613579 | | |
| 1989-07-24 | 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/2-young-stars-start-honing-and-hoping.html | 2 Young Stars Start Honing and Hoping | False | By William C. Rhoden, Special To the New York Times | 1989-08-11 | TX 2-613579 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/sports/olympic-festival-new-york-fighter-plots-strategy-he-seeks-upset-for-gold.html | OLYMPIC FESTIVAL; New York Fighter Plots Strategy as He Seeks an Upset for the Gold | False | By William C. Rhoden, Special To the New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/time-inc-gains-control-of-warner-within-hours-of-court-approval.html | Time Inc. Gains Control of Warner Within Hours of Court Approval | False | By Geraldine Fabrikant, Special To the New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/world/two-are-killed-six-wounded-as-beirut-shelling-continues.html | Two Are Killed, Six Wounded As Beirut Shelling Continues | False | Special to The New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/science/study-finds-rapid-declines-of-7-bird-species.html | Study Finds Rapid Declines of 7 Bird Species | False | HAROLD FABER | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/science/turtle-net-rule-suspended.html | Turtle-Net Rule Suspended | False | AP | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/nyregion/giuliani-shifts-3-top-advisers-in-gop-bid.html | Giuliani Shifts 3 Top Advisers In G.O.P. Bid | False | By Frank Lynn | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/olympia-york-said-to-be-near-deal-for-sears-tower.html | Olympia & York Said to Be Near Deal for Sears Tower | False | By Eric N. Berg, Special To the New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/style/in-paris-all-eyes-on-dior-and-lacroix.html | In Paris, All Eyes on Dior and Lacroix | False | By Bernadine Morris | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/opinion/l-what-poland-needs-is-10-billion-in-investment-polonophobic-farrago-364389.html | What Poland Needs Is $10 Billion in Investment; Polonophobic Farrago | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/sports/sports-people-baseball-reds-get-a-break.html | SPORTS PEOPLE: BASEBALL; Reds Get a Break | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/the-media-business-sale-of-wor-is-approved.html | THE MEDIA BUSINESS; Sale of WOR Is Approved | False | AP | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/us/mcmartin-mistrial-is-feared.html | McMartin Mistrial Is Feared | False | AP | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/profits-scoreboard-270689.html | Profits Scoreboard | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/sports/transactions-317789.html | Transactions | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/science/nasa-plans-a-mission-to-planet-earth.html | NASA Plans a 'Mission to Planet Earth' | False | By William K. Stevens | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/company-news-hewlett-will-license-microprocessor-design.html | COMPANY NEWS; Hewlett Will License Microprocessor Design | False | By Andrew Pollack, Special To the New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/mexico-feels-squeeze-of-years-of-austerity.html | Mexico Feels Squeeze of Years of Austerity | False | By Larry Rohter, Special To the New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/science/science-watch-chromosome-transfer.html | SCIENCE WATCH; Chromosome Transfer | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/opinion/topics-of-the-times-2000-miles-8-seconds.html | Topics of The Times; 2,000 Miles, 8 Seconds | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/key-rates-384089.html | KEY RATES | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/sports/mets-notebook-strawberry-continues-erratic-style-of-play.html | METS NOTEBOOK; Strawberry Continues Erratic Style of Play | False | By Joe Sexton | 1989-08-09 | TX 2-610238 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/the-media-business-capital-cities-abc-net-jumps-21.3-in-quarter.html | THE MEDIA BUSINESS; Capital Cities/ABC Net Jumps 21.3% in Quarter | False | By Phillip H. Wiggins | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/the-media-business-tele-cable-cancels-plan.html | THE MEDIA BUSINESS; Tele-Cable Cancels Plan | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/nyregion/c-corrections-239489.html | Corrections | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/obituaries/james-j-o-connor-71-engineer-and-editor.html | James J. O'Connor, 71, Engineer and Editor | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/opinion/on-my-mind-not-welcome-at-state.html | ON MY MIND; Not Welcome At State | False | By A. M. Rosenthal | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/opinion/to-aid-the-poor-cut-capital-gains-taxes.html | To Aid the Poor, Cut Capital Gains Taxes | False | By Jude Wanniski | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/company-earnings-amoco-falls-25.5-arco-up-16.8.html | COMPANY EARNINGS; Amoco Falls 25.5% ARCO Up 16.8% | False | By Matthew L. Wald | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/executive-changes-194689.html | EXECUTIVE CHANGES | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/iraq-requests-price-freeze.html | Iraq Requests Price Freeze | False | AP | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/us/irvine-s-story-conservative-town-becomes-environmental-innovator.html | Irvine's Story: Conservative Town Becomes Environmental Innovator | False | By Robert Reinhold, Special To the New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/nyregion/students-poor-in-math-pose-job-problem.html | Students Poor In Math Pose Job Problem | False | By Neil A. Lewis | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/merrill-lynch-in-expansion.html | Merrill Lynch In Expansion | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/nwa-profit-up-sharply-in-2d-quarter.html | NWA Profit Up Sharply In 2d Quarter | False | By Keith Bradsher | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/nyregion/c-corrections-350589.html | Corrections | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/style/patterns-352689.html | Patterns | False | BY Woody Hochswender | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/sports/sports-people-baseball-griffey-fractures-hand.html | SPORTS PEOPLE: BASEBALL; Griffey Fractures Hand | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/science/personal-computers-of-inevitable-sudden-death-and-backing-up-your-files.html | PERSONAL COMPUTERS; Of Inevitable Sudden Death And Backing Up Your Files | False | By Peter H. Lewis | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/theater/papp-agrees-to-present-palestinian-troupe.html | Papp Agrees to Present Palestinian Troupe | False | By Andrew L. Yarrow | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/salinas-and-business-leaders-hail-debt-accord.html | Salinas and Business Leaders Hail Debt Accord | False | By Larry Rohter, Special To the New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/science/skeletons-may-yield-clues-on-19th-century-cannibal.html | Skeletons May Yield Clues On 19th-Century Cannibal | False | AP | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/the-media-business-fall-promotion-plans-are-outlined-by-cbs.html | THE MEDIA BUSINESS; Fall Promotion Plans are Outlined by CBS | False | By Bill Carter, Special To the New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/nyregion/st-luke-s-picketed-by-hospital-workers.html | St. Luke's Picketed by Hospital Workers | False | By Donatella Lorch | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/nyregion/long-jail-sentences-run-into-109-day-policy.html | Long Jail Sentences Run Into 109-Day Policy | False | By Kirk Johnson | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/world/israeli-court-grants-all-converts-full-rights.html | Israeli Court Grants All Converts Full Rights | False | Special to The New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/science/once-scorned-and-nearly-extinct-toxic-plant-is-protected.html | Once Scorned and Nearly Extinct, Toxic Plant Is Protected | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/company-briefs-325589.html | COMPANY BRIEFS | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/style/by-design-trends-in-transit.html | By Design; Trends in Transit | False | By Carrie Donovan | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/world/japan-s-voters-rise-up.html | Japan's Voters Rise Up | False | By David E. Sanger, Special To the New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/opinion/l-index-for-weighted-voting-is-alive-and-well-169789.html | Index for Weighted Voting Is Alive and Well | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/company-earnings-marietta-net-increases-6.8.html | COMPANY EARNINGS; Marietta Net Increases 6.8% | False | AP | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/obituaries/william-t-whisner-jr-65-pilot-was-up-fighter-ace-in-2-wars.html | William T. Whisner Jr., 65, Pilot; Was U.S. Fighter Ace in 2 Wars | False | By Joseph P. Fried | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/nyregion/quotation-of-the-day-350289.html | Quotation of the Day | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/the-media-business-advertising-quick-lube-chain-to-chiat-day-mojo.html | THE MEDIA BUSINESS; Advertising Quick Lube Chain To Chiat/Day/Mojo | False | By Randall Rothenberg | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/company-earnings-bell-atlantic-s-profits-increase-4.9-in-quarter.html | COMPANY EARNINGS; Bell Atlantic's Profits Increase 4.9% in Quarter | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/books/books-of-the-times-minding-the-business-of-the-beatles.html | Books Of The Times; Minding the Business of the Beatles | False | By Allan Kozinn | 1989-08-09 | TX 2-610238 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/world/gorbachev-pushes-political-change-at-local-levels.html | GORBACHEV PUSHES POLITICAL CHANGE AT LOCAL LEVELS | False | By Bill Keller, Special To the New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/us/foley-objecting-to-flag-proposal.html | FOLEY OBJECTING TO FLAG PROPOSAL | False | By Robin Toner, Special To the New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/us/berkeley-chancellor-to-quit-and-return-to-teaching-law.html | Berkeley Chancellor to Quit And Return to Teaching Law | False | Special to The New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/bankers-trust-net-is-flat-currency-trading-gains.html | Bankers Trust Net Is Flat; Currency Trading Gains | False | By Michael Quint | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/the-media-business-advertising-levine-picked-by-ethan-allen.html | THE MEDIA BUSINESS: Advertising; Levine Picked By Ethan Allen | False | By Randall Rothenberg | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/opinion/bushs-illadvised-letter-to-shamir.html | Bush's Ill-Advised Letter to Shamir | False | By Daniel Schorr | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/us/passengers-and-crew-in-dc-10-crash-in-iowa.html | Passengers and Crew In DC-10 Crash in Iowa | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/us/jet-makes-unscheduled-stop-after-hydraulic-system-leak.html | Jet Makes Unscheduled Stop After Hydraulic System Leak | False | AP | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/us/washington-talk-waste-plant-inquiry-taps-hot-water.html | Washington Talk; Waste-Plant Inquiry Taps Hot Water | False | By Philip Shabecoff, Special To the New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/company-news-exxon-estimating-1.28-billion-cost-for-spill-cleanup.html | COMPANY NEWS; EXXON ESTIMATING $1.28 BILLION COST FOR SPILL CLEANUP | False | By Matthew L. Wald, Special To the New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/sports/sports-people-yachting-going-for-a-record.html | SPORTS PEOPLE; YACHTING; Going for a Record | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/rise-in-criminal-fines-backed.html | Rise in Criminal Fines Backed | False | AP | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/nyregion/panel-backs-judge-in-cancer-case-jailing.html | Panel Backs Judge in Cancer Case Jailing | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/us/prosecution-is-given-a-delay-in-the-trial-of-iran-contra-case.html | Prosecution Is Given a Delay in the Trial Of Iran-Contra Case | False | AP | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/coal-strike-disturbs-supply-of-lower-priced-electricity.html | Coal Strike Disturbs Supply Of Lower-Priced Electricity | False | By Matthew L. Wald | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/nyregion/man-arrested-in-assault-in-east-side-park.html | Man Arrested in Assault in East Side Park | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/world/dispute-over-khmer-rouge-stalls-cambodian-talks.html | Dispute Over Khmer Rouge Stalls Cambodian Talks | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/company-news-quinoco-is-sold.html | COMPANY NEWS; Quinoco is Sold | False | Special to The New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/business-people-global-expansion-seen-at-midland-montague.html | BUSINESS PEOPLE; Global Expansion Seen at Midland Montague | False | By Michael Quint | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/business-people-interim-chief-named-at-national-education.html | BUSINESS PEOPLE; Interim Chief Named At National Education | False | By Michael Lev | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/market-place-a-time-of-plenty-for-supermarkets.html | Market Place; A Time of Plenty For Supermarkets | False | By Isadore Barmash | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/company-earnings-carbide-profit-is-nearly-flat.html | COMPANY EARNINGS; Carbide Profit Is Nearly Flat | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/us/in-iowa-s-corn-and-bean-fields-clues-to-jet-crash.html | In Iowa's Corn and Bean Fields, Clues to Jet Crash | False | By John H. Cushman Jr., Special To the New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/opinion/l-what-poland-needs-is-10-billion-in-investment-the-30-s-no-longer-364489.html | What Poland Needs Is $10 Billion in Investment; The 30's No Longer | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/arts/concerns-about-content-prove-ready-for-prime-time.html | Concerns About Content Prove Ready for Prime Time | False | By Bill Carter, Special To the New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/sports/rookie-s-grand-slam-tops-yankees.html | Rookie's Grand Slam Tops Yankees | False | By Michael Martinez, Special To the New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/us/does-right-to-privacy-include-right-to-die-court-to-decide.html | Does Right to Privacy Include Right to Die? Court to Decide | False | By Linda Greenhouse, Special To the New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/sports/champion-focuses-on-ryder-cup.html | Champion Focuses On Ryder Cup | False | By Gordon S. White Jr., Special To the New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/opinion/l-what-poland-needs-is-10-billion-in-investment-170089.html | What Poland Needs Is $10 Billion in Investment | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/nyregion/news-summary-334989.html | NEWS SUMMARY | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/science/research-links-diet-and-infertility-factors-to-ovarian-cancer.html | Research Links Diet and Infertility Factors to Ovarian Cancer | False | By Lawrence K. Altman | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/opinion/l-white-attitudes-make-race-an-election-issue-169989.html | White Attitudes Make Race an Election Issue | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/theater/a-london-accent-for-anything-goes.html | A London Accent for 'Anything Goes' | False | By Terry Trucco, Special To the New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/science/ama-describes-tanning-hazards.html | A.M.A. Describes Tanning Hazards | False | AP | 1989-08-09 | TX 2-610238 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/nyregion/grand-jury-chooses-not-to-indict-suspect-in-brooklyn-n-attack.html | Grand Jury Chooses Not to Indict Suspect In Brooklyn Attack | False | By Leonard Buder | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/business-digest-332989.html | BUSINESS DIGEST | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/company-news-champion-cooper-merger-approved.html | COMPANY NEWS; Champion-Cooper Merger Approved | False | AP | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/us/former-florida-gop-chief-got-500000-for-lobbying-of-hud.html | Former Florida G.O.P. Chief Got $500,000 for Lobbying of H.U.D. | False | By Philip Shenon, Special To the New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/obituaries/dr-charles-a-weymuller-92-pediatrician.html | Dr. Charles A. Weymuller, 92, Pediatrician | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/nyregion/state-officials-fine-brooklyn-hospitals-for-faulty-services.html | State Officials Fine Brooklyn Hospitals For Faulty Services | False | AP | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/sports/duran-next-for-leonard.html | Duran Next For Leonard | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/opinion/topics-of-the-times-producer-to-downey-zip-it.html | Topics of The Times; Producer to Downey: Zip It | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/the-dispute-on-soybeans.html | The Dispute on Soybeans | False | AP | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/world/serbian-leaders-calling-yugoslav-system-outdated-ask-changes.html | Serbian Leaders, Calling Yugoslav System Outdated, Ask Changes | False | By Henry Kamm | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/company-news-honeywell-raises-its-defenses.html | COMPANY NEWS; Honeywell Raises Its Defenses | False | AP | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/science/q-a-127989.html | Q&A | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/obituaries/harold-gessner-86-shoe-industry-leader.html | Harold Gessner, 86, Shoe-Industry Leader | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/opinion/more-power-for-japan-s-protectionists.html | More Power for Japan's Protectionists | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/science/science-watch-glimpse-at-pterodactyls.html | SCIENCE WATCH; Glimpse at Pterodactyls | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/world/soviets-seek-us-navy-cutbacks.html | Soviets Seek U.S. Navy Cutbacks | False | By Michael R. Gordon, Special To the New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/arts/new-york-philharmonic-s-anniversary-in-central-park.html | New York Philharmonic's Anniversary in Central Park | False | By Will Crutchfield | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/us/panel-defeats-attempt-to-increase-support-for-war-planes-in-budget.html | Panel Defeats Attempt to Increase Support for War Planes in Budget | False | By Andrew Rosenthal, Special To the New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/nyregion/as-prosperity-of-steel-fades-a-town-debates-its-future.html | As Prosperity of Steel Fades, A Town Debates Its Future | False | By Sam Howe Verhovek | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/nyregion/a-strategist-sees-if-his-hand-is-still-hot.html | A Strategist Sees if His Hand Is Still Hot | False | By Sam Roberts | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/arts/review-opera-mozart-in-the-style-of-sellars-or-vice-versa.html | Review/Opera; Mozart in the Style of Sellars or Vice Versa | False | By Will Crutchfield, Special To the New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/obituaries/genevieve-naylor-74-photographer-dies.html | Genevieve Naylor, 74, Photographer, Dies | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/nyregion/roosevelt-tram-is-shut-down-after-accident.html | Roosevelt Tram Is Shut Down After Accident | False | By David E. Pitt | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/movies/review-television-the-chanel-who-created-the-fashions.html | Review/Television; The Chanel Who Created the Fashions | False | By Woody Hochswender | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/oil-rig-count-increases.html | Oil Rig Count Increases | False | AP | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/science/peripherals-3-part-approach-to-data-improved-again.html | PERIPHERALS; 3-part Approach to Data, Improved Again | False | By L. R. Shannon | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/sports/sports-of-the-times-go-for-it-calcavecchia-lemond-did.html | SPORTS OF THE TIMES; Go for It! Calcavecchia, LeMond Did | False | By Dave Anderson | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/science/science-watch-animal-posture-seen-as-clue-to-legs-size.html | SCIENCE WATCH; Animal Posture Seen As Clue to Legs' Size | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/world/austrian-recounts-rapport-with-diplomat-in-spy-case.html | Austrian Recounts Rapport With Diplomat in Spy Case | False | By Serge Schmemann, Special To the New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/us/washington-talk-congress.html | Washington Talk; Congress | False | By Michael OreskesdtlrIrwashington, July 24 - Special To the New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/nyregion/chess-157489.html | Chess | False | By Robert Byrne | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/sports/sports-people-cycling-lemond-is-quick-to-return-to-races.html | SPORTS PEOPLE; CYCLING; LeMond Is Quick To Return to Races | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/opinion/in-the-nation-heresy-and-disloyalty.html | IN THE NATION; Heresy And Disloyalty | False | By Tom Wicker | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/arts/philadelphia-opera-plans-4-productions.html | Philadelphia Opera Plans 4 Productions | False | | 1989-08-09 | TX 2-610238 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/nyregion/bridge-184489.html | Bridge | False | By Alan Truscott | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/nyregion/our-towns-an-artist-sees-icon-of-the-age-in-empire-state.html | Our Towns; An Artist Sees Icon of the Age In Empire State | False | By Wayne King | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/sports/on-horse-racing-impact-of-jockeys-is-vastly-overrated.html | ON HORSE RACING; Impact Of Jockeys Is Vastly Overrated | False | By Steve Crist | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/obituaries/aurelio-baldeschi-balleani-italian-nobleman-85.html | Aurelio Baldeschi-Balleani, Italian Nobleman, 85 | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/obituaries/sudhir-sen-82-dies-an-indian-economist.html | Sudhir Sen, 82, Dies; An Indian Economist | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/finance-briefs-177789.html | FINANCE BRIEFS | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/dow-falls-22.38-to-2584.98-trading-slows.html | Dow Falls 22.38, to 2,584.98; Trading Slows | False | By Richard D. Hylton | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/us/3-drown-off-florida-beaches.html | 3 Drown Off Florida Beaches | False | AP | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/careers-starting-out-as-a-musician-in-the-military.html | Careers; Starting Out As a Musician In the Military | False | By Elizabeth M. Fowler | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/business-and-health-when-benefits-are-set-by-states.html | Business and Health; When Benefits Are Set by States | False | By Milt Freudenheim | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/science/industry-fights-use-of-animal-tests-to-assess-cancer-risk.html | Industry Fights Use of Animal Tests to Assess Cancer Risk | False | By Philip Shabecoff | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/smithkline-net-increases.html | SmithKline Net Increases | False | AP | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/sports/a-full-court-press-for-school-sports.html | A Full-Court Press For School Sports | False | By Joe Lapointe, Special to the New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/us/launching-of-space-shuttle-to-be-delayed-at-least-a-day.html | Launching of Space Shuttle To Be Delayed at Least a Day | False | AP | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/world/lagging-in-polls-thatcher-shakes-up-her-cabinet.html | Lagging in Polls, Thatcher Shakes Up Her Cabinet | False | By Craig R. Whitney, Special To the New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/opinion/anger-but-also-cleaner-air.html | Anger, but Also Cleaner Air | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/science/laser-tweezers-probe-nature-s-tiniest-motors.html | Laser 'Tweezers' Probe Nature's Tiniest Motors | False | By Malcolm W. Browne | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/sports/angels-edge-athletics-in-showdown-in-west.html | Angels Edge Athletics In Showdown in West | False | AP | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/opinion/1-no-such-thing-as-a-reasonable-gun-law-169689.html | No Such Thing as a 'Reasonable' Gun Law | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/world/tokyo-leaders-stung-try-to-contain-the-damage.html | Tokyo Leaders, Stung, Try to Contain the Damage | False | By Steven R. Weisman, Special To the New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/arts/review-dance-new-and-longer-sylphide-from-london.html | Review/Dance; New and Longer 'Sylphide' From London | False | By Anna Kisselgoff, Special To the New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/science/rise-in-caffeine-linked-to-a-halt-in-smoking.html | Rise in Caffeine Linked to a Halt in Smoking | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/obituaries/valentine-bargmann-81-einstein-assistant.html | Valentine Bargmann, 81, Einstein Assistant | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/sports/obstacles-don-t-end-for-williams-of-jets.html | Obstacles Don't End for Williams of Jets | False | By Gerald Eskenazi, Special To the New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/company-news-1992-whets-bsn-s-big-appetite.html | COMPANY NEWS; 1992 Whets BSN's Big Appetite | False | By Steven Greenhouse | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/us/mayors-criticize-anti-drug-effort.html | MAYORS CRITICIZE ANTI-DRUG EFFORT | False | By Richard L. Berke, Special to the New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/opinion/1-cable-tv-becomes-a-consumer-problem-169589.html | Cable TV Becomes a Consumer Problem | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/company-earnings-unisys-profits-plunged-67-in-second-quarter.html | COMPANY EARNINGS; Unisys Profits Plunged 67% in Second Quarter | False | AP | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/world/london-journal-snooker-anyone-nuns-aim-to-pocket-1-million.html | London Journal; Snooker, Anyone? Nuns Aim to Pocket $1 Million | False | By Sheila Rule, Special To the New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/pickens-assails-ruling-on-time.html | Pickens Assails Ruling on Time | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/us/sunnyvale-journal-store-serves-all-needs-of-the-computer-crazed.html | Sunnyvale Journal; Store Serves All Needs Of the Computer Crazed | False | By Katherine Bishop, Special to the New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/world/aggrieved-bush-says-he-knew-of-spy-inquiry.html | 'Aggrieved' Bush Says He Knew of Spy Inquiry | False | By Stephen Engelberg, Special to the New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/world/sakharov-rebukes-chinese.html | Sakharov Rebukes Chinese | False | AP | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/obituaries/ensley-llewellyn-83-of-stars-and-stripes.html | Ensley Llewellyn, 83, Of Stars and Stripes | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/us/restart-put-off-till-late-1990-for-a-nuclear-arms-reactor.html | Restart Put Off Till Late 1990 For a Nuclear-Arms Reactor | False | By Keith Schneider, Special To the New York Times | 1989-08-09 | TX 2-610238 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/mexican-debt-pact-welcomed.html | Mexican Debt Pact Welcomed | False | By Jonathan Fuerbringer | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/nyregion/inside-340989.html | INSIDE | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/us/train-fire-keeps-hundreds-from-homes.html | Train Fire Keeps Hundreds from Homes | False | AP | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/nyregion/helmsley-home-decor-billed-to-subsidiary-witness-says.html | Helmsley Home Decor Billed To Subsidiary, Witness Says | False | By William Glaberson | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/the-media-business-advertising-women-gain-foothold-in-drive-for-accounts.html | THE MEDIA BUSINESS; Advertising; Women Gain Foothold In Drive for Accounts | False | By Randall Rothenberg | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/us/washington-talk-exact-words-underclass-coming-to-terms-with-a-term.html | Washington Talk: Exact Words; 'Underclass': Coming to Terms With a Term | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/world/arabs-who-report-to-plo-said-to-meet-shamir.html | Arabs Who Report to P.L.O. Said to Meet Shamir | False | By Joel Brinkley, Special To the New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/science/data-suggest-that-implants-may-pose-risk-of-later-harm.html | Data Suggest That Implants May Pose Risk Of Later Harm | False | By Sandra Blakeslee | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/opinion/lame-ducks-and-legal-services.html | Lame Ducks and Legal Services | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/company-news-chrysler-looks-for-cost-cuts.html | COMPANY NEWS; Chrysler Looks For Cost Cuts | False | Special to The New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/nyregion/c-corrections-350489.html | Corrections | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/sports/giants-open-camp-but-12-are-no-shows.html | Giants Open Camp, but 12 Are No-Shows | False | By Frank Litsky, Special To the New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/arts/offerings-by-bikel-brel-weill-and-sting.html | Offerings By Bikel: Brel, Weill And Sting | False | By Richard F. Shepard | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/nyregion/regan-urges-streamlining-otb-as-he-cites-declining-revenues.html | Regan Urges Streamlining OTB As He Cites Declining Revenues | False | By Arnold H. Lubasch | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/house-speaker-attacks-capital-gains-tax-cut.html | House Speaker Attacks Capital Gains Tax Cut | False | By Susan F. Rasky, Special To the New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/kodak-plans-225-million-charge-on-net.html | Kodak Plans $225 Million Charge On Net | False | By John Holusha | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/credit-markets-prices-of-us-securities-advance.html | CREDIT MARKETS; Prices of U.S. Securities Advance | False | By Kenneth N. Gilpin | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/obituaries/claude-harmon-is-dead-at-73-taught-golf-to-four-presidents.html | Claude Harmon Is Dead at 73; Taught Golf to Four Presidents | False | AP | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/us/to-settle-suit-ex-klansmen-agree-to-study-lessons-of-brotherhood.html | To Settle Suit, Ex-Klansmen Agree to Study 'Lessons of Brotherhood' | False | By Peter Applebome, Special To the New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/nyregion/even-approval-of-new-government-for-new-york-will-not-speed-pace.html | Even Approval of New Government For New York Will Not Speed Pace | False | By Alan Finder | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/us/tortoise-on-endangered-list.html | Tortoise on Endangered List | False | AP | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/company-news-holiday-stock-rises-on-rumor.html | COMPANY NEWS; Holiday Stock Rises on Rumor | False | Special to The New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/business/company-news-syntex-expects-earnings-drop.html | COMPANY NEWS; Syntex Expects Earnings Drop | False | Special to The New York Times | 1989-08-09 | TX 2-610238 | | |
| 1989-07-25 | 1989-07-25 | https://www.nytimes.com/1989/07/25/sports/sports-people-basketball-blazers-sign-cooper.html | SPORTS PEOPLE: BASKETBALL; Blazers Sign Cooper | False | | 1989-08-09 | TX 2-610238 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/books/books-of-the-times-on-soviet-dissidence-as-both-sides-falter.html | Books Of The Times; On Soviet Dissidence as Both Sides Falter | False | By Eva Hoffman | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/world/us-sees-a-threat-to-namibia-elections.html | U.S. Sees a Threat to Namibia Elections | False | By Robert Pear, Special To the New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/garden/opus-one-is-to-get-its-own-winery.html | Opus One Is to Get Its Own Winery | False | By Frank J. Prial | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/company-news-satellite-company-sues-comsat.html | COMPANY NEWS; Satellite Company Sues Comsat | False | AP | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/company-news-wickes-asset-sale.html | COMPANY NEWS; Wickes Asset Sale | False | Special to The New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/arts/senate-panel-asks-ban-on-grants-to-2-arts-groups.html | Senate Panel Asks Ban on Grants to 2 Arts Groups | False | By Barbara Gamarekian | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/us/captain-says-he-never-doubted-crew-could-land-crippled-plane.html | Captain Says He Never Doubted Crew Could Land Crippled Plane | False | By John H. Cushman Jr., Special To the New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/opinion/l-punishment-alone-won-t-stop-juvenile-crime-system-needs-overhaul-682489.html | Punishment Alone Won't Stop Juvenile Crime; System Needs Overhaul | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/opinion/l-punishment-alone-won-t-stop-juvenile-crime-among-toughest-states-681589.html | Punishment Alone Won't Stop Juvenile Crime; Among Toughest States | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/movies/review-film-a-sinister-sexual-fairy-tale-of-transformations.html | Review/Film; A Sinister, Sexual Fairy Tale of Transformations | False | By Caryn James | 1989-08-09 | TX 2-609867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/arts/with-boogie-woogie-hadda-brooks-is-back.html | With Boogie-Woogie, Hadda Brooks Is Back | False | By Peter Watrous | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/company-news-ibm-shipping-memory-chips.html | COMPANY NEWS; I.B.M. Shipping Memory Chips | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/nyregion/c-corrections-495589.html | Corrections | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/nyregion/yonkers-power-is-restored-after-blackout.html | Yonkers Power Is Restored After Blackout | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/briefs-548089.html | BRIEFS | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/world/japanese-submarine-captain-held-liable-in-fatal-collision.html | Japanese Submarine Captain Held Liable in Fatal Collision | False | Special to The New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/garden/a-simple-domestic-chore-becomes-a-cause.html | A Simple Domestic Chore Becomes A Cause | False | By Dena Kleiman | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/cooper-industries-inc-reports-earnings-for-qtr-to-june-30.html | Cooper Industries Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/company-news-washington-bancorp-offer.html | COMPANY NEWS; Washington Bancorp Offer | False | Special to The New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/altron-inc-reports-earnings-for-qtr-to-june-30.html | Altron Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/businessland-inc-reports-earnings-for-qtr-to-june-30.html | Businessland Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/business-digest-599789.html | Business Digest | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/emerson-radio-corp-reports-earnings-for-qtr-to-june-30.html | Emerson Radio Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/us/house-panel-votes-to-cut-surtax-paid-by-beneficiaries-of-medicare.html | House Panel Votes to Cut Surtax Paid by Beneficiaries of Medicare | False | By Susan F. Rasky | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS: Advertising; Addendum | False | By Randall Rothenberg | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/american-cyanamid-co-reports-earnings-for-qtr-to-june-30.html | American Cyanamid Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/metro-bancshares-reports-earnings-for-qtr-to-june-30.html | Metro Bancshares reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/ashton-tate-corp-reports-earnings-for-qtr-to-june-30.html | Ashton-Tate Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/garden/de-gustibus-taming-a-lobster-with-pinkie-lowered.html | DE GUSTIBUS; Taming a Lobster, With Pinkie Lowered | False | By Molly O'Neill | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/primebank-reports-earnings-for-qtr-to-june-30.html | Primebank reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/sports/ex-cowboy-early-hit-for-giants.html | Ex-Cowboy Early Hit for Giants | False | By Frank Litsky, Special To the New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/regional-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | Regional Bancorp Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/world/austrian-woman-sought-as-witness-in-spy-case.html | Austrian Woman Sought as Witness in Spy Case | False | By Stephen Engelberg, Special To The New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/microamerica-inc-reports-earnings-for-qtr-to-june-30.html | Microamerica Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/us-reports-4.5-increase-in-wage-costs.html | U.S. Reports 4.5% Increase in Wage Costs | False | AP | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/the-media-business-concern-revealed-about-time-deal.html | THE MEDIA BUSINESS; Concern Revealed About Time Deal | False | By Sarah Bartlett | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/wheelabrator-technologies-inc-reports-earnings-for-qtr-to-june-30.html | Wheelabrator Technologies Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/garden/60-minute-gourmet-647089.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/opinion/l-the-pie-tin-that-flew-round-the-world-417089.html | The Pie Tin That Flew Round the World | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/us/senate-panel-votes-to-limit-oil-tankers.html | Senate Panel Votes to Limit Oil Tankers | False | By Philip Shabecoff, Special To The New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/world/ukrainian-miners-return.html | Ukrainian Miners Return | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/theater/review-theater-scene-europe-1940-subject-true-kitsch.html | Review/Theater; Scene: Europe 1940. Subject: True Kitsch. | False | By Frank Rich | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/lilco-to-pay-shareholders.html | Lilco to Pay Shareholders | False | Special to The New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/obituaries/lucetta-harkness-92-a-missionary-teacher.html | Lucetta Harkness, 92, A Missionary Teacher | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/nyregion/day-care-options-expand-in-westchester.html | Day-Care Options Expand in Westchester | False | By Lisa W. Foderaro | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/us/us-halts-sale-of-tritium-after-loss-of-enough-to-make-a-nuclear-bomb.html | U.S. Halts Sale of Tritium After Loss Of Enough to Make a Nuclear Bomb | False | By William J. Broad | 1989-08-09 | TX 2-609867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/sports/the-yankees-who-are-virtually-unbeatable.html | The Yankees Who Are Virtually Unbeatable | False | By Norm Alster, Special To the New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/nyregion/c-corrections-640189.html | Corrections | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/garden/wine-talk-648389.html | WINE TALK | False | Special to The New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/opinion/village-anarchists-master-intimidators.html | 'Village' Anarchists: Master Intimidators | False | By Kate Walter | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/opinion/making-mexico-a-meager-model.html | Making Mexico a Meager Model | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/garden/at-the-nation-s-table-washington.html | AT THE NATION'S TABLE; Washington | False | By Joan Nathan | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/westmark-international-inc-reports-earnings-for-qtr-to-june-30.html | Westmark International Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/market-place-bank-run-funds-lose-bit-of-ground.html | Market Place; Bank-Run Funds Lose Bit of Ground | False | By Wayne Lionel Aponte | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/world/palestinian-says-he-and-shamir-met.html | PALESTINIAN SAYS HE AND SHAMIR MET | False | By Joel Brinkley, Special To the New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/washington-post-co-reports-earnings-for-qtr-to-june-30.html | Washington Post Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/us/ex-senator-lobbied-hud-and-discussed-business-deal.html | Ex-Senator Lobbied H.U.D. And Discussed Business Deal | False | By Philip Shenon, Special To the New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/company-earnings-boeing-s-net-climbs-21.9.html | COMPANY EARNINGS; Boeing's Net Climbs 21.9% | False | AP | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/wheelabrator-group-inc-reports-earnings-for-qtr-to-june-30.html | Wheelabrator Group Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/us/khashoggi-bail-is-10-million.html | Khashoggi Bail Is $10 Million | False | By William G. Blair | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/mattel-inc-reports-earnings-for-qtr-to-july-1.html | Mattel Inc reports earnings for Qtr to July 1 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/garden/in-paris-applause-for-lagerfeld-s-chanel-collection.html | In Paris, Applause For Lagerfeld's Chanel Collection | False | By Bernadine Morris, Special To the New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/world/big-latin-debtors-find-that-lacking-austerity-relief-is-not-coming-soon.html | Big Latin Debtors Find That Lacking Austerity, Relief Is Not Coming Soon | False | By James Brooke, Special To the New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/owens-minor-inc-reports-earnings-for-qtr-to-june-30.html | Owens & Minor Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/the-media-business-paramount-is-bruised-but-far-from-broken.html | THE MEDIA BUSINESS; Paramount Is Bruised But Far From Broken | False | By Geraldine Fabrikant | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/yugoslav-inflation-woes.html | Yugoslav Inflation Woes | False | AP | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/arts/vs-yanovsky-a-soviet-emigre-author-and-physician-dies-at-83.html | V.S. Yanovsky, a Soviet Emigre Author and Physician, Dies at 83 | False | By C. Gerald Fraser | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/finance-briefs-466889.html | FINANCE BRIEFS | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/about-real-estate-new-jersey-s-no-2-convention-center-is-planned.html | About Real Estate; New Jersey's No. 2 Convention Center Is Planned | False | By Shawn G. Kennedy, Special to the New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/the-media-business-evaluating-time-warner-court-papers-offer-glimpse.html | THE MEDIA BUSINESS; Evaluating Time Warner: Court Papers Offer Glimpse | False | By Geraldine Fabrikant | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/open-positions-on-short-sales-slip-0.7-percent-on-nasdaq.html | Open Positions on Short Sales Slip 0.7 Percent on Nasdaq | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/salomon-inc-reports-earnings-for-qtr-to-june-30.html | Salomon Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/obituaries/albert-chin-restaurateur-64.html | Albert Chin Restaurateur, 64 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/howard-bancorp-reports-earnings-for-qtr-to-june-30.html | Howard Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/washington-federal-savings-ore-reports-earnings-for-qtr-to-june-30.html | Washington Federal Savings (Ore.) reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/danaher-corp-reports-earnings-for-qtr-to-june-30.html | Danaher Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/nyregion/helmsley-aide-tells-of-pressure-for-free-goods.html | Helmsley Aide Tells of Pressure For Free Goods | False | By William Glaberson | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/business-people-ladenburg-thalmann-picks-2-top-executives.html | BUSINESS PEOPLE; Ladenburg, Thalmann Picks 2 Top Executives | False | By Daniel F. Cuff | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/nyregion/bridge-456889.html | Bridge | False | By Alan Truscott | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/first-oak-brook-bancshares-reports-earnings-for-qtr-to-june-30.html | First Oak Brook Bancshares reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/coca-cola-bottling-co-of-consolidated-reports-earnings-for-qtr-to-june-30.html | Coca-Cola Bottling Co of Consolidated reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/sports/yanks-hitting-again-as-their-slide-ends.html | Yanks Hitting Again As Their Slide Ends | False | By Michael Martinez, Special To the New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/the-media-business-bicycling-buys-cyclist-s-list.html | THE MEDIA BUSINESS; Bicycling Buys Cyclist's List | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/us/education-poignant-problems-of-the-nation-s-rural-schools.html | EDUCATION; Poignant Problems of the Nation's Rural Schools | False | By Joseph Berger, Special To the New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/data-general-corp-reports-earnings-for-qtr-to-june-30.html | Data General Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/fireman-s-fund-corp-reports-earnings-for-qtr-to-june-30.html | Fireman's Fund Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/nyregion/bolstering-the-police-question-in-mayor-s-race-is-how.html | Bolstering the Police: Question in Mayor's Race Is How | False | By Josh Barbanel | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/officials-of-irs-accused-by-panel-of-ethical-lapses.html | OFFICIALS OF I.R.S. ACCUSED BY PANEL OF ETHICAL LAPSES | False | By Nathaniel C. Nash, Special To the New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/nyregion/news-summary-597289.html | NEWS SUMMARY | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/sports/ryan-fans-14-in-six-innings.html | Ryan Fans 14 In Six Innings | False | AP | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/us/washington-talk-sex-survey-is-dealt-a-setback.html | WASHINGTON TALK; Sex Survey Is Dealt a Setback | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/opinion/for-cleaner-air-give-utilities-a-reason-to-promote-mass-transit.html | For Cleaner Air, Give Utilities a Reason to Promote Mass Transit | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/terex-corp-reports-earnings-for-qtr-to-june-30.html | Terex Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/bank-of-san-francisco-reports-earnings-for-qtr-to-june-30.html | Bank of San Francisco reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/world/talks-among-cambodia-factions-break-off-in-disarray-in-france.html | Talks Among Cambodia Factions Break Off in Disarray in France | False | By Youssef M. Ibrahim | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/sports/byrd-signs-with-jets-top-pick-still-holdout.html | Byrd Signs with Jets; Top Pick Still Holdout | False | By Al Harvin, Special To the New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/millipore-corp-reports-earnings-for-qtr-to-june-30.html | Millipore Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/sports/sports-people-football-mack-pleads-not-guilty.html | SPORTS PEOPLE: FOOTBALL; Mack Pleads Not Guilty | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/la-petite-academy-reports-earnings-for-qtr-to-june-30.html | La Petite Academy reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/world/cairo-journal-sun-has-set-on-cricket-but-there-s-still-croquet.html | Cairo Journal; Sun Has Set on Cricket, but There's Still Croquet | False | By Alan Cowell, Special To the New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/consolidated-freightways-inc-reports-earnings-for-qtr-to-june-30.html | Consolidated Freightways Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/belo-ah-corp-n-reports-earnings-for-qtr-to-june-30.html | Belo (A.H.) Corp(N) reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/nyregion/new-jersey-farms-thriving-as-land-lures-part-timers.html | New Jersey Farms Thriving as Land Lures Part-Timers | False | By Anthony Depalma, Special To the New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/branford-savings-bank-reports-earnings-for-qtr-to-june-30.html | Branford Savings Bank reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/obituaries/john-m-driscoll-engineer-85.html | John M. Driscoll Engineer, 85 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/lyphomed-reports-earnings-for-qtr-to-june-30.html | Lyphomed reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/noble-affiliates-inc-reports-earnings-for-qtr-to-june-30.html | Noble Affiliates Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/opinion/politics-promotes-child-health.html | Politics Promotes Child Health | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Randall Rothenberg | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/company-earnings-sears-net-rises-21.4-in-quarter.html | COMPANY EARNINGS; Sears Net Rises 21.4% In Quarter | False | By Isadore Barmash | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/sports/orioles-lose-sixth-in-a-row-as-puckett-powers-twins.html | Orioles Lose Sixth in a Row As Puckett Powers Twins | False | AP | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/knight-ridder-inc-reports-earnings-for-qtr-to-june-30.html | Knight-Ridder Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/lifeline-systems-inc-reports-earnings-for-qtr-to-june-30.html | Lifeline Systems Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/sports/pirates-stop-mets-streak-at-6.html | Pirates Stop Mets' Streak at 6 | False | By Joseph Durso | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/garden/the-chop-suey-syndrome-americanizing-the-exotic.html | The Chop Suey Syndrome: Americanizing the Exotic | False | By Molly O'Neill | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/stone-container-corp-reports-earnings-for-qtr-to-june-30.html | Stone Container Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/us/education-lessons.html | EDUCATION;LESSONS | False | Edward B. Fiske | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/arts/review-pop-a-heavy-metal-dose-of-radical-populism.html | Review/Pop; A Heavy-Metal Dose Of Radical Populism | False | By Peter Watrous | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/the-media-business-advertising-morgan-picks-five-finalists.html | THE MEDIA BUSINESS; Advertising Morgan Picks Five Finalists | False | By Randall Rothenberg | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/arts/auction-houses-predicting-record-worldwide-sales.html | Auction Houses Predicting Record Worldwide Sales | False | By Rita Reif | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/nyregion/emergency-landing-in-newark.html | Emergency Landing in Newark | False | AP | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/kelly-services-inc-reports-earnings-for-qtr-to-june-30.html | Kelly Services Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/credit-markets-treasuries-continue-to-creep-up.html | CREDIT MARKETS; Treasuries Continue to Creep Up | False | By Kenneth N. Gilpin | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/sports/sports-people-hockey-kings-sign-robinson.html | SPORTS PEOPLE: HOCKEY; Kings Sign Robinson | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/chevron-corp-reports-earnings-for-qtr-to-june-30.html | Chevron Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/zurn-industries-reports-earnings-for-qtr-to-june-30.html | Zurn Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/garden/chefs-in-need-call-cooks-from-home.html | Chefs in Need Call Cooks From Home | False | By Florence Fabricant | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/us/washington-talk-old-guard-s-gone-but-right-finds-new-strength.html | WASHINGTON TALK; Old Guard's Gone, but Right Finds New Strength | False | By Michael Oreskes, Special To the New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/vallen-corp-reports-earnings-for-qtr-to-may-31.html | Vallen Corp reports earnings for Qtr to May 31 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/executive-changes-591389.html | EXECUTIVE CHANGES | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/world/worry-for-gorbachev-workers-resentful-his-changes-could-topple-crippled-economy.html | Worry for Gorbachev; Workers, Resentful of His Changes, Could Topple the Crippled Economy | False | By Bill Keller, Special To the New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/commercial-bancorp-of-colo-reports-earnings-for-qtr-to-june-30.html | Commercial Bancorp of Colo reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/us/lucas-seeks-to-reassure-panel-about-rights-post.html | Lucas Seeks to Reassure Panel About Rights Post | False | By Julie Johnson, Special To the New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/settlement-in-carl-s-jr-case.html | Settlement in Carl's Jr. Case | False | AP | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/control-data-corp-reports-earnings-for-qtr-to-june-30.html | Control Data Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/airborne-freight-reports-earnings-for-qtr-to-june-30.html | Airborne Freight reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/us/judge-s-ruling-casts-doubt-on-deportations.html | Judge's Ruling Casts Doubt on Deportations | False | By Roberto Suro, Special To the New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/nyregion/inside-603889.html | INSIDE | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/us/studies-now-hint-it-matters-which-parent-gives-the-gene.html | Studies Now Hint It Matters Which Parent Gives the Gene | False | AP | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/united-banks-of-colorado-reports-earnings-for-qtr-to-june-30.html | United Banks of Colorado reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/arts/review-music-kathleen-battle-sings-bach-arias-and-mozart.html | Review/Music; Kathleen Battle Sings Bach Arias And Mozart | False | By Allan Kozinn | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/accord-clears-the-way-for-digital-tape-recorders.html | Accord Clears the Way for Digital Tape Recorders | False | By Andrew Pollack | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/sports/results-plus-597389.html | Results Plus | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/garden/at-the-nation-s-table-santa-barbara-calif.html | AT THE NATION'S TABLE; Santa Barbara, Calif. | False | By Dulcie Leimbach | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/sports/notebook-king-rejects-taiwan-offer-for-tyson.html | NOTEBOOK; King Rejects Taiwan Offer for Tyson | False | By Phil Berger | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/second-national-fedl-savings-bank-reports-earnings-for-qtr-to-june-30.html | Second National Fedl Savings Bank reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/world/angola-says-rebels-downed-transport-plane-killing-42.html | Angola Says Rebels Downed Transport Plane, Killing 42 | False | AP | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/opinion/l-darwin-s-symptoms-fit-chagas-disease-417189.html | Darwin's Symptoms Fit Chagas' Disease | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/eastern-slows-schedule-expansion.html | Eastern Slows Schedule Expansion | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/ameribanc-inc-reports-earnings-for-qtr-to-june-30.html | Ameribanc Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/chubb-corp-reports-earnings-for-qtr-to-june-30.html | Chubb Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/garden/at-the-nation-s-table-boston.html | AT THE NATION'S TABLE; Boston | False | By Nancy Harmon Jenkins | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/nyregion/state-insect-cute-as-a-bug-cuomo-enshrines-a-lady.html | State Insect Cute as a Bug; Cuomo Enshrines a Lady | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/nyregion/youths-on-rampage-push-man-to-tracks-after-robbing-store.html | Youths on Rampage Push Man to Tracks After Robbing Store | False | By John T. McQuiston | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/us/frank-g-campbell-trucking-executive-82.html | Frank G. Campbell Trucking Executive, 82 | False | AP | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/japanese-gains-lift-vehicle-sales-by-4.3.html | Japanese Gains Lift Vehicle Sales by 4.3% | False | By Philip E. Ross, Special To the New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/company-earnings-mobil-and-chevron-off-phillips-up.html | COMPANY EARNINGS; Mobil and Chevron Off; Phillips Up | False | By Matthew L. Wald | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/us/florida-governor-proposes-legislature-limit-abortions.html | Florida Governor Proposes Legislature Limit Abortions | False | AP | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/opinion/foreign-affairs-now-turn-to-women.html | FOREIGN AFFAIRS; Now Turn to Women | False | By Flora Lewis | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/world/walesa-rejects-offer-of-coalition-talks-of-a-solidarity-government.html | Walesa Rejects Offer of Coalition; Talks of a Solidarity Government | False | By John Tagliabue, Special To the New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/garden/a-simple-domestic-chore-becomes-a-cause-in-new-york-efforts-lag.html | A Simple Domestic Chore Becomes A Cause; In New York, Efforts Lag | False | By Dennis Hevesi | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/clark-equipment-co-reports-earnings-for-qtr-to-june-30.html | Clark Equipment Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/eliot-bank-reports-earnings-for-qtr-to-june-30.html | Eliot Bank reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/union-electric-co-reports-earnings-for-12mo-june-30.html | Union Electric Co reports earnings for 12mo June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/lake-shore-bancorp-reports-earnings-for-qtr-to-june-30.html | Lake Shore Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/company-earnings-usx-income-rises-by-17.3-as-prices-for-oil-increase.html | COMPANY EARNINGS; USX Income Rises by 17.3% As Prices for Oil Increase | False | By Jonathan P. Hicks | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/smith-s-food-drug-centers-inc-reports-earnings-for-qtr-to-june-30.html | Smith's Food & Drug Centers Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/first-united-bancshares-reports-earnings-for-qtr-to-june-30.html | First United Bancshares reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/us/skinner-defends-exxon-plan-for-a-halt-in-alaska-cleanup.html | Skinner Defends Exxon Plan For a Halt in Alaska Cleanup | False | AP | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/ziegler-co-reports-earnings-for-qtr-to-june-30.html | Ziegler Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/cray-research-inc-reports-earnings-for-qtr-to-june-30.html | Cray Research Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/times-mirror-co-reports-earnings-for-qtr-to-june-30.html | Times Mirror Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/borden-inc-reports-earnings-for-qtr-to-june-30.html | Borden Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/us/washington-talk-policy.html | WASHINGTON TALK; Policy | False | E. J. Dionne Jr.Special to The New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/obituaries/harry-rosenthal-92-a-zionist-leader-dies.html | Harry Rosenthal, 92, a Zionist Leader, Dies | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/books/book-notes-454389.html | Book Notes | False | By Edwin McDowell | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/nyregion/jersey-proposes-plans-pave-chromium-sites.html | Jersey Proposes Plans Pave Chromium Sites | False | By Robert Hanley, Special To the New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/sec-accuses-8-on-revco.html | S.E.C. Accuses 8 on Revco | False | Special to The New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/shearson-lehman-hutton-holdings-inc-reports-earnings-for-qtr-to-june-30.html | Shearson Lehman Hutton Holdings Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/alex-brown-inc-reports-earnings-for-qtr-to-june-30.html | Alex. Brown Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/world/pope-names-the-first-bishop-of-byelorussia-in-six-decades.html | Pope Names the First Bishop of Byelorussia in Six Decades | False | By Clyde Haberman, Special To the New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/homestake-mining-co-reports-earnings-for-qtr-to-june-30.html | Homestake Mining Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/johnson-johnson-reports-earnings-for-qtr-to-june-30.html | Johnson & Johnson reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/northern-telecom-ltd-reports-earnings-for-qtr-to-june-30.html | Northern Telecom Ltd reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/world/cuba-says-it-wants-to-help-on-drugs.html | Cuba Says It Wants to Help on Drugs | False | By Joseph B. Treaster, Special To the New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/talley-industries-reports-earnings-for-qtr-to-june-30.html | Talley Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/first-indiana-corp-reports-earnings-for-qtr-to-june 30 | First Indiana Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/nyregion/quotation-of-the-day-639789.html | Quotation of the Day | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/hercules-inc-reports-earnings-for-qtr-to-june30.html | Hercules Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/blockbuster-entertainment-reports-earnings-for-qtr-to-june-30.html | Blockbuster Entertainment reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/opinion/a-miracl-weapon-better-left-untried.html | A MIRACL Weapon Better Left Untried | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/spiegel-inc-reports-earnings-for-qtr-to-june-30.html | Spiegel Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/worthen-banking-corp-reports-earnings-for-qtr-to-june-30.html | Worthen Banking Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/sun-co-reports-earnings-for-qtr-to-june-30.html | Sun Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/business-technology-interest-in-fuel-cells-rises-again.html | BUSINESS TECHNOLOGY; Interest in Fuel Cells Rises Again | False | By John Holusha, Special To the New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/us/congress-ponders-exempting-n-plant-from-pollution-law.html | Congress Ponders Exempting N-Plant From Pollution Law | False | By Keith Schneider, Special To the New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/the-media-business-advertising-interpublic-s-profit-up.html | THE MEDIA BUSINESS; Advertising; Interpublic's Profit Up | False | By Randall Rothenberg | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/opinion/l-punishment-alone-won-t-stop-juvenile-crime-417389.html | Punishment Alone Won't Stop Juvenile Crime | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/mapco-inc-reports-earnings-for-qtr-to-june-30.html | Mapco Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/opinion/the-growth-of-urban-mushrooms.html | The Growth of Urban 'Mushrooms' | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/cd-yields-are-off-again.html | C.D. Yields Are Off Again | False | By H. J. Maidenberg | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/sports/sports-people-basketball-ex-player-sues-school.html | SPORTS PEOPLE: BASKETBALL; Ex-Player Sues School | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/vintage-enterprises-reports-earnings-for-qtr-to-april-1.html | Vintage Enterprises reports earnings for Qtr to April 1 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/usg-corp-reports-earnings-for-qtr-to-june-30.html | USG Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/world/striking-ukrainian-miners-appeased-return-to-work.html | Striking Ukrainian Miners, Appeased, Return to Work | False | By Francis X. Clines, Special To the New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/the-media-business-advertising-magazine-ads-rise.html | THE MEDIA BUSINESS: Advertising; Magazine Ads Rise | False | By Randall Rothenberg | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/itt-corpn-reports-earnings-for-qtr-to-june-30.html | ITT CorpN) reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/provident-american-reports-earnings-for-qtr-to-june-30.html | Provident American reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/sports/sports-of-the-times-doing-a-favor-for-world-s-deprived.html | SPORTS OF THE TIMES; Doing a Favor For World's Deprived | False | By George Vecsey | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/showdown-for-nissan-union-vote-by-workers.html | Showdown for Nissan: Union Vote by Workers | False | By Doron P. Levin, Special To the New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/arts/channel-2-planning-tabloid-style-show.html | Channel 2 Planning Tabloid-Style Show | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/sears-canada-reports-earnings-for-qtr-to-june-30.html | Sears Canada reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/nyregion/two-ranking-editors-leave-new-york-post.html | Two Ranking Editors Leave New York Post | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/citizens-savings-bank-md-reports-earnings-for-qtr-to-june-30.html | Citizens Savings Bank (Md.) reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/garden/food-notes-646489.html | FOOD NOTES | False | By Florence Fabricant | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/salomon-and-shearson-increase-profits-sharply.html | Salomon and Shearson Increase Profits Sharply | False | By Kurt Eichenwald | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/profits-scoreboard-538089.html | PROFITS SCOREBOARD | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/mobil-corp-reports-earnings-for-qtr-to-june-30.html | Mobil Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/western-co-of-north-america-reports-earnings-for-qtr-to-june-30.html | Western Co. of North America reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/world/japanese-party-looks-to-new-generation-then-looks-away.html | Japanese Party Looks to New Generation, Then Looks Away | False | By Steven R. Weisman, Special To the New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/us/researcher-links-heart-drugs-to-2250-deaths.html | Researcher Links Heart Drugs to 2,250 Deaths | False | AP | 1989-08-09 | TX 2-609867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/nyregion/cuomo-signs-bill-to-create-hasidic-town-school-district.html | Cuomo Signs Bill to Create Hasidic Town School District | False | AP | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/sports/mazzilli-released-by-mets.html | Mazzilli Released By Mets | False | By Joseph Durso | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/sps-technologies-inc-reports-earnings-for-qtr-to-june-30 | SPS Technologies Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/steel-import-quotas-extended-while-us-seeks-subsidy-curbs.html | Steel Import Quotas Extended While U.S. Seeks Subsidy Curbs | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/sears-roebuck-co-reports-earnings-for-qtr-to-june-30.html | Sears, Roebuck & Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/nyregion/c-corrections-640289.html | Corrections | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/ohio-casualty-corp-reports-earnings-for-qtr-to-june-30.html | Ohio Casualty Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/tecumseh-products-co-reports-earnings-for-qtr-to-june-30.html | Tecumseh Products Co reports earnings for Qtr for June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/f-m-financial-services-reports-earnings-for-qtr-to-june-30.html | F&M Financial Services reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/business-technology-to-be-precise-a-new-era-for-instruments.html | BUSINESS TECHNOLOGY; To Be Precise, a New Era for Instruments | False | By John Markoff | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising People | False | By Randall Rothenberg | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/us/washington-journal-wooed-by-jobs-and-now-homeless.html | Washington Journal; Wooed by Jobs, and Now Homeless | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/sports/sports-people-tennis.html | SPORTS PEOPLE: TENNIS | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/us/senate-deals-bush-a-loss-by-delaying-stealth-spending.html | SENATE DEALS BUSH A LOSS BY DELAYING STEALTH SPENDING | False | By Andrew Rosenthal, Special To the New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/consolidated-edison-co-of-new-york-reports-earnings-for-12mo-june-30.html | Consolidated Edison Co of New York reports earnings for 12mo June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/sports/sports-people-baseball-griffey-on-disabled-list.html | SPORTS PEOPLE: BASEBALL; Griffey on Disabled List | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/rorer-group-inc-reports-earnings-for-qtr-to-june-30 | Rorer Group Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/nyregion/first-debate-by-democrats.html | First Debate By Democrats | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/blair-corp-reports-earnings-for-qtr-to-june-30.html | Blair Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/greyhound-corp-reports-earnings-for-qtr-to-june-30.html | Greyhound Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/national-steel-corp-reports-earnings-for-qtr-to-june-30 | National Steel Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/nyregion/mayor-says-dinkins-would-run-from-the-flak.html | Mayor Says Dinkins Would 'Run From the Flak' | False | By Richard Levine | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/boeing-co-reports-earnings-for-qtr-to-june-30.html | Boeing Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/movies/the-midlife-crises-of-5-yale-men.html | The Midlife Crises of 5 Yale Men | False | By Walter Goodman | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/business-people-head-of-bank-named-by-american-express.html | BUSINESS PEOPLE; Head of Bank Named By American Express | False | By Daniel F. Cuff | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/interface-inc-reports-earnings-for-qtr-to-july-2.html | Interface Inc reports earnings for Qtr to July 2 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/nyregion/about-new-york-a-road-to-peace-is-being-paved-with-pork-chops.html | About New York; A Road to Peace Is Being Paved with Pork Chops | False | By Douglas Martin | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/dow-corning-reports-earnings-for-qtr-to-june-30.html | Dow Corning reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/sports/taylor-joins-workouts-hill-released.html | Taylor Joins Workouts; Hill Released | False | Special to The New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/centerior-energy-reports-earnings-for-12mo-june-30.html | Centerior Energy reports earnings for 12mo June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/company-news-a-new-chrysler-vehicle-expected.html | COMPANY NEWS; A New Chrysler Vehicle Expected | False | AP | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/penn-central-corp-reports-earnings-for-qtr-to-june-30 | Penn Central Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/stratus-computer-inc-reports-earnings-for-qtr-to-june-30.html | Stratus Computer Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/the-media-business-tv-station-for-pulitzer.html | THE MEDIA BUSINESS; TV Station for Pulitzer | False | AP | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/business-people-chief-also-chairman-at-convex-computer.html | BUSINESS PEOPLE; Chief Also Chairman At Convex Computer | False | By Nina Andrews | 1989-08-09 | TX 2-609867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/shortening-of-curb-seen-as-blow-to-steelmakers.html | Shortening of Curb Seen as Blow to Steelmakers | False | By Jonathan P. Hicks | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/nyregion/chief-of-lirr-since-1985-resigns.html | Chief of L.I.R.R. Since 1985 Resigns | False | By David E. Pitt | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/westmoreland-coal-reports-earnings-for-qtr-to-june-30.html | Westmoreland Coal reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/obituaries/robert-j-mullens-66-ex-bond-specialist.html | Robert J. Mullens, 66, Ex-Bond Specialist | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/sports/colt-s-death-and-an-injury-mar-meadowlands-races.html | Colt's Death and an Injury Mar Meadowlands Races | False | By Alex Yannis, Special To the New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/cyprus-minerals-co-reports-earnings-for-qtr-to-june-30.html | Cyprus Minerals Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/sports/us-to-play-in-honduras.html | U.S. to Play in Honduras | False | AP | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/loctite-corp-reports-earnings-for-qtr-to-june-30.html | Loctite Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/us/education-us-grant-to-teaching-panel-opposed.html | EDUCATION; U.S. Grant to Teaching Panel Opposed | False | AP | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/wyse-technology-inc-reports-earnings-for-qtr-to-june-30.html | Wyse Technology Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/nyregion/giuliani-signals-end-to-rift-in-camp.html | Giuliani Signals End to Rift in Camp | False | By Frank Lynn | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/opinion/reagan-was-no-eisenhower.html | Reagan Was No Eisenhower | False | By Fred I. Greenstein | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/stocks-retreat-as-dow-dips-1.90-to-2583.08.html | Stocks Retreat as Dow Dips 1.90, to 2,583.08 | False | By Richard D. Hylton | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/garden/metropolitan-diary-646989.html | METROPOLITAN DIARY | False | By Ron Alexander | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/key-rates-684689.html | KEY RATES | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/louisiana-land-exploration-co-reports-earnings-for-qtr-to-june-30.html | Louisiana Land & Exploration Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/nyregion/c-corrections-640389.html | Corrections | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/tbc-corp-reports-earnings-for-qtr-to-june-30.html | TBC Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/usa-bancorp-reports-earnings-for-qtr-to-june-30.html | USA Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/economic-scene-better-highways-at-no-cost.html | Economic Scene; Better Highways At No Cost | False | BY Peter Passell | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/opinion/run-public-schools-like-colleges.html | Run Public Schools Like Colleges | False | By Richard J. Wood | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/combustion-engineering-inc-reports-earnings-for-qtr-to-june-30.html | Combustion Engineering Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/us/gingrich-s-pay-to-aides-in-2-races-raises-question-of-rule-breaking.html | Gingrich's Pay to Aides in 2 Races Raises Question of Rule-Breaking | False | By Michael Oreskes, Special To the New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/sports/steinbrenner-concerned-with-team-s-slide.html | Steinbrenner Concerned With Team's Slide | False | By Michael Martinez, Special To the New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/world/the-tactics-of-thatcher.html | The Tactics Of Thatcher | False | By Craig R. Whitney, Special To the New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/company-earnings-control-data-loss-totals-97.3-million.html | COMPANY EARNINGS; Control Data Loss Totals $597.3 Million | False | By John Markoff | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/nyregion/jury-convicts-man-as-chief-of-drug-ring.html | Jury Convicts Man as Chief of Drug Ring | False | By Leonard Buder | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/arts/the-pop-life-454989.html | The Pop Life | False | by Stephen Holden | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/opinion/l-us-military-housing-threatens-japan-forest-417289.html | U.S. Military Housing Threatens Japan Forest | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/nyregion/new-york-city-correction-officer-is-charged-in-murders-of-two-men.html | New York City Correction Officer Is Charged in Murders of Two Men | False | By Dennis Hevesi | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/the-media-business-advertising-federal-express-picks-bbdo.html | THE MEDIA BUSINESS: Advertising; Federal Express Picks BBDO | False | By Randall Rothenberg | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/carolina-power-light-co-reports-earnings-for-qtr-to-june-30.html | Carolina Power & Light Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/quaker-state-corp-reports-earnings-for-qtr-to-june-30.html | Quaker State Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/phillips-petroleum-co-reports-earnings-for-qtr-to-june-30.html | Phillips Petroleum Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/carolina-bancorp-reports-earnings-for-qtr-to-june-30.html | Carolina Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/company-news-state-loses-plea-on-northwest | COMPANY NEWS; State Loses Plea On Northwest | False | Special to The New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/ashton-tate-has-a-deficit.html | Ashton-Tate Has a Deficit | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/best-buy-co-reports-earnings-for-qtr-to-june-30.html | Best Buy Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/us/education-campaign-is-on-to-draw-adults-to-equivalency-test.html | EDUCATION; Campaign Is On to Draw Adults to Equivalency Test | False | Special to The New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/the-media-business-reuters-profit-jumps-by-34.5.html | THE MEDIA BUSINESS; Reuters Profit Jumps by 34.5% | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/us/education-cornell-tries-to-help-cambodia-preserve-its-past.html | EDUCATION; Cornell Tries to Help Cambodia Preserve Its Past | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/durables-orders-rose-0.3-in-june.html | Durables Orders Rose 0.3% in June | False | AP | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/wyoming-national-bancorp-reports-earnings-for-qtr-to-june-30.html | Wyoming National Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/pogo-producing-co-reports-earnings-for-qtr-to-june-30.html | Pogo Producing Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/city-fed-financial-corp-reports-earnings-for-qtr-to-june-30.html | City Fed Financial Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/the-media-business-lin-sets-deadline-for-mccaw-bid.html | THE MEDIA BUSINESS; Lin Sets Deadline for McCaw Bid | False | By Lawrence M. Fisher, Special To the New York Times | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/movies/reviews-television-four-englishmen-so-rich-and-so-proud.html | Reviews/Television; Four Englishmen, So Rich and So Proud | False | By John J. O'Connor | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/natwest-s-chairman-resigns.html | NatWest's Chairman Resigns | False | By Steven Greenhouse | 1989-08-09 | TX 2-609867 | | |
| 1989-07-26 | 1989-07-26 | https://www.nytimes.com/1989/07/26/business/usx-corp-reports-earnings-for-qtr-to-june-30.html | USX Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609867 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/jacobs-engineering-reports-earnings-for-qtr-to-june-30.html | Jacobs Engineering reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/garden/q-a-944989.html | Q&A | False | By Bernard Gladstone | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/theater/for-children-you-can-t-fake-it.html | For Children, You Can't Fake It | False | By Glenn Collins | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/opinion/l-time-to-end-us-occupation-of-puerto-rico-statehood-is-dignity-984989.html | Time to End U.S. Occupation of Puerto Rico; Statehood Is Dignity | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/world/plo-said-to-ease-terms-for-voting-in-occupied-areas.html | P.L.O. SAID TO EASE TERMS FOR VOTING IN OCCUPIED AREAS | False | By Joel Brinkley, Special To the New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/nacco-industries-reports-earnings-for-qtr-to-june-30.html | Nacco Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/kuhlman-corp-reports-earnings-for-qtr-to-june-30.html | Kuhlman Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/bethlehem-steel-corp-reports-earnings-for-qtr-to-june-30.html | Bethlehem Steel Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/the-media-business-advertising-ways-to-grab-moviegoer-s-attention.html | THE MEDIA BUSINESS; Advertising; Ways to Grab Moviegoer's Attention | False | By Richard W. Stevenson | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/eg-g-inc-reports-earnings-for-qtr-to-july-2.html | EG&G Inc reports earnings for Qtr to July 2 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/income-declines-by-44-at-bethlehem-steel.html | Income Declines by 44% at Bethlehem Steel | False | By Jonathan P. Hicks | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/obituaries/john-c-murphy-lawyer-60.html | John C. Murphy, Lawyer, 60 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/it-s-1-2-3-go-for-lotus.html | It's 1-2-3 Go For Lotus | False | By John Markoff | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/company-news-hooker-corp-pressed-to-sell-us-holdings.html | COMPANY NEWS; Hooker Corp. Pressed To Sell U.S. Holdings | False | By Isadore Barmash | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/garden/calendar-gardening-classes.html | Calendar; Gardening Classes | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/opinion/essay-man-in-the-middle.html | ESSAY; Man in the Middle | False | By William Safire | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/norfolk-southern-corp-reports-earnings-for-qtr-to-june-30.html | Norfolk Southern Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/opinion/l-gay-couples-should-accept-legal-burdens-of-a-signed-contract-699889.html | Gay Couples Should Accept Legal Burdens of a Signed Contract | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/arts/senate-votes-to-bar-us-support-of-obscene-or-indecent-artwork.html | Senate Votes to Bar U.S. Support Of 'Obscene or Indecent' Artwork | False | By Michael Oreskes, Special to the New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/us/washington-talk-white-house.html | WASHINGTON TALK; White House | False | By Maureen Dowd Special To the New York Times | 1989-08-09 | TX 2-610234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/finance-briefs-midlantic-offers-100-million-issue.html | FINANCE BRIEFS; Midlantic Offers $100 Million Issue | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/garden/when-one-big-gesture-is-worth-1000-trifles.html | When One Big Gesture Is Worth 1,000 Trifles | False | By Suzanne Slesin | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/us/health-high-rate-of-caesareans-among-affluent.html | HEALTH; High Rate of Caesareans Among Affluent | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/sports/sports-people-hockey-surgery-for-samuelsson.html | SPORTS PEOPLE: HOCKEY; Surgery for Samuelsson | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/us/work-on-aids-drugs-seen-as-still-too-slow.html | Work on AIDS Drugs Seen as Still Too Slow | False | By Warren E. Leary, Special To the New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/corroon-black-reports-earnings-for-qtr-to-june-30.html | Corroon & Black reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/world/strife-returns-to-a-convent-at-auschwitz.html | Strife Returns to a Convent At Auschwitz | False | By John Tagliabue, Special To the New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/sports/terrell-makes-debut-yanks-end-9-game-trip-with-8th-loss.html | Terrell Makes Debut; Yanks End 9-Game Trip With 8th Loss | False | By Michael Martinez, Special To the New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/banks-receive-fed-backing.html | Banks Receive Fed Backing | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/world/jaruzelski-says-warsaw-pact-opposes-a-solidarity-premier.html | Jaruzelski Says Warsaw Pact Opposes a Solidarity Premier | False | By John Tagliabue, Special To the New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/us/paraplegic-scales-mountain.html | Paraplegic Scales Mountain | False | AP | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/nyregion/jail-gun-smuggling-charged.html | Jail Gun Smuggling Charged | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/garden/currents-the-19th-century-as-it-was-lived.html | CURRENTS; The 19th Century as It Was Lived | False | By Suzanne Stephens | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/sports/mets-talking-to-twins-about-viola.html | Mets Talking to Twins About Viola | False | By Joseph Durso | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/magma-copper-co-reports-earnings-for-qtr-to-june-30.html | Magma Copper Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/garden/currents-through-a-glass-brightly.html | CURRENTS; Through A Glass Brightly | False | By Suzanne Stephens | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/garden/sampling-glassware-of-the-presidents.html | Sampling Glassware of the Presidents | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/nyregion/syringes-wash-up-on-beaches-along-most-of-jersey-shore.html | Syringes Wash Up on Beaches Along Most of Jersey Shore | False | AP | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/world/castro-warns-of-us-hopes-to-exploit-soviet-bloc-woes.html | Castro Warns of U.S. Hopes To Exploit Soviet Bloc Woes | False | By Joseph B. Treaster, Special To the New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/us/plan-for-pastel-auto-tags-has-texans-seeing-red.html | Plan for Pastel Auto Tags Has Texans Seeing Red | False | By Lisa Belkin, Special To the New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/nyregion/armed-standoff-on-mohawk-reservation.html | Armed Standoff on Mohawk Reservation | False | By Elizabeth Kolbert | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/brooklyn-union-gas-co-reports-earnings-for-12mo-june-30.html | Brooklyn Union Gas Co reports earnings for 12mo June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/sports/sports-people-baseball-bo-jackson-sidelined.html | SPORTS PEOPLE: BASEBALL; Bo Jackson Sidelined | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/occidental-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | Occidental Petroleum Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/company-earnings-mixed-results-announced-by-3-general-motors-units.html | COMPANY EARNINGS; Mixed Results Announced By 3 General Motors Units | False | By Doron P. Levin, Special To the New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/key-rates-977889.html | KEY RATES | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/nyregion/inside-899789.html | INSIDE | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/sports/giants-rehearse-with-understudy.html | Giants Rehearse With Understudy | False | By Frank Litsky, Special To the New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/finance-briefs-hertz-offering.html | FINANCE BRIEFS; Hertz Offering | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/nyregion/c-corrections-950189.html | Corrections | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/us/us-soviet-team-tells-of-chernobyl-effort.html | U.S.-Soviet Team Tells of Chernobyl Effort | False | AP | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/the-media-business-advertising-ketchum-office-gets-ross-stores-account-n.html | THE MEDIA BUSINESS: Advertising; Ketchum Office Gets Ross Stores Account | False | By Richard W. Stevenson | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/southern-co-reports-earnings-for-year-to-june-30.html | Southern Co reports earnings for Year to June 30 | False | | 1989-08-09 | TX 2-610234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/us/key-senator-supports-lucas-for-rights-post.html | Key Senator Supports Lucas for Rights Post | False | AP | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/wm-wrigley-jr-co-reports-earnings-for-qtr-to-june-30.html | Wm. Wrigley Jr. Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/for-digital-audio-tape-the-profits-will-be-in-yen.html | For Digital Audio Tape, the Profits Will Be in Yen | False | By David E. Sanger, Special To the New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/world/a-chinese-newspaper-reports-over-3000-arrests.html | A Chinese Newspaper Reports Over 3,000 Arrests | False | By Sheryl Wudunn, Special To the New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/us/klansman-agrees-to-re-education-on-races-but-not-to-believing-it.html | Klansman Agrees to Re-education On Races, but Not to Believing It | False | AP | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/us/no-drug-trace-found-in-the-wayward-pilot.html | No Drug Trace Found In the Wayward Pilot | False | AP | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/hannaford-bros-co-reports-earnings-for-qtr-to-july-1.html | Hannaford Bros Co reports earnings for Qtr to July 1 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/arts/abc-news-divided-on-simulated-events.html | ABC News Divided on Simulated Events | False | By Bill Carter | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/obituaries/robert-laufer-47-student-of-combat-stress.html | Robert Laufer, 47, Student of Combat Stress | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/opinion/l-abortion-ruling-evokes-drug-nightmare-699789.html | Abortion Ruling Evokes Drug Nightmare | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/loral-corp-reports-earnings-for-qtr-to-june-30.html | Loral Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/movies/review-television-inside-view-of-a-game-show-and-a-debutantes-cotillion.html | Review/Television; Inside View of a Game Show And A Debutantes' Cotillion | False | By Walter Goodman | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/market-place-partial-stock-split-worries-sec.html | Market Place; Partial Stock Split Worries S.E.C. | False | By Floyd Norris | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/company-news-simmons-in-filing-on-georgia-gulf.html | COMPANY NEWS; Simmons in Filing On Georgia Gulf | False | Special to The New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/opinion/why-stealth-makes-sense.html | Why Stealth Makes Sense | False | By Donald J. Atwood | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/the-media-business-advertising-jordan-gets-a-hasbro-job.html | THE MEDIA BUSINESS; Advertising; Jordan Gets A Hasbro Job | False | By Richard W. Stevenson | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/computerized-design-plan-is-introduced-by-chrysler.html | Computerized Design Plan Is Introduced by Chrysler | False | By Philip E. Ross, Special To the New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/opinion/a-promising-pledge-on-steel.html | A Promising Pledge on Steel | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/murphy-oil-corp-reports-earnings-for-qtr-to-june-30.html | Murphy Oil Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/imasco-ltd-reports-earnings-for-qtr-to-june-30.html | Imasco Ltd reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/sports/phillies-get-2-in-the-9th-to-end-expos-streak.html | Phillies Get 2 in the 9th to End Expos' Streak | False | AP | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/gerber-products-co-reports-earnings-for-qtr-to-june-30.html | Gerber Products Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/ryland-group-inc-reports-earnings-for-qtr-to-june-30.html | Ryland Group Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/nyregion/bridge-903089.html | Bridge | False | By Alan Truscott | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/garden/space-for-trash-a-new-design-frontier.html | Space for Trash: a New Design Frontier | False | By Patricia Leigh Brown | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/obituaries/steve-rubell-studio-54-s-creator-and-a-pasha-of-disco-dies-at-45.html | Steve Rubell, Studio 54's Creator And a'Pasha of Disco,' Dies at 45 | False | By Peter B. Flint | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/nyregion/c-corrections-949989.html | Corrections | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/us/poll-finds-gop-still-enjoys-its-prosperity-image.html | Poll Finds G.O.P. Still Enjoys Its Prosperity Image | False | By Michael R. Kagay | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Richard W. Stevenson | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/opinion/l-time-to-end-us-occupation-of-puerto-rico-787489.html | Time to End U.S. Occupation of Puerto Rico | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/arts/review-music-a-premiere-about-aids-and-society.html | Review/Music; A Premiere About AIDS And Society | False | By Allan Kozinn | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/opinion/l-for-the-three-arrested-in-voltage-tower-case-699689.html | For the Three Arrested In Voltage-Tower Case | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/southwest-airlines-co-reports-earnings-for-qtr-to-june-30.html | Southwest Airlines Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/us/lender-under-scrutiny-over-mortgages.html | Lender Under Scrutiny Over Mortgages | False | By Jeff Gerth, Special To the New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/us/student-after-delay-is-charged-in-crippling-of-computer-network.html | Student, After Delay, Is Charged In Crippling of Computer Network | False | By John Markoff, Special To the New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/business-people-position-of-president-in-filled-by-dyansen.html | BUSINESS PEOPLE; Position of President In Filled by Dyansen | False | By Daniel F. Cuff | 1989-08-09 | TX 2-610234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/nyregion/no-headline-922789.html | No Headline | False | By Sam Howe Verhovek, Special To the New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/company-news-hewlett-packard-hitachi-in-venture.html | COMPANY NEWS; Hewlett-Packard, Hitachi in Venture | False | Special to The New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/world/4-cambodian-factions-to-resume-discussions.html | 4 Cambodian Factions To Resume Discussions | False | Special to The New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/panhandle-eastern-reports-earnings-for-qtr-to-june-30.html | Panhandle Eastern reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/us/chicago-journal-white-priest-embraces-blacks-spiritual-roots.html | Chicago Journal; White Priest Embraces Blacks' Spiritual Roots | False | By Isabel Wilkerson, Special To the New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/garden/furniture-lost-in-fire-is-to-be-replaced.html | Furniture Lost in Fire Is to Be Replaced | False | By Eve M. Kahn | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/sports/li-gets-tournament-but-no-contenders.html | L.I. Gets Tournament but No Contenders | False | By Alex Yannis | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/us/battle-over-teaching-of-creation-may-rumble-far-from-california.html | Battle Over Teaching of Creation May Rumble Far From California | False | By Seth Mydans, Special To the New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/metropolitan-financial-corp-reports-earnings-for-qtr-to-june-30.html | Metropolitan Financial Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/jorgensen-earle-m-co-n-reports-earnings-for-qtr-to-june-30.html | Jorgensen (Earle M.) Co(N) reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/credit-markets-us-securities-little-changed.html | CREDIT MARKETS; U.S. Securities Little Changed | False | By Kenneth N. Gilpin | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/beneficial-corp-reports-earnings-for-qtr-to-june-30.html | Beneficial Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/nyregion/so-you-think-it-s-hot-above-ground.html | So You Think It's Hot Above Ground | False | By James Barron | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/garden/currents-lamps-function-and-form.html | CURRENTS; Lamps: Function And Form | False | By Suzanne Stephens | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/nyregion/c-corrections-949889.html | Corrections | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/business-digest-917789.html | Business Digest | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/general-motors-acceptance-corp-reports-earnings-for-qtr-to-june-30.html | General Motors Acceptance Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/rostenkowski-renews-effort-for-a-deal-on-capital-gains.html | Rostenkowski Renews Effort for a Deal on Capital Gains | False | By Susan F. Rasky, Special To the New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/world/2-student-leaders-in-us.html | 2 Student Leaders in U.S. | False | By Fox Butterfield | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/us/senate-votes-to-allow-cutting-of-northwest-s-virgin-forests.html | Senate Votes to Allow Cutting Of Northwest's Virgin Forests | False | By Philip Shabecoff, Special To the New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/obituaries/frances-sayers-91-wrote-books-for-young.html | Frances Sayers, 91; Wrote Books for Young | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/american-express-co-reports-earnings-for-qtr-to-june-30.html | American Express Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/nyregion/ferris-to-seek-brooklyn-borough-presidency.html | Ferris to Seek Brooklyn Borough Presidency | False | By Leonard Buder | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/gm-hughes-electronics-reports-earnings-for-qtr-to-june-30.html | GM Hughes Electronics reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/garden/currents-from-mongrelized-to-purebred-classic.html | CURRENTS; From Mongrelized to Purebred Classic | False | By Suzanne Stephens | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/ibm-postpones-disk-drive-introduction.html | I.B.M. Postpones Disk Drive Introduction | False | By John Markoff | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/anheuser-busch-cos-reports-earnings-for-qtr-to-june-30.html | Anheuser-Busch Cos reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/us/cincinnati-is-set-on-edge-by-report-it-was-blanketed-by-illegal-wiretaps.html | Cincinnati Is Set on Edge by Report It Was Blanketed by Illegal Wiretaps | False | By Lydia Chavez, Special To the New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/nyregion/mayoral-contenders-bare-fangs-in-their-first-debate.html | Mayoral Contenders Bare Fangs in Their First Debate | False | By Josh Barbanel | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/fuqua-industries-inc-reports-earnings-for-qtr-to-june-30.html | Fuqua Industries Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/world/us-seeks-curbs-on-biological-weapons.html | U.S. Seeks Curbs on Biological Weapons | False | By Michael R. Gordon, Special To the New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/lydall-inc-reports-earnings-for-qtr-to-june-30.html | Lydall Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/us/us-allows-wider-use-of-drug-for-infants.html | U.S. Allows Wider Use of Drug for Infants | False | By Warren E. Leary, Special To the New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/finance-briefs-five-year-notes-from-philip-morris.html | FINANCE BRIEFS; Five-Year Notes From Philip Morris | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/company-earnings-amdahl-s-net-is-off-37.9.html | COMPANY EARNINGS; Amdahl's Net Is Off 37.9% | False | Special to The New York Times | 1989-08-09 | TX 2-610234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/world/manila-reports-arrest-of-top-rebel-leaders.html | Manila Reports Arrest Of Top Rebel Leaders | False | Special to The New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/us/exxon-to-put-up-20-million-to-get-tanker-to-dry-dock.html | Exxon to Put Up $20 Million To Get Tanker to Dry Dock | False | AP | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/arts/kirov-dancer-seeks-asylum.html | Kirov Dancer Seeks Asylum | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS: Advertising; Addendum | False | By Richard W. Stevenson | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/opinion/just-who-was-our-envoy-to-vienna.html | Just Who Was Our Envoy to Vienna? | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/obituaries/dr-samuel-stone-76-pediatric-specialist.html | Dr. Samuel Stone, 76, Pediatric Specialist | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/garden/currents-a-vignelli-exhibition-in-russia.html | CURRENTS; A Vignelli Exhibition In Russia | False | By Suzanne Stephens | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/arts/review-pop-where-rock-jazz-and-blues-had-a-hand-in-the-sound.html | Review/Pop; Where Rock, Jazz and Blues Had a Hand in the Sound | False | By Peter Watrous | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/tambrands-inc-reports-earnings-for-qtr-to-june-30.html | Tambrands Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/engelhard-corp-reports-earnings-for-qtr-to-june-30.html | Engelhard Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/world/rebels-plan-next-hardship-for-kabul-winter-without-food-trucks.html | Rebels Plan Next Hardship for Kabul: Winter Without Food Trucks | False | By John F. Burns, Special To the New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/sports/sports-people-baseball-redus-on-disabled-list.html | SPORTS PEOPLE: BASEBALL; Redus on Disabled List | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/the-media-business-film-concern-is-being-sold.html | THE MEDIA BUSINESS; Film Concern Is Being Sold | False | AP | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/executives.html | EXECUTIVES | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/obituaries/george-kupchik-74-new-york-engineer-and-dean-at-hunter.html | George Kupchik, 74, New York Engineer And Dean at Hunter | False | By Glenn Fowler | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/us/honda-recalls-motorcycles.html | Honda Recalls Motorcycles | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/arts/museums-in-need-warn-thatcher-of-art-damage.html | Museums in Need Warn Thatcher of Art Damage | False | By Sheila Rule, Special To the New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/consumer-rates-yield-drop-continues.html | CONSUMER RATES; Yield Drop Continues | False | By H.j. Maidenberg | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/company-earnings-income-falls-at-goodyear.html | COMPANY EARNINGS; Income Falls At Goodyear | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/world/a-ukrainian-steel-town-takes-care-of-its-own.html | A Ukrainian Steel Town Takes Care of Its Own | False | By Francis X. Clines, Special To the New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/nyregion/elderly-woman-killed-and-37-hurt-as-casino-bound-bus-overturns.html | Elderly Woman Killed and 37 Hurt as Casino-Bound Bus Overturns | False | By John T. McQuiston | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/microsoft-case-ruling.html | Microsoft Case Ruling | False | Special to The New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/nyregion/police-search-halts-lexington-ave-subway.html | Police Search Halts Lexington Ave. Subway | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/shell-oil-reports-earnings-for-qtr-to-june-30.html | Shell Oil reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/finance-briefs-767789.html | FINANCE BRIEFS | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/nyregion/c-corrections-868889.html | Corrections | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/northern-states-power-co-reports-earnings-for-12mo-june-30.html | Northern States Power Co reports earnings for 12mo June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/du-pont-ei-de-nemours-co-n-reports-earnings-for-qtr-to-june-30.html | Du Pont (E.I.) de Nemours & Co (N) reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/profits-scoreboard-842689.html | PROFITS SCOREBOARD | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/late-rally-lifts-dow-29.97-points.html | Late Rally Lifts Dow 29.97 Points | False | By Richard D. Hylton | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/in-hearings-irs-agents-tell-of-reprisals-gifts-and-nepotism.html | In Hearings, I.R.S. Agents Tell Of Reprisals, Gifts and Nepotism | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/the-media-business-us-europe-tv-hearings.html | THE MEDIA BUSINESS; U.S.-Europe TV Hearings | False | AP | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/company-news-schloss-associates-gets-knogo-stake.html | COMPANY NEWS; Schloss Associates Gets Knogo Stake | False | Special to The New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/9.9-stake-in-cummins.html | 9.9% Stake In Cummins | False | Special to The New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/jwp-inc-reports-earnings-for-qtr-to-june-30.html | JWP Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/sports/leonard-and-duran-in-rematch-in-november.html | Leonard and Duran in Rematch in November | False | By Phil Berger | 1989-08-09 | TX 2-610234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/sports/sports-peopel-hockey-robinson-s-departure-gets-team-s-blessings.html | SPORTS PEOPEL; HOCKEY; Robinson's Departure Gets Team's Blessings | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/trading-ban-put-on-drexel-figure.html | Trading Ban Put on Drexel Figure | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/world/managua-reports-a-rise-in-attacks.html | MANAGUA REPORTS A RISE IN ATTACKS | False | By Mark A. Uhlig, Special To the New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/the-media-business-advertising-doner-will-do-ads-for-vax-appliances.html | THE MEDIA BUSINESS; Advertising; Doner Will Do Ads For Vax Appliances | False | By Richard W. Stevenson | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/nyregion/state-takeover-upheld-for-jersey-city-schools.html | State Takeover Upheld For Jersey City Schools | False | By Robert Hanley, Special To the New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/ibm-sets-software-stake.html | I.B.M. Sets Software Stake | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/freeport-mcmoran-resource-partners-lp-reports-earnings-for-qtr-to-june-30.html | Freeport-McMoran Resource Partners L.P. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/ipalco-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | Ipalco Enterprises Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/nyregion/bus-for-cabbies-remedial-sightseeing.html | Bus for Cabbies: Remedial Sightseeing | False | By David E. Pitt | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/sports/notebook-release-of-quinones-explained-by-leyland.html | NOTEBOOK; Release of Quinones Explained by Leyland | False | By Murray Chass | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/illinois-power-co-reports-earnings-for-qtr-to-june-30.html | Illinois Power Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/sports/deals.html | Deals | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/grossman-s-inc-reports-earnings-for-qtr-to-june-30.html | Grossman's Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/arts/review-music-frank-corsaro-s-staging-of-carmen-at-city-opera.html | Review/Music; Frank Corsaro's Staging Of 'Carmen,' at City Opera | False | By Will Crutchfield | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/pepsico-inc-reports-earnings-for-qtr-to-june-17.html | Pepsico Inc reports earnings for Qtr to June 17 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/sports/going-from-strength-to-strength.html | Going From Strength to Strength | False | By William Rhoden, Special To the New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/nyregion/a-judge-blocks-release-on-bail-for-khashoggi.html | A Judge Blocks Release on Bail For Khashoggi | False | By Marvine Howe | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/us/prostitutes-walk-the-streets-to-virginia.html | Prostitutes Walk the Streets, to Virginia | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/obituaries/louis-a-siegel-75-lawyer-and-executive.html | Louis A. Siegel, 75, Lawyer and Executive | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/sports/no-headline-908889.html | No Headline | False | By Joseph Durso | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/legg-mason-inc-reports-earnings-for-qtr-to-june-30.html | Legg Mason Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/long-island-lighting-co-reports-earnings-for-qtr-to-june-30.html | Long Island Lighting Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/sports/of-the-times-they-let-him-down-around.html | SPORTS OF THE TIMES; 'They Let Him Clown Around' | False | By Dave Anderson | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/us/house-backs-cut-in-bomber-project-of-1-billion-in-90.html | HOUSE BACKS CUT IN BOMBER PROJECT OF $1 BILLION IN '90 | False | By Andrew Rosenthal, Special To the New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/bush-signs-bill-ending-gas-controls.html | Bush Signs Bill Ending Gas Controls | False | By Keith Schneider, Special To the New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/compaq-computer-reports-earnings-for-qtr-to-june-30.html | Compaq Computer reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/company-earnings-du-pont-posts-11.7-gain.html | COMPANY EARNINGS; Du Pont Posts 11.7% Gain | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/freeport-mcmoran-inc-reports-earnings-for-qtr-to-june-30.html | Freeport McMoran Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/ferro-corp-reports-earnings-for-qtr-to-june-30.html | Ferro Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/nyregion/quotations-of-the-day-948489.html | Quotations of the Day | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/garden/where-to-find-it-the-right-shade-for-the-right-lamp.html | WHERE TO FIND IT; The Right Shade for the Right Lamp | False | By Darlyn Brewer | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/opinion/l-time-to-end-us-occupation-of-puerto-rico-still-a-colony-984489.html | Time to End U.S. Occupation of Puerto Rico; Still a Colony | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/compaq-income-rises-42.4-but-wall-st-expected-more.html | Compaq Income Rises 42.4% But Wall St. Expected More | False | By Nina Andrews, Special To the New York Times | 1989-08-09 | TX 2-610234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/nyregion/campaign-matters-gloom-contest-candidates-strive-for-grim-picture.html | Campaign Matters; Gloom Contest: Candidates Strive For Grim Picture | False | By Richard Levine | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/garden/for-silklike-wood-linseed-oil.html | For Silklike Wood, Linseed Oil | False | By Michael Varese | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/mastercard-and-visa-sued-over-debit-cards.html | Mastercard and Visa Sued Over Debit Cards | False | By Michael Quint | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/progress-on-savings-rescue-plan.html | Progress On Savings Rescue Plan | False | By Nathaniel C. Nash, Special To the New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/arts/music-festival-to-open-at-tanglewood.html | Music Festival to Open at Tanglewood | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/world/more-autonomy-for-baltics-stirs-discomfort-in-moscow.html | More Autonomy for Baltics Stirs Discomfort in Moscow | False | By Bill Keller | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/obituaries/juanita-h-miner-corrections-official-57.html | Juanita H. Miner, Corrections Official, 57 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/sports/jets-frase-doesn-t-mind-competing-with-rookie.html | Jets' Frase Doesn't Mind Competing With Rookie | False | By Al Harvin, Special To the New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/bank-deal-set-in-chicago.html | Bank Deal Set in Chicago | False | AP | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/amp-inc-reports-earnings-for-qtr-to-june-30.html | AMP Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/company-news-kaiser-permanente-in-plan-to-expand.html | COMPANY NEWS; Kaiser Permanente in Plan to Expand | False | AP | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/garden/saint-laurent-a-master-in-command.html | Saint Laurent: A Master in Command | False | By Bernadine Morris, Special To the New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/nyregion/4-more-arrested-in-carl-schurz-park-attack.html | 4 More Arrested in Carl Schurz Park Attack | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/obituaries/emil-white-a-painter-and-writer-dies-at-88.html | Emil White, a Painter And Writer, Dies at 88 | False | AP | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/nyregion/two-right-to-die-issues-in-feeding-tube-case.html | Two Right-to-Die Issues In Feeding-Tube Case | False | By James Barron | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/arts/review-ballet-from-london-a-poetic-romeo-that-makes-others-seem-prosy.html | Review/Ballet; From London, a Poetic 'Romeo' That Makes Others Seem Prosy | False | By Anna Kisselgoff | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/us/washington-talk-the-new-gang-in-town-confronts-house-chiefs.html | WASHINGTON TALK; The New Gang in Town Confronts House Chiefs | False | By Susan F. Rasky, Special To the New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/world/plymouth-journal-on-tiny-isle-of-300-banks-enter-scotland-yard.html | Plymouth Journal; On Tiny Isle of 300 Banks, Enter Scotland Yard | False | By Joseph B. Treaster, Special To the New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/sports/94-world-cup-bars-standing.html | '94 World Cup Bars Standing | False | AP | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/british-trade-deficit-up.html | British Trade Deficit Up | False | AP | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/arts/town-hall-s-fall-season.html | Town Hall's Fall Season | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/nyregion/c-corrections-950089.html | Corrections | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/ambase-corp-reports-earnings-for-qtr-to-june-30.html | Ambase Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/company-briefshdl.html | COMPANY BRIEFSHDL | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/arts/action-is-condemned-by-artists-and-institutions.html | Action Is Condemned By Artists and Institutions | False | By Andrew L. Yarrow | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/baker-hughes-inc-reports-earnings-for-qtr-to-june-30.html | Baker Hughes Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/johnson-worldwide-assocites-inc-reports-earnings-for-qtr-to-june-30.html | Johnson Worldwide Assocites Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/books/books-of-the-times-everything-that-s-right-about-the-national-debt.html | BOOKS OF THE TIMES; Everything That's Right About the National Debt | False | By Christopher Lehmann-Haupt | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/nyregion/helmsley-judge-hears-defense-split-on-charges.html | Helmsley Judge Hears Defense Split on Charges | False | By William Glaberson | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/garden/new-sex-education-kit-aimed-at-whole-family.html | New Sex-Education Kit Aimed at Whole Family | False | AP | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/philips-industries-reports-earnings-for-qtr-to-june-30.html | Philips Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/a-new-ontario-law-matches-women-s-wages-with-men-s.html | A New Ontario Law Matches Women's Wages With Men's | False | By Milt Freudenheim, Special To the New York Times | 1989-08-09 | TX 2-610234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/washington-water-power-co-reports-earnings-for-year-to-june-30.html | Washington Water Power Co reports earnings for Year to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/nyregion/li-murder-suspect-released-by-mistake-is-seized-in-brooklyn.html | L.I. Murder Suspect Released by Mistake Is Seized in Brooklyn | False | AP | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/pepsico-profits-rise-20.6.html | Pepsico Profits Rise 20.6% | False | By Michael Freitag | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/opinion/l-gay-couples-should-accept-legal-burdens-of-a-signed-contract-end-rent-control-983089.html | Gay Couples Should Accept Legal Burdens of a Signed Contract; End Rent Control | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/prime-rejects-mai-s-new-bid.html | Prime Rejects MAI's New Bid | False | Special to The New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/canadian-occidental-petroeum-ltd-reports-earnings-for-qtr-to-june-30.html | Canadian Occidental Petroeum Ltd reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/goodyear-tire-rubber-co-reports-earnings-for-qtr-to-june-30.html | Goodyear Tire & Rubber Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/talking-deals-potential-conflict-in-bank-rescues.html | Talking Deals; Potential Conflict In Bank Rescues | False | By Thomas C. Hayes | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/national-intergroup-inc-reports-earnings-for-qtr-to-june-30.html | National Intergroup Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/world/crack-use-starts-in-fearful-europe.html | CRACK USE STARTS IN FEARFUL EUROPE | False | By Craig R. Whitney, Special To The New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/us/query-in-jet-crash-scrap-parts.html | Query in Jet Crash: Scrap Parts? | False | By Eric Weiner | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/obituaries/peter-dvarackas-writer-42.html | Peter Dvarackas, Writer, 42 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/opinion/america-s-stake-in-gorbachev-s-fate.html | America's Stake in Gorbachev's Fate | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/amdahl-corp-reports-earnings-for-qtr-to-june-30.html | Amdahl Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/first-capital-holdings-reports-earnings-for-qtr-to-june-30.html | First Capital Holdings reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/next-digital-tape-hurdle-buyers.html | Next Digital Tape Hurdle: Buyers | False | By Andrew Pollack | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/sports/outdoors-blues-are-the-target-as-fish-contests-start.html | OUTDOORS; Blues Are the Target As Fish Contests Start | False | By Nelson Bryant | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/reservations-expressed-about-mexico-debt-accord.html | Reservations Expressed About Mexico Debt Accord | False | By Sarah Bartlett | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/allegheny-ludlum-corp-reports-earnings-for-qtr-to-june-30.html | Allegheny Ludlum Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/maclean-hunter-reports-earnings-for-qtr-to-june-30.html | MacLean Hunter reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/us/long-child-molestation-trial-viewed-as-system-run-amok.html | Long Child Molestation Trial Viewed as System Run Amok | False | By Robert Reinhold, Special To the New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/sports/sports-people-tennis-becker-drops-out.html | SPORTS PEOPLE; TENNIS; Becker Drops Out | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/nyregion/news-summary-916489.html | NEWS SUMMARY | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/garden/ironsmith-follows-roundabout-path-to-ancient-craft.html | Ironsmith Follows Roundabout Path To Ancient Craft | False | Special to The New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/opinion/the-new-york-city-election-1989-campaign-observations-four-democrats-on-display.html | The New York City Election, 1989; CAMPAIGN OBSERVATIONS; Four Democrats on Display | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/world/investigators-encounter-difficulty-in-pursuing-case-of-suspected-spy.html | Investigators Encounter Difficulty In Pursuing Case of Suspected Spy | False | By Stephen Engelberg, Special To The New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/delmarva-power-light-co-reports-earnings-for-12mo-june-30.html | Delmarva Power & Light Co reports earnings for 12mo June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/oryx-energy-co-reports-earnings-for-qtr-to-june-30.html | Oryx Energy Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/company-earnings-texaco-is-down-21.1-others-gain.html | COMPANY EARNINGS; Texaco Is Down 21.1%; Others Gain | False | By Matthew L. Wald | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/brunswick-corp-reports-earnings-for-qtr-to-june-30.html | Brunswick Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/sports/results-plus-921889.html | Results Plus | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/texaco-inc-reports-earnings-for-qtr-to-june-30.html | Texaco Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/company-earnings-american-express-net-increases-16.2.html | COMPANY EARNINGS; American Express Net Increases 16.2% | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/the-media-business-advertising-airlines-seeking-to-take-new-approach-in-ads.html | THE MEDIA BUSINESS; Advertising; Airlines Seeking to Take New Approach in Ads | False | By Richard W. Stevenson | 1989-08-09 | TX 2-610234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/nucor-corp-reports-earnings-for-qtr-to-june-30.html | Nucor Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/h-h-robertson-reports-earnings-for-qtr-to-june-30.html | H. H. Robertson reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/us/newly-built-jets-damaged-by-vandals-at-plant.html | Newly Built Jets Damaged by Vandals at Plant | False | By Richard W. Stevenson, Special To the New York Times | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | By Richard W. Stevenson | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/business-people-shoe-town-s-chief-retiring-over-health.html | BUSINESS PEOPLE; Shoe-Town's Chief Retiring Over Health | False | By Daniel F. Cuff | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/electronic-data-systems-reports-earnings-for-qtr-to-june-30.html | Electronic Data Systems reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610234 | | |
| 1989-07-27 | 1989-07-27 | https://www.nytimes.com/1989/07/27/business/the-media-business-advisers-look-at-assets-of-time-and-warner.html | THE MEDIA BUSINESS; Advisers Look at Assets Of Time and Warner | False | By Geraldine Fabrikant | 1989-08-09 | TX 2-610234 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/nellcor-inc-reports-earnings-for-qtr-to-july-2.html | Nellcor Inc. reports earnings for Qtr to July 2 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/nyregion/hud-and-d-amato-hopes-for-grants-prompted-gifts.html | H.U.D. and D'Amato: Hopes for Grants Prompted Gifts | False | By Michael Winerip | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/disney-s-net-climbs-17.2.html | Disney's Net Climbs 17.2% | False | Special to The New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/energm-corp-reports-earnings-for-12mo-to-june-30.html | Energm Corp. reports earnings for 12mo to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/opinion/l-in-poland-face-of-anti-semitism-still-jeers-026689.html | In Poland, Face of Anti-Semitism Still Jeers | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/profits-scoreboard-162889.html | PROFITS SCOREBOARD | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/style/ellan-w-young-marries-james-grant.html | Ellan W. Young Marries James Grant | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/tosco-corp-reports-earnings-for-qtr-to-june-30.html | Tosco Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/agreement-on-bailout-bill.html | Agreement on Bailout Bill | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/opinion/l-why-pick-on-lawyers-to-provide-free-service-equal-access-bill-305289.html | Why Pick on Lawyers to Provide Free Service?; Equal Access Bill | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/one-price-clothing-reports-earnings-for-qtr-to-june-30.html | One Price Clothing reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/nyregion/vienna-service-shadows-lauder-campaign.html | Vienna Service Shadows Lauder Campaign | False | By Josh Barbanel | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/mickelberry-corp-reports-earnings-for-qtr-to-june-30.html | Mickelberry Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/paramount-agrees-to-sell-unit-to-ford.html | Paramount Agrees to Sell Unit to Ford | False | By John Holusha | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/jerrico-inc-reports-earnings-for-qtr-to-june-28.html | Jerrico Inc. reports earnings for Qtr to June 28 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/amdura-corp-reports-earnings-for-qtr-to-june-30.html | Amdura Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/opinion/new-future-new-past-on-the-baltic.html | New Future, New Past on the Baltic | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/arvin-industries-inc-reports-earnings-for-qtr-to-june-30.html | Arvin Industries Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/ford-motor-co-of-canada-reports-earnings-for-qtr-to-june-30.html | Ford Motor Co. of Canada reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/prime-computer-inc-reports-earnings-for-qtr-to-june-30.html | Prime Computer Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/total-petroleum-north-american-ltd-a-reports-earnings-for-qtr-to-june-30.html | Total Petroleum (North AmerFican) Ltd.(A) reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/sports/sports-people-tennis-expulsion-is-sought.html | SPORTS PEOPLE: TENNIS; Expulsion Is Sought | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/at-t-wins-round-in-dumping-fight.html | A.T.&T. Wins Round in 'Dumping' Fight | False | By Calvin Sims | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/lin-rebuffed-by-mccaw.html | Lin Rebuffed By McCaw | False | Special to The New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/11-year-old-violinist.html | 11-Year-Old Violinist | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/world/leader-s-defection-on-tax-issue-may-split-japanese-ruling-party.html | Leader's Defection on Tax Issue May Split Japanese Ruling Party | False | By Steven R. Weisman, Special To the New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/san-diego-gas-electric-reports-earnings-for-qtr-to-june-30.html | San Diego Gas & Electric reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/obituaries/juanita-h-miner-corrections-official-57.html | Juanita H. Miner, Corrections Official, 57 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/the-media-business-advertising-lord-geller-wins-3-accounts-in-5-days.html | THE MEDIA BUSINESS: Advertising; Lord, Geller Wins 3 Accounts in 5 Days | False | By Randall Rothenberg | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/us/us-reports-steep-rise-in-1980-s-in-lung-cancer-deaths-in-women.html | U.S. Reports Steep Rise in 1980's In Lung Cancer Deaths in Women | False | By Lawrence K. Altman | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/national-mine-safety-reports-earnings-for-qtr-to-july-1.html | National Mine Safety reports earnings for Qtr to July 1 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/moog-inc-reports-earnings-for-qtr-to-june-30.html | Moog Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/chrysler-to-cut-1-billion-in-costs.html | Chrysler to Cut $1 Billion in Costs | False | By Philip E. Ross, Special To the New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/opinion/l-why-pick-on-lawyers-to-provide-free-service-improving-the-plan-305689.html | Why Pick on Lawyers to Provide Free Service, Improving the Plan | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/us/experience-tells-in-operating-room-study-finds.html | Experience Tells in Operating Room, Study Finds | False | By Lawrence K. Altman | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/world/leading-rebel-official-arrested-in-philippines.html | Leading Rebel Official Arrested in Philippines | False | Special to The New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/interlake-corp-reports-earnings-for-qtr-to-july-2.html | Interlake Corp. reports earnings for Qtr to July 2 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/rise-approved-in-debt-limit.html | Rise Approved in Debt Limit | False | AP | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/us/house-seeks-to-end-us-soviet-plutonium-output.html | House Seeks to End U.S.-Soviet Plutonium Output | False | By Keith Schneider, Special To the New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/keithley-instruments-reports-earnings-for-qtr-to-june-30.html | Keithley Instruments reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/sterling-chemicals-inc-reports-earnings-for-qtr-to-june-30.html | Sterling Chemicals Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/internet-corp-reports-earnings-for-qtr-to-june-30.html | Internet Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/lawter-international-reports-earnings-for-qtr-to-june-30.html | Lawter International reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/nyregion/121-years-of-men-only-ends-at-club.html | 121 Years Of Men Only Ends at Club | False | By Felicia R. Lee | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/american-general-corp-reports-earnings-for-qtr-to-june-30.html | American General Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/world/israelis-said-to-seize-3-in-raid-on-lebanon.html | Israelis Said to Seize 3 in Raid on Lebanon | False | AP | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/opinion/l-in-poland-face-of-anti-semitism-still-jeers-pray-for-them-all-302989.html | In Poland, Face of Anti-Semitism Still Jeers; Pray for Them All | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/tv-weekend-an-essay-on-death-as-a-celebration-of-life-on-hbo.html | TV Weekend; An Essay on Death as a Celebration of Life, on HBO | False | By John J. O'Connor | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/world/no-elections-without-land-plo-officials-say.html | No Elections Without Land, P.L.O. Officials Say | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/timken-co-reports-earnings-for-qtr-to-june-30.html | Timken Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/witco-corp-reports-earnings-for-qtr-to-june-30.html | Witco Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/nyregion/elks-affirm-all-male-policy-but-ease-stand-on-nonwhites.html | Elks Affirm All-Male Policy But Ease Stand on Nonwhites | False | AP | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/nyregion/long-island-woman-20-is-slain.html | Long Island Woman, 20, Is Slain | False | By John T. McQuiston | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/general-motors-corp-reports-earnings-for-qtr-to-june-30.html | General Motors Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/sports/transactions-218589.html | Transactions | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/finance-new-issues-household-finance-in-note-offering.html | FINANCE/NEW ISSUES; Household Finance In Note Offering | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/us/customs-chief-asserts-us-war-on-drugs-is-stalled.html | Customs Chief Asserts U.S. War on Drugs Is Stalled | False | By David Johnston, Special To the New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/chief-of-panel-says-irs-tried-to-impede-its-inquiry.html | Chief of Panel Says I.R.S. Tried to Impede Its Inquiry | False | By Susan F. Rasky, Special To the New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/us/the-law-sanctions-for-doctor-of-bar-leader-s-dog.html | THE LAW; Sanctions for Doctor of Bar Leader's Dog | False | By William E. Schmidt, Special To the New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/sports/harness-racing-trainer-as-quick-as-her-trotters.html | HARNESS RACING; Trainer As Quick As Her Trotters | False | By Jack Chevalier | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/exploring-a-valley-of-vineyards.html | Exploring a Valley of Vineyards | False | By Howard G. Goldberg | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/sports/baseball-a-brightening-star-is-rising-in-the-bronx.html | BASEBALL; A Brightening Star Is Rising in the Bronx | False | By Michael Martinez | 1989-08-09 | TX 2-610247 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/us/penalty-of-200000-is-proposed-for-boeing.html | Penalty of $200,000 Is Proposed for Boeing | False | AP | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/sports/sports-people-baseball-trial-is-postponed.html | SPORTS PEOPLE: BASEBALL; Trial Is Postponed | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/walt-disney-co-reports-earnings-for-qtr-to-june-30.html | Walt Disney Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/world/drifter-convicted-in-palme-slaying.html | DRIFTER CONVICTED IN PALME SLAYING | False | By Craig R. Whitney, Special To the New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/nyregion/helmsley-trial-is-given-details-about-a-file.html | Helmsley Trial Is Given Details About 'A-File' | False | By William Glaberson | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/executive-at-cbs-leaving-to-form-a-new-company.html | Executive at CBS Leaving To Form A New Company | False | By Jeremy Gerard | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/credit-markets-treasury-notes-and-bonds-surge.html | CREDIT MARKETS; Treasury Notes and Bonds Surge | False | By Kenneth N. Gilpin | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/us/new-drug-for-aids-yields-improvements-in-small-first-studies.html | New Drug for AIDS Yields Improvements In Small First Studies | False | By Gina Kolata | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/opinion/faking-the-news.html | Faking the News | | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/movies/review-film-gimli-hospital-mock-saga-of-iceland.html | Review/Film; 'Gimli Hospital,' Mock Saga Of Iceland | False | By Stephen Holden | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/style/valentino-s-bold-shapes-lift-him-to-top.html | Valentino's Bold Shapes Lift Him to Top | False | By Bernadine Morris, Special To the New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/world/syrian-and-christian-shells-rain-on-beirut-in-new-fury.html | Syrian and Christian Shells Rain on Beirut in New Fury | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/the-sights-and-the-delights-of-the-historic-hudson.html | The Sights and the Delights Of the Historic Hudson | False | By Harold Faber | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/opinion/hospitals-minorities-take-a-beating.html | Hospitals, Minorities Take a Beating | False | By Eric Munoz | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/us/emotional-scars-from-iowa-crash-will-extend-beyond-survivors.html | Emotional Scars From Iowa Crash Will Extend Beyond Survivors | False | By Isabel Wilkerson, Special To the New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/alleghany-corp-reports-earnings-for-qtr-to-june-30.html | Alleghany Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/loblaw-cos-reports-earnings-for-qtr-to-june-17.html | Loblaw Cos. reports earnings for Qtr to June 17 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/times-co-buys-mccall-s.html | Times Co. Buys McCall's | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/midland-co-reports-earnings-for-qtr-to-june-30.html | Midland Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/nyregion/e-corrections-284989.html | Corrections | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/obituaries/max-hamburgh-biologist-67.html | Max Hamburgh, Biologist, 67 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/company-news-excess-tenders-in-nwa-offer.html | COMPANY NEWS; Excess Tenders In NWA Offer | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/books/books-of-the-times-brave-new-africa-born-of-nightmare.html | Books of The Times; Brave New Africa Born of Nightmare | False | By Michiko Kakutani | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/ms-carriers-inc-reports-earnings-for-qtr-to-june-30.html | M.S. Carriers Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/opinion/the-helms-process.html | The Helms Process | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/obituaries/paul-mangelsdorf-botanist-90-tracked-corn-to-primitive-maize.html | Paul Mangelsdorf, Botanist, 90; Tracked Corn to Primitive Maize | False | By Glenn Fowler | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/donnelley-rr-sons-co-n-reports-earnings-for-qtr-to-june-30.html | Donnelley (R.R.) & Sons Co. (N) reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/nyregion/khashoggi-s-10-million-bail-is-upheld-and-he-is-released.html | Khashoggi's $10 Million Bail Is Upheld and He Is Released | False | By Youssef M. Ibrahim | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/liqui-box-corp-reports-earnings-for-qtr-to-june-30.html | Liqui-Box Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/review-ballet-new-cast-in-london-company-s-romeo.html | Review/Ballet; New Cast in London Company's 'Romeo' | False | By Anna Kisselgoff | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/about-real-estate-brooklyn-theater-becomes-housing.html | ABOUT REAL ESTATE; Brooklyn Theater Becomes Housing | False | By Andree Brooks | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/sports/sports-people-baseball-oquendo-s-streak-ends-two-are-still-going.html | SPORTS PEOPLE: BASEBALL; Oquendo's Streak Ends; Two Are Still Going | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/conferees-agree-on-savings-bailout-bill.html | Conferees Agree on Savings Bailout Bill | False | By Nathaniel C. Nash, Special To the New York Times | 1989-08-09 | TX 2-610247 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/lifetime-corp-reports-earnings-for-qtr-to-june-30.html | Lifetime Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/mdt-corp-reports-earnings-for-qtr-to-june-30.html | MDT Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/sports/olympic-festival-opposite-field-perfect-games-in-men-s-and-women-s-softball.html | OLYMPIC FESTIVAL; Opposite-Field Perfect Games in Men's and Women's Softball | False | AP | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/us/house-176-90-votes-to-scrap-the-midgetman.html | House, 176-90, Votes to Scrap The Midgetman | False | By Andrew Rosenthal, Special To the New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/sports/results-plus-252989.html | RESULTS PLUS | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/eastern-plea-is-withdrawn.html | Eastern Plea Is Withdrawn | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/pacific-enterprises-reports-earnings-for-qtr-to-june-30.html | Pacific Enterprises reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/sports/baseball-murphy-s-big-inning-2-homers-and-6-rbi.html | BASEBALL; Murphy's Big Inning 2 Homers and 6 R.B.I. | False | AP | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/ual-corp-reports-earnings-for-qtr-to-june-30.html | UAL Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/sports/baseball-new-home-for-giants-up-to-voters.html | BASEBALL; New Home For Giants Up to Voters | False | AP | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/nyregion/policeman-kills-woman-to-halt-stabbing-of-girl.html | Policeman Kills Woman to Halt Stabbing of Girl | False | By James C. McKinley Jr. | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/restaurants-032489.html | Restaurants | False | By Bryan Miller | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/us/senators-vote-to-keep-medicare-tax-for-now.html | Senators Vote to Keep Medicare Tax for Now | False | By Susan F. Rasky, Special To the New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/sports/football-smallest-jet-is-facing-big-test-at-receiver.html | FOOTBALL; Smallest Jet Is Facing Big Test At Receiver | False | By Al Harvin, Special To the New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/review-cabaret-songs-by-hadda-brooks.html | Review/Cabaret; Songs by Hadda Brooks | False | By John S. Wilson | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/lac-minerals-reports-earnings-for-qtr-to-june-30.html | Lac Minerals reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/us/washington-talk-women-gain-but-slowly-in-the-foreign-service.html | WASHINGTON TALK; Women Gain, but Slowly, in the Foreign Service | False | By Barbara Gamarekian, Special To the New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/gm-s-profit-drops-4-ford-s-net-declines-15.html | G.M.'s Profit Drops 4%; Ford's Net Declines 15% | False | By Doron P. Levin, Special To the New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/ford-motor-co-reports-earnings-for-qtr-to-june-30.html | Ford Motor Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/opinion/off-jersey-a-war-against-tuna.html | Off Jersey, a War Against Tuna | False | By Martin Landey | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/us/writer-wins-long-fight-to-halt-deportation.html | Writer Wins Long Fight to Halt Deportation | False | Special to The New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/gnp-rate-up-by-1.7-for-quarter.html | G.N.P. Rate Up by 1.7% For Quarter | False | By Peter T. Kilborn, Special To the New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/us/law-bar-name-calling-supreme-court-when-justices-vent-their-spleen-there-social.html | THE LAW: AT THE BAR; Name-calling in the Supreme Court: When the Justices vent their spleen, is there a social cost? | False | By Linda Greenhouse | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/executives.html | EXECUTIVES | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/rpm-inc-reports-earnings-for-qtr-to-may-31.html | RPM Inc. reports earnings for Qtr to May 31 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/shirley-verrett-recital.html | Shirley Verrett Recital | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/eddie-palmieri.html | Eddie Palmieri | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/meredith-corp-reports-earnings-for-qtr-to-june-30.html | Meredith Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/renaissance-festival.html | Renaissance Festival | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/national-healthcorp-lp-reports-earnings-for-qtr-to-june-30.html | National Healthcorp L.P. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/company-news-icn-talks-held.html | COMPANY NEWS; ICN Talks Held | False | Special to The New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/obituaries/louis-a-siegel-75-lawyer-and-executive.html | Louis A. Siegel, 75, Lawyer and Executive | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/obituaries/john-w-studebaker-dies-at-102-developed-educational-programs.html | John W. Studebaker Dies at 102; Developed Educational Programs | False | By Alfonso A. Narvaez | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/essette-business-systems-inc-reports-earnings-for-qtr-to-june-30.html | Esselte Business Systems Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/world/soviet-parliament-backs-autonomy-for-the-baltics.html | SOVIET PARLIAMENT BACKS AUTONOMY FOR THE BALTICS | False | By Bill Keller, Special To The New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/union-texas-petroleum-holdfings-reports-earnings-for-qtr-to-june-30.html | Union Texas Petroleum HoldFings reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/hogan-systems-reports-earnings-for-qtr-to-june-30.html | Hogan Systems reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/lynch-corp-reports-earnings-for-qtr-to-june-30.html | Lynch Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising; People | False | By Randall Rothenberg | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/sports/massachusetts-looks-at-betting.html | Massachusetts Looks at Betting | False | AP | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS: Advertising; Addendum | False | By Randall Rothenberg | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/emc-corp-reports-earnings-for-qtr-to-july-1.html | EMC Corp. reports earnings for Qtr to July 1 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/northeast-utilities-bids-for-owner-of-seabrook.html | Northeast Utilities Bids For Owner of Seabrook | False | By Matthew L. Wald | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/zycad-corp-reports-earnings-for-qtr-to-june-30.html | Zycad Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/harsco-corp-reports-earnings-for-qtr-to-june-30.html | Harsco Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/citgo-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | Citgo Petroleum Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/sports/mets-rally-but-lose-third-in-row-to-pirates.html | Mets Rally, but Lose Third in Row to Pirates | False | By Joseph Durso | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/opinion/in-the-nation-art-and-indecency.html | IN THE NATION; Art And Indecency | False | By Tom Wicker | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/theater/review-theater-maria-tucci-in-the-rose-tattoo.html | Review/Theater; Maria Tucci in 'The Rose Tattoo' | False | By Wilborn Hampton | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/pop-jazz-fela-offers-a-mosaic-of-music-and-politics.html | Pop/Jazz; Fela Offers A Mosaic Of Music And Politics | False | By Peter Watrous | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/review-art-classically-ordered-visions-of-displacement-and-unease.html | Review/Art; Classically Ordered Visions Of Displacement and Unease | False | By Michael Brenson | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/nyregion/construction-executive-is-indicted-on-bribery.html | Construction Executive Is Indicted on Bribery | False | By Selwyn Raab | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/company-news-investors-sought-amdura-meeting.html | COMPANY NEWS; Investors Sought Amdura Meeting | False | Special to The New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/us/jet-makes-emergency-landing.html | Jet Makes Emergency Landing | False | AP | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/market-place-a-tale-of-woe-for-bondholders.html | Market Place; A Tale of Woe For Bondholders | False | By Floyd Norris | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/world/castro-begins-to-talk-of-a-decline-in-crucial-aid-from-soviets.html | Castro Begins to Talk of a Decline in Crucial Aid From Soviets | False | By Joseph B. Treaster, Special To The New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/sports/trying-to-pitch-out-of-a-jam.html | Trying to Pitch Out of a Jam | False | By Joseph Durso | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/company-news-ashland-unit-buys-66-7-eleven-stores.html | COMPANY NEWS; Ashland Unit Buys 66 7-Eleven Stores | False | AP | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/michael-foods-reports-earnings-for-qtr-to-june-30.html | Michael Foods reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/chips-technologies-inc-reports-earnings-for-qtr-to-june-30.html | Chips & Technologies Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/opinion/l-why-pick-on-lawyers-to-provide-free-service-026789.html | Why Pick on Lawyers to Provide Free Service? | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising; Accounts | False | By Randall Rothenberg | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/new-england-electric-system-reports-earnings-for-qtr-to-june-30.html | New England Electric System reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/opinion/buying-the-right-to-pollute-what-s-next.html | Buying the Right to Pollute? What's Next? | False | By Todd Gitlin | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/legislation-to-be-sought-on-digital-recording.html | Legislation to Be Sought On Digital Recording | False | By Andrew Pollack | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/the-media-business-advertising-mccann-has-2-big-losses-and-a-gain.html | THE MEDIA BUSINESS: Advertising; McCann Has 2 Big Losses And a Gain | False | By Randall Rothenberg | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/allied-products-corp-reports-earnings-for-qtr-to-june-30.html | Allied Products Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/nyregion/prosecutor-faulted-as-judge-overturns-76-murder-verdict.html | Prosecutor Faulted As Judge Overturns '76 Murder Verdict | False | Special to The New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/advanta-corp-reports-earnings-for-qtr-to-june-30.html | Advanta Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/frisch-s-restaurants-reports-earnings-for-qtr-to-may-28.html | Frisch's Restaurants reports earnings for Qtr to May 28 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/frankfurt-s-high-rise-debate.html | Frankfurt's High-Rise Debate | False | By Ferdinand Protzman, Special To the New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/opinion/l-why-pick-on-lawyers-to-provide-free-service-solo-practitioner-307089.html | Why Pick on Lawyers to Provide Free Service?; Solo Practitioner | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/world/espionage-suspect-reportedly-told-fbi-of-payment.html | ESPIONAGE SUSPECT REPORTEDLY TOLD F.B.I. OF PAYMENT | False | By Ralph Blumenthal | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/st-paul-cos-reports-earnings-for-qtr-to-june-30.html | St. Paul Cos. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/opinion/op-ed-hitler-on-art.html | Op-Ed; Hitler, on Art | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/mci-to-let-callers-use-visa-cards.html | MCI to Let Callers Use Visa Cards | False | By Calvin Sims | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/digital-equipment-corp-reports-earnings-for-qtr-to-july-1.html | Digital Equipment Corp. reports earnings for Qtr to July 1 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/montreal-trustco-reports-earnings-for-qtr-to-june-30.html | Montreal Trustco reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/mediq-inc-reports-earnings-for-qtr-to-june-30.html | Mediq Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/us/washington-talk-the-pentagon.html | WASHINGTON TALK; The Pentagon | False | Andrew Rosenthal | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/dining-with-a-river-view-in-a-bountiful-region.html | Dining With a River View in a Bountiful Region | False | By Bryan Miller | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/downey-savings-loan-asfociation-reports-earnings-for-qtr-to-june-30.html | Downey Savings & Loan AsFociation reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/auctions.html | Auctions | False | By Rita Reif | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/opinion/on-my-mind-how-to-be-stupid-in-new-york.html | ON MY MIND; How to Be Stupid in New York | False | By A. M. Rosenthal | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/music/fela-offers-a-mosaic-of-music-and-politics.html | Fela Offers a Mosaic of Music and Politics | False | By Peter Watrous | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/kerr-mcgee-corp-reports-earnings-for-qtr-to-june-30.html | Kerr-McGee Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/sports/giants-notebook-williams-challenged-for-comerback-job.html | GIANTS NOTEBOOK; Williams Challenged For Comerback Job | False | By Frank Litsky, Special To the New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/usair-group-inc-reports-earnings-for-qtr-to-june-30.html | USAir Group Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/us/blacks-found-lagging-despite-gains.html | Blacks Found Lagging Despite Gains | False | By Julie Johnson, Special To the New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/unruffled-helms-basks-in-eye-of-arts-storm.html | Unruffled Helms Basks in Eye of Arts Storm | False | By Maureen Dowd, Special To the New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/world/75-die-in-libya-in-korean-dc-10-crash.html | 75 Die in Libya in Korean DC-10 Crash | False | AP | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/a-publisher-is-named-for-miami-herald.html | A Publisher Is Named for Miami Herald | False | By Alex S. Jones | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/merger-alchemists-find-formula-in-time-ruling.html | Merger Alchemists Find Formula in Time Ruling | False | By Kurt Eichenwald | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/micropolis-corp-reports-earnings-for-qtr-to-june-30.html | Micropolis Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/opinion/the-ping-of-the-bat-say-it-ain-t-so.html | The Ping of the Bat? Say It Ain't So | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/sports/sports-people-pro-football-finks-defends-style.html | SPORTS PEOPLE; PRO FOOTBALL; Finks Defends Style | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/nyregion/mayor-arrested-in-atlantic-city-with-13-others.html | Mayor Arrested In Atlantic City With 13 Others | False | By Peter Kerr, Special To the New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/acuson-corp-reports-earnings-for-qtr-to-june-30.html | Acuson Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/nyregion/news-summary-252089.html | NEWS SUMMARY | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/castle-am-co-a-reports-earnings-for-qtr-to-june-30.html | Castle (A.M.) & Co. (A) reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/dining-out-guide-salads.html | Dining Out Guide: Salads | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/sonat-inc-reports-earnings-for-qtr-to-june-30.html | Sonat Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/sports/boxing-brown-loses-to-weaver.html | BOXING; Brown Loses To Weaver | False | By Phil Berger | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/us/pierce-aide-profited-greatly-after-leaving-post-at-hud.html | Pierce Aide Profited Greatly After Leaving Post at H.U.D. | False | By Leslie Maitland, Special To the New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/national-data-corp-reports-earnings-for-qtr-to-may-31.html | National Data Corp. reports earnings for Qtr to May 31 | False | | 1989-08-09 | TX 2-610247 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/california-bank-in-deal-with-mitsui.html | California Bank in Deal With Mitsui | False | By Michael Lev, Special To the New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/bhc-planning-37.9-spinoff.html | BHC Planning 37.9% Spinoff | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/dow-up-22.38-to-2635.43-volume-high.html | Dow Up 22.38 To 2,635.43; Volume High | False | By Richard D. Hylton | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/harleysville-group-inc-reports-earnings-for-qtr-to-june-30 | Harleysville Group Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/nyregion/santucci-questioned-on-son-s-campaign.html | Santucci Questioned on Son's Campaign | False | By Joseph P. Fried | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/avon-products-inc-reports-earnings-for-qtr-to-june-30.html | Avon Products Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/crown-central-petroleum-reports-earnings-for-qtr-to-june-30.html | Crown Central Petroleum reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/obituaries/warren-s-tryon-87-professor-of-history.html | Warren S. Tryon, 87, Professor of History | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/ford-motor-credit-co-reports-earnings-for-qtr-to-june-30.html | Ford Motor Credit Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/baldwin-lyons-inc-reports-earnings-for-qtr-to-june-30.html | Baldwin & Lyons Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/us/pierce-aide-lobbied-to-save-troubled-housing-program.html | Pierce Aide Lobbied to Save Troubled Housing Program | False | BY Philip Shenon, Special To the New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/armco-inc-reports-earnings-for-qtr-to-june-30.html | Armco Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/finance-new-issues-panhandle-issue-totals-300-million.html | FINANCE/NEW ISSUES; Panhandle Issue Totals $300 Million | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/sounds-around-town-333289.html | Sounds Around Town | False | By Stephen Holden | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/raychem-corp-reports-earnings-for-qtr-to-june-30.html | Raychem Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/briefs-082089.html | BRIEFS | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/cabot-corp-reports-earnings-for-qtr-to-june-30.html | Cabot Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/us/senate-vote-prompts-anger-but-some-approval-in-the-art-world.html | Senate Vote Prompts Anger, but Some Approval, in the Art World | False | By Grace Glueck | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/medicine-shoppe-intl-reports-earnings-for-qtr-to-june-30.html | Medicine Shoppe Intl reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/nyregion/new-york-keeps-love-from-knife.html | New York Keeps 'Love' From Knife | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/opinion/l-what-democrats-new-chairman-is-doing-026589.html | What Democrats' New Chairman Is Doing | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/us/umw-is-fined-again.html | U.M.W. Is Fined Again | False | AP | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/us/the-law-when-good-standing-has-different-meanings.html | THE LAW; When Good Standing Has Different Meanings | False | By Felicity Barringer, Special To the New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/opinion/l-maze-demystified-303989.html | Maze Demystified | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/obituaries/daniel-rhodes-78-ceramic-sculptor-dies.html | Daniel Rhodes, 78, Ceramic Sculptor, Dies | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/iowa-resources-inc-reports-earnings-for-12mo-june-30.html | Iowa Resources Inc. reports earnings for 12mo June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/maxxam-inc-reports-earnings-for-qtr-to-june-30.html | Maxxam Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/article-241489-no-title.html | Article 241489 -- No Title | False | By Milt Freudenheim | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/tenneco-inc-reports-earnings-for-qtr-to-june-30.html | Tenneco Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/imperial-chemical-industries-plc-reports-earnings-for-qtr-to-june-30.html | Imperial Chemical Industries Plc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/quantum-chemical-corp-reports-earnings-for-qtr-to-june-30.html | Quantum Chemical Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/business-digest-171989.html | Business Digest | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/key-rates-623889.html | KEY RATES | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/digital-income-down-21.9-sluggish-us-market-cited.html | Digital Income Down 21.9%; Sluggish U.S. Market Cited | False | By John Markoff | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/moniterm-corp-reports-earnings-for-qtr-to-june-30.html | Moniterm Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/mccartney-plans-world-ecology-tour.html | McCartney Plans World Ecology Tour | False | AP | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/review-music-theodore-bikel-s-choices.html | Review/Music; Theodore Bikel's Choices | False | By Stephen Holden | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/sports/sports-people-pro-basketball-celtic-pick-eager.html | SPORTS PEOPLE: PRO BASKETBALL; Celtic Pick Eager | False | | 1989-08-09 | TX 2-610247 | | |